# Exhibit F2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/excerpts-from-humanrights-report-afghanistan.html | Excerpts From HumanÃ©Ã‚Â¹Rights Report | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-music-county-a-big-donor-to-a-fundraiser-for-the.html | MUSIC | True | By Robert Sherman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/newspaper-damage-suit-settled.html | Newspaper Damage Suit Settled | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/rise-in-whitecollar-jobs-seen-for-new-york-area.html | Rise in WhiteÃ©Ã‚Â¹Collar Jobs Seen for New York Area | True | By Damon Stetson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/eileen-ward-john-barrett-set-wedding.html | Eileen Ward, John Barrett Set Wedding | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/radio-today-leading-events.html | Radio | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/addabbo-plans-to-be-a-hawk-on-spending-by-pentagon.html | Congressional Defense Skeptic Elected to Supervise the Military Budget | True | By Steven R. Weisman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-he-takes-the-throttle-of-key-lirr-union.html | He Takes the Throttle of Key L.I.R.R. Union | True | By Irvin Molotsky | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dance-view-summing-up-the-city-ballet-season-dance-view-the-city.html | DANCE VIEW | True | Anna Kisselgoff | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-professor-develops-his-hobby-into-photographs-as-big-as-life.html | A Professor Develops His Hobby Into Photographs as Big as Life | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/old-friends-now-rivals-in-struggle-for-iran.html | Old Friends Now Rivals In Struggle For Iran | True | By Nicholas Gage | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/with-head-and-heart.html | With Head and Heart | True | By Anne Stevenson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ambach-under-pressure-by-regents-drops-plan-to-award-certificates.html | Ambach, Under Pressure by Regents, Drops Plan to Award Ã©Ã‚Â²CertificatesÃ©Ã‚Â³ to Seniors Who Fail State Test | True | By Dena Kleiman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/nouveau-philosophe-philosophe.html | Nouveau Philosophe | True | By William Barrett | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/carters-vow-on-taiwan-is-demanded-by-reagan.html | Carter's Vow on Taiwan Is Demanded by Reagan | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/sears-will-float-first-samurai-bond.html | Sears Will Float First Samurai Bond | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-gardening-saying-it-with-flowers.html | GARDENING | True | By Joan Lee Faust | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/americas-largest-single-crop-grows-fast-and-changes-fast.html | Agricultural Research May Give Corn Back to the Indians, Only Better | True | By Anthony Wolff | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/serkins-unusual-approach-to-brahms-the-program.html | Serkin's Unusual Approach to Brahms | True | By Harold C. Schonberg | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/150000-art-theft-is-reported-by-met-stealing-of-greek-head-is.html | $150,000 ART THEFT IS REPORTED BY MET | True | By Pranay Gupte | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-westchester-guide-following-the-gaels.html | WESTCHESTER GUIDE | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/los-angeles-assured-of-games-elements-of-agreement.html | Los Angeles Assured of Games | True | By Neil Amdur | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/southern-cal-president-quitting-but-denies-any-link-to-disputes.html | Southern Cal President Quitting But Denies Any Link to Disputes | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/what-they-are-saying.html | What They Are Saying | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/topics-special-deliveries-open-mouths-appointed-rounds-thin-ice.html | Topics | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/mailbox-fairbanks-case-a-sordid-tale-rhodes-earned-degree-in-naval.html | Mailbox; Fairbanks Case a Ã©Ã‚Â¹SordidÃ©Ã‚Â´ Tale | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/yale-princeton-gain-final.html | Yale, Princeton Gain Final | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/point-of-view-those-leading-indicators-are-laggards.html | POINT OF VIEW | True | By Leo Barnes | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-a-new-look-comes-to-an-old-museum.html | A New Look Comes To an Old Museum | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-gardening-a-plant-thats-used-as-a-home-remedy.html | GARDENING | True | By Carl Totemeier | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/elizabeth-rose-plans-nuptials.html | Elizabeth Rose Plans Nuptials | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/katharine-keresey-is-affianced.html | Katharine Keresey Is Affianced | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-world-returning-teng-sees-a-moral-in-irans-chaos.html | The World | True | Rosanne Klass and Barbara Slavin | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-1-no-title.html | Sandra McFarland Is Betrothed | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-vote-report-cards-find-new-patterns-vote-report.html | Vote â€šÃ„Â²Report Cardsâ€šÃ„Â´ Find New Patterns | True | By Edward C. Burks | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/mary-m-duplain-george-m-cheever-lawyers-are-wed.html | Mary M. Duplain, George M. Cheever, Lawyers, Are Wed | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/carol-seltzer-and-bruce-d-angiolillo-lawyers-married.html | Carol Seltzer and Bruce D. Angiolillo, Lawyers, Married | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/architecture-view-the-pathetic-fallacy-or-wishful-thinking-at-work.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-tale-of-a-publishers-move-to-the-county.html | Tale of a Publisher's Move to the County | True | By Paul Wilner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/sports-news-briefs-green-after-9under-63-leads-hawaiian-golf-by-4.html | Sports Thews Briefs | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-dining-out-from-london-to-greenwich-berkleys.html | DINING OUT | True | By Patricia Brooks | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-past-and-present-will-make-music-on-broadway.html | The Past and Present Will Make Music on Broadway | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/margie-ann-moeller-is-bride-of-loyal-hobart-tingley-3d.html | Margie Ann Moeller Is Bride Of Loyal Hobart Tingley 3d | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/fishway-project-to-start-in-may.html | Fishway Project to Start in May | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-police-study-challenges-belief-family-fights-are-riskiest-duty.html | A Police Study Challenges Belief Family Fights Are Riskiest Duty | True | By Leonard Buder | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/us-sues-to-keep-highâ€šÃ„Â²Rises-from-capitals-sight-visual-mannerliness.html | U.S. Sues to Keep Highâ€šÃ„Â²Rises From Capital's Sight | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/an-era-ends-suddenly-for-tomato-pickers-in-ohio-sudden-and-visible.html | An Era Ends Suddenly for Tomato Pickers in Ohio | True | By Douglas E. Kneeland Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dia-takes-top-prize-at-chihuahua-show-a-second-triumph-for-sisters.html | Dia Takes Top Prize At Chihuahua. Show | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/in-new-york-equalization-irony-dilemma.html | Finding Funds for Schools Isn't Easy | True | By Edward B. Fiske | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/job-law-to-provide-aid-for-pregnancy-benefits-to-be-mandated-for.html | JOB LAW TO PROVIDE AID FOR PREGNANCY | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/premieres-by-martha-graham-center.html | Premieres by Martha Graham Center | True | By Jennifer Dunning | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-dining-out-in-the-tradition-of-the-french-bistro.html | DINING OUT | True | By John Mariani | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/foreign-affairs-livingstones-land.html | FOREIGN AFFAIRS | True | By Richard West | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-speaking-personally-they-gambled-with-the-future.html | SPEAKING PERSONALLY | True | By Louise Cooper | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-a-vintage-year-for-connecticut-a-vintage-year.html | A Vintage Year for Connecticut | True | By John S. Rosenberg | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marshack-friend-makes-statement-on-rockefeller.html | Marshack Friend Makes Statement on Rockefeller | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/kathryn-h-worth-fiancee-of-student.html | Kathryn H. Worth Fianci'sÃ‚Ce of Student | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/under-the-auchincloss-shell-auchincloss.html | UNDER THE AUCHINCLOSS SHELL | True | By C. D. B. Bryan | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/egyptian-charges-israel-terrorizes-palestinians.html | Egyptian Charges Israel â€šÃ„Â²Terrorizesâ€šÃ„Â´ Palestinians | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/edvard-kardelj-69-dies-in-yugoslavia-tito-ideologist-pioneered.html | EDVARD KARDELJ 69, DIES IN YUGOSLAVIA; | True | By David A. Andelman Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticut-housing-landlords-try-another.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/in-the-balance-the-trouble-is-client-states-dont-always-remain-so.html | Swiftly Changing Political Currents Lead U.S. to Ponder a New Kind of Foreign Alliance | True | By Richard Burt | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/gifts-to-neediest-involve-a-range-of-contributions-and-impetuses.html | Gifts to Neediest Involve a Range Of Contributions and Impetuses | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Karla Kuskin | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/south-koreans-voice-some-disappointment-on-teng-visit-to-us.html | South Koreans Voice Some Disappointment On Teng Visit to U.S. | True | | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-art-the-pyramids-of-the-county-courthouse.html | ART | True | By David L. Shirey | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-world-zia-changed-from-being-bhuttos-man-to-his-enemy.html | The World | True | By Robert Trumbull | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/22-held-in-raids-on-gambling-ring.html | 22 Held in Raids on Gambling Ring | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/tv-view-programming-is-the-key-tv-view-the-carnegie-report-a-call.html | TV VIEW | True | John J. O'Connor | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/food-stewing-up-a-storm.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/rb-graves-fiance-of-linda-jane-kelly.html | R.B. Graves Fiancé'3Â© Of Linda Jane Kelly | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-dining-out-mastering-the-art-of-mass-feeding.html | DINING OUT | True | By B. H. Fussell | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/letters-gullah.html | LETTERS | True | Gullah | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/soviet-hints-it-now-favors-moscow-as-site-for-brezhnevcarter-parley.html | Soviet Hints It Now Favors Moscow As Site for Brezhnevâ€šÃ„Â¢Carter Parley | True | By Bernard Gwertzman Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/radio-orchestras-a-german-tradition-radio-orchestras.html | Radio Orchestrasâ€šÃ„Â¢A German Tradition | True | By John Rockwell | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/7-women-in-sicily-push-officials-to-release-the-man-they-share.html | 7 Women in Sicily Push Officials To Release the Man They Share | True | By Henry Tanner Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/stage-view-andrei-serban-shows-he-can-play-it-straight-seduced.html | STAGE VIEW | True | Walter Kerr | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-opera-widens-its-role.html | Opera Widens Its Role | True | By Richard Roberts | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/gains-are-found-across-new-york-a-decade-after-the-clean-air-act.html | Gains Are Found Across New York A Decade After the Clean Air Act | True | By David Bird | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/antiques-vintage-tools-with-the-look-of-sculpture.html | ANTIQUES | True | Rita Reif | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/collins-of-76ers-out-for-season.html | Collins of 76ers Out for Season | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-3-no-title.html | Janet Lynne Igler Is Betrothed | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/miss-saland-is-swanilda-in-coppelia.html | Miss Saland Is Swanilda in â€šÃ„Â¢Coppâ€šÃ©â€šÃ©laâ€šÃ„Â¨ | True | By Jack Anderson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/music-view-of-chess-and-comic-operas.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-gardening-saying-it-with-flowers.html | GARDENING | True | By Joan Lee Faust | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-for-sideswiping-driver-education.html | For Sideswiping Driver Education | True | By Irving J. Sloan | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/vieques-seeking-new-yorks-aid-island-has-superb-beaches.html | Vieques Seeking New York's Aid | True | By Edward Ranzal | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/britons-shaken-by-labor-rifts-ponder-future-symptoms-of-inhumanity.html | Britons, Shaken By Labor Rifts, Ponder Future | True | By William Borders Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/celtics-turn-back-knicks-by-106102-archibald-goes-to-work.html | Celtics Turn Back Knicks by 106â€šÃ„Â¨102 | True | By Sam Goldaper | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/nfl-free-agents-much-ado-about-little-one-player-usually-not-answer.html | N.F.L. Free Agents: Much Ado About Little | True | By William N. Wallace | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/hoffa-investigators-pin-hopes-on-assertions-by-an-underworld.html | Hoffa Investigators Pin Hopes on Assertions by an Underthord Informer | True | By Jo Thomas Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/guyana-files-lawsuit-to-recover-damages-from-peoples-temple.html | Guyana Files Lawsuit To Recover Damages From People's Temple | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/accord-on-violence-eludes-latin-america-bishops-who-can-judge-pope.html | Accord on Violence Eludes Latin America Bishops | True | By George Vecsey Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-cartoon-creature-as-salesman-better-than-ever-the-bottom-line.html | The Cartoon Creature as Salesman: Better Than Ever | True | By Sharon Johnson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/arts-and-leisure-guide-of-special-interest-williams-winner-tharp-at.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-long-islandthis-week-art.html | Long Island, This Week | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-antiques-rediscovering-the-bounty-of-the-clipper.html | ANTIQUES; Rediscovering the Bounty Of the Clipper Ships | True | By Frances Phipps | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-other-florida-a-turfmans-tour-the-other-florida-a-turfmans-tour.html | The Other Florida: A Turfman's Tour | True | By Robert W. Tolf | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-carey-faces-fight-on-schools-plan-carey-foes.html | Carey Faces Fight On Schools Plan | True | By E. J. Dionne | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/corrections.html | CORRECTIONS | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/legislation-is-supported-on-mitchelllama-aid.html | Legislation Is Supported On Mitchellâ€šÃ„Ã´Larva Aid | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/american-indians-struggling-for-power-and-identity-coalsmoke-signal.html | AMERICAN INDIANS STRUGGLING FOR POWER AND IDENTITY | True | By Howell Raines | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/letters-innovation.html | LETTERS | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-a-southern-voice-in-countys-republican-party.html | A Southern Voice in County's Republican Party Councils | True | By James Feron | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-head-shop-sparks-protests-in-cedarhurst.html | â€šÃ„Â²Head Shopâ€šÃ„Â´ Sparks Protests in Cedarhurst | True | By Barry Abramson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/jersey-may-require-casino-conservator-an-extended-hearing-on-a.html | JERSEY MAY REQUIRE CASINO CONSERVATOR | True | By Donald Janson Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/side-effects.html | Side Effects | True | By Thomas Powers | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/fred-and-those-furs-an-insulting-commercial.html | Fred and Those Furs | True | By Judy Klemesrud | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/notes-the-freighter-crunch-notes-students-in-washington-mobil-guide.html | Notes: The Freighter Crunch | True | By Robert J. Dunphy | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/queens-college-takes-city-u-relay-event.html | Queens College Takes City U. Relay Event | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/art-view-grappling-with-the-mysteries-of-taste.html | ART VIEW | True | Hilton Kramer | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/headliners-over-the-wall.html | Headliners | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-budget-keynote-is-caution-news-analysis.html | Budget Keynote Is Caution | True | By Richard L. Madden | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/presidents-wage-insurance-plan-wins-endorsement-of-teamsters.html | President's Wage Insurance Plan Wins Endorsement of Teamsters | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-subjective-subject.html | A Subjective Subject. | True | By Linda Wolfe | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-treejackers-seeking-firewood-stir.html | â€šÃ„Â²Treejackersâ€šÃ„Â´ Seeking Firewood | True | By Andrea Aurichio | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/making-it-russian-style.html | MAKING IT RUSSIAN STYLE | True | By David K. Shipler | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-region-suburbs-and-urbs-squabble-more-sharply-in-trenton.html | The Region | True | By Martin Waldron | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/greene-wins-3200-loses-1600-pearson-a-busy-runner.html | Greene Wins 3,200, Loses 1,600 | True | By William J. Miller | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/wastefulness-is-laid-to-education-board-by-comptroller-audit.html | Wastefulness Is Laid To Education Board By Comptroller Audit | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/striker-is-shot-dead-bringing-first-fatality-in-lettuce-walkout.html | Striker Is Shot Dead, Bringing First Fatality In Lettuce Walkout | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/jazz-from-leroy-jenkins.html | Jazz From Leroy Jenkins | True | By Robert Palmer | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/doing-their-things.html | Doing Their Things | True | By Alan Cheuse | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/airport-xrays-pose-problems-for-photographers-practical-traveler.html | Airport Xâ€šÃ„Â²Rays Pose Problems For Photographers | True | By Paul Grimes | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/london-delights-in-the-artifice-of-an-early-american-play.html | London Delights in the Artifice of an Early American Play | True | By Robert Cushman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/interpol-prepares-to-switch-to-computer-to-coordinate-police-work.html | Interpol Prepares to Switch to Computer to Coordinate Police Work | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-founder-of-the-red-brigades-is-rearrested-in-antiterror-raid.html | A Founder of the Red Brigades Is Rearrested in Antiterror Raid | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/followup-on-the-news-the-offwhite-tag.html | Followâ€šÃ„Â²Up on the News | True | Richard Haitch | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/margarethe-aulehner-bride-of-james-e-daly.html | Margarethe Aulehner Bride of James E. Daly | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/elizabeth-leys-sets-marriage.html | Elizabeth Leys Sets Marriage | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ann-hague-fiancee-of-john-slemp-3d.html | Ann Hague Fiancéâ's Â©e Of John Slemp 3d | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dark-furrows-in-new-york.html | Dark Furrows in New York | True | By John Domini | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/brooklyn-pages-long-island-homeowners-and-conservation-officers.html | Long Island Homeowners and Conservation Officers Fuming Over Firewood Thieves and â€šÃ„Â²Treejackersâ€šÃ„Â´ | True | By Andrea Aurichio Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/confrontation-in-congress-over-carters-trade-pact-the-economic.html | Confrontation in Congress Over Carter's Trade Pact | True | By Clyde H. Farnsworth | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/olympics-plans-15-million-for-arts-shows-throughout-adirondacks.html | Olympics Plans $1.5 Million for Arts | True | By C. Gerald Fraser | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/susan-laura-carney-wed-to-lincoln-w-caplan-2d.html | Susan Laura Carney Wed To Lincoln W. Caplan 2d | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/stennis-says-it-is-time-to-reimpose-the-draft.html | Stennis Says It Is Time To Reimpose the Draft | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/letters-theres-never-a-dull-moment-in-india-overbooking-in-china.html | Letters: â€šÃ„Â²There's Never a Dull Moment in Indiaâ€šÃ„Â´ | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/taiwan-tonkin-and-the-truth.html | Taiwan, Tonkin and the Truth | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/deaths.html | Deaths | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/inmate-gets-life-plus-110-years-in-escape-attempt-by-helicopter.html | Inmate Gets Life Plus 110 Years In Escape Attempt by Helicopter | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/if-you-go--112854295.html | If You Go ... | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-the-lively-arts-star-of-a-show-that-seemed.html | THE LIVELY ARTS | True | By Barbara Delatiner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-save-harmless-school-aid-may-survive-save.html | â€šÃ„Â²Save Harmlessâ€šÃ„Â´ School Aid May Survive | True | By E. J. Dionne Jr. | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-martinelli-moves-to-thwart-caputo-politics.html | Martinelli Moves to Thwart Caputo | True | By Ronald Smothers | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/suicides-among-young-persons-said-to-have-tripled-in-20-years.html | Suicides Among Young Persons Said to Have Tripled in 20 Years | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/letters-on-the-advent-here-of-salaried-brokers.html | Lettersâ€šÃ„Â® | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-orleans-police-back-interim-pact-twoday-walkout-ends-as-mayor.html | NEW ORLEANS POLICE BACK INTERIM PACT | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/england-as-a-loser-hero.html | England as a Loser Hero | True | By Richard Freedman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/first-supermarkets-in-egypt-vie-with-old-bazaars-i-prefer-the.html | First Supermarkets in Egypt Vie With Old Bazaars | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/this-week-in-sports-auto-racing-college-basketball-pro-basketball.html | This Week in Sports | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-ethics-panel-to-hear-intercontinental-case.html | Ethics Panel to Hear Intercontinental Case | True | By Joseph F. Sullivan | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/carnegie-ii-how-public-television-can-fulfill-its-promise-a-new.html | Carnegie II: How Public Television Can Fulfill Its Promise | True | By Les Brown | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/jazz-jimmy-owens-plus.html | Jazz: Jimmy Owens . . . Plus | True | John S. Wilson | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/shah-is-said-to-follow-iranian-news-on-radio.html | Shah Is Said to Follow Iranian News on Radio | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/jackson-forecasts-gas-at-1-a-gallon-in-a-year.html | Jackson Forecasts Gas At $1 a Gallon in a Year | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/saxophone-two-styles-at-the-public.html | Saxophone: Two Styles at the Public | True | By Robert Palmer | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/notre-dame-magic-weekend-macafees-memorable-visit-now-a-football.html | Notre Dame's â€šÃ„Â²Magicâ€šÃ„Â´ Weekend | True | Special to The New York Times Gordon S. White Jr. | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/skating-for-heiden-a-7th-world-crown.html | Skating For Heiden, A 7th World Crown | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/boxing-leonard-stops-marcotte-in-8-us-boxers-lose.html | Boxing: Leonard Stops Marcotte in 8 | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/ucla-beats-notre-dame-poor-tv-showing-by-irish.html | U.C.L.A. Beats Notre Dame | True | By Gordon S. White Jr.; Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/aluminum-prognosis-high-profits-aluminum-prognosis-low-supply-high.html | Aluminum Prognosis: High Profits | True | By Agis Salpukas | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/britains-dissolving-social-contract.html | Britain's Dissolving Social Contract | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/indias-foreign-minister-leaves-on-visit-to-peking-misgivings.html | India's Foreign Minister Leaves on Visit to Peking | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/john-wilsons-savings-plan.html | John Wilson's Savings Plan | True | | 1979-02-15 0:00 | TX 215175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/jubilation-anarchy-and-sadness-mix-as-teheran-erupts-in-frenzy.html | Jubilation, Anarchy and Sadness Mix as Teheran Erupts in Frenzy | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/alien-pays-in-loneliness-for-a-living-wage-four-returns-to-mexico.html | Alien Pays in Loneliness for a Living Wage | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/sports-briefs-slalom-to-stenmark-phil-mahre-second-us-swimmers-take.html | Sports Briefs | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/wide-abuses-reported-in-ads-by-professionals-hidden-divorce-costs.html | Wide Abuses Reported In Ads by Professionals | True | By Ralph Blumenthal | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/essay-hello-mr-chips.html | ESSAY | True | By William Safire | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/opec-aid-steady-at-55-billion-nations-offer-2-of-their-gnp.html | OPEC Aid Steady at $5.5 Billion | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/track-walker-takes-3568-mile.html | Track: Walker Takes 3:56.8 Mile | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/birds-and-environs-reported-harmed-by-overzealous-throngs-of.html | Birds and Environs Reported Harmed By Overzealous Throngs of Watchers | True | By Bayard Webster | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/credit-markets-weeks-financing-list-offers-no-assurances-jump-in.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/harriman-to-lead-us-delegates-to-yugoslav-ideologists-funeral.html | Harriman to Lead U.S. Delegates To Yugoslav Ideologist's Funeral | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/notes-on-people-cagney-now-79-to-appear-four-times-on-tv-program.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/concert-babbitts-a-solo-requiem.html | Concert: Babbitt's â€šÃ„Â¹A Solo Requiemâ€šÃ„Â´ | True | By John Rockwell | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/text-of-ayatollahs-statement.html | Text of Ayatollah's Statement | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/rape-case-dismissed-on-ground-couple-in-connecticut-cohabited.html | Rape Case Dismissed on Ground Couple in Connecticut Cohabited | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Â¹Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/stage-theyre-playing-our-song-presented-song-writers-musical.html | Stage: â€šÃ„Â¨They're Playing Our Songâ€šÃ„Â´ Presented | True | By Richard Eder | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/iranians-turn-to-their-past-islamic-fervor-at-root-of-drive-against.html | Iranians Turn To Their Past | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/carving-up-nationalairlines.html | Carving Up Nationalâ€šÃ„Â¥Airlines | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/carey-taxcut-package-in-trouble-except-aid-to-elderly-top-brackets.html | Carey Taxâ€šÃ„Â¨Cut Package in Trouble, Except Aid to Elderly, Top Brackets | True | By E. J. Dionne Jr. Special to The New York times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/columbias-anglican-cousin-sends-a-bill-for-460-million-this-problem.html | Columbia's Anglican Cousin Sends a Bill for $460 Million | True | By Charlotte Evans | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/on-aggression-in-politics-are-women-judged-by-a-double-standard-one.html | On Aggression in Politics: Are Women Judged by a Double Standard? | True | By Leslie Bennetts | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/governor-ends-alabamas-rift-with-judge-repudiation-of-wallace.html | Governor Ends Alabama's Rift With Judge | True | By Howell Raines Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/north-koreans-piloting-for-libya.html | North Koreans Piloting for Libya | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/review-set-on-ruling-that-drew-fire-for-coast-court-second.html | Review Set on Ruling That Drew Fire for Coast Court | True | By Wallace Turner Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/court-blocks-offer-by-tiger.html | Court Blocks Offer by Tiger | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/around-the-nation-fringe-benefits-restored-for-police-in-new.html | Around the Nation | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/women-cite-neglect-in-us-job-training.html | Women Cite Neglect In U.S. job Training | True | By Ann Crittenden | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/books-of-the-times-theyre-in-the-air-now.html | Books of The Times | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/chess-the-true-gambit-thrives-as-uncertainty-threatens-harry-harry.html | Chess: | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/a-chronology-of-major-events-in-iranian-turmoil-1976-1977-1978-1979.html | A Chronology of Major Events in Iranian Turmoil | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/sporting-gear-tennis-practice-by-computer.html | Sporting Gear | True | Parton Keese | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/de-gustibus-matters-of-gender-and-preference.html | De Gustibus | True | By Craig Claiborne | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/israelis-and-egyptians-going-to-camp-david-for-talks-this-month.html | Israelis and Egyptians Going to Camp David For Talks This Month | True | By Bernard Gwertzman Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/theater-sarava-a-musical-version-of-dona-flor-the-good-and-the-bad.html | Theater: â€šÃ„Ã²Sarava,â€šÃ„Ã´ a Musical Version of â€šÃ„Ã²Dona Florâ€šÃ„Ã´ | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/westernized-iranians-nervous-about-islamic-rule-nervousness-not.html | Westernized Iranians Nervous About Islamic Rule | True | By Paul Lewis Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/washington-watch-regulatory-reform-efforts.html | Washington Watch | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/the-coldest-day-since-chilly-77-grips-new-york-1800-complaint-calls.html | The Coldest Day Since Chilly '77 Grips New York | True | By Robin Herman | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/japan-to-reduce-costs-of-foreign-stock-listing-japan-to-cut-listing.html | Japan to Reduce Costs Of Foreign Stock Listing | True | By Tracy Dahlby Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/thais-attack-guerrilla-camps.html | Thais Attack Guerrilla Camps | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/martin-scott-dead-headed-fire-dept-was-commissioner-under-wagner.html | MARTIN SCOTT DEAD; HEADED FIRE DEPT. | True | By Donald G. McNeil Jr. | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/capitals-mayor-once-a-radical-steers-toward-center-of-power-own.html | Capital's Mayor, Once a Radical, Steers Toward Center of Power | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-8-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-1-no-title.html | JOHN T. BUNCH | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/coast-guard-helicopter-ditches.html | Coast Guard Helicopter Ditches | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/gms-environmental-chief.html | G.M.'s Environmental Chief | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/iran-faces-major-economic-difficulties-prices-likely-to-soar.html | Iran Faces Major Economic Difficulties | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/chinese-dance-company-of-new-york-in-concert.html | Chinese Dance Company Of New York in Concert | True | By Jack Anderson | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/army-withdraws-its-support-for-bakhtiar-iranian-prime-minister.html | ARMY WITHDRAWS ITS SUPPORT FOR BAKHTIAR; IRANIAN PRIME MINISTER REPORTED TO RESIGN | True | By Nicholas Gage Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/union-lettuce-worker-shot-dead-in-clash-with-nonstriking-pickers.html | Union Lettuce Worker Shot Dead In Clash With Nonstriking Pickers | True | By Robert Lindsey Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/booms-heard-again-and-scientist-is-sure-theyre-sonic.html | Booms Heard Again, and Scientist Is Sure They're â€šÃ„Ã²Sonicâ€šÃ„Ã´ | True | By Laurie Johnston | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/support-of-bishops-for-activism-is-seen-latin-parley-is-held-likely.html | SUPPORT OF BISHOPS FOR ACTIVISM IS SEEN | True | By George Vecsey Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/iacocca-says-ford-ousted-3-tells-of-reaction-to-indonesian-bribery.html | Iacocca Says Ford Ousted 3 | True | By Jo Thomas Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/burger-seeks-study-of-bail-releases-in-major-crime-drama-over.html | Burger Seeks Study of Bail Releases in Major Crime | True | By Linda Greenhouse Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/events-music.html | Events | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/queens-fordham-gain-womens-final.html | Queens, Fordham Gain Women's Final | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/a-lincoln-divided.html | A Lincoln Divided | True | By George B. Forgie | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/stewart-miss-lear-in-recital.html | Stewart, Miss Lear In Recital | True | BY Peter G. Davis | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/news-summary-international.html | News Summary | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/soviet-six-routs-nhl-stars-60what-happened.html | Soviet Six Routs N.H.L. Stars, 6â€šÃ„Ã*0 | True | By Gerald Eskenazi | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/golf-green-sloshes-to-record-in-hawaii.html | Golf: Green Sloshes To Record in Hawaii | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/inquiry-expands-on-relief-fraud-in-city-program-prosecutions-now.html | Inquiry Expands On Relief Fraud In City Program | True | By Ronald Sullivan | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/welsh-gains-terrier-honors-a-surprise-present.html | Welsh Gains Terrier Honors | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/put-thiamine-in-liquor.html | Put Thiamine in Liquor | True | By Brandon Centerwall | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/reserves-help-nets-triumph-nets-box-score.html | Reserves Help Nets Triumph | True | By Al Harvin; Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/5-die-in-chicago-fire.html | 5 Die in Chicago Fire | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/two-nbc-newsmen-murdered-in-guyana-receive-polk-awards-ap.html | Two NBC Newsmen, Murdered in Guyana, Receive Polk Awards | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/interpace-plans-sale.html | Interpace Plans Sale | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/sports-world-specials-muddle-in-the-meadow-johnsons-the-name-a.html | Sports World Specials | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/executone-favors-terms.html | Executone Favors Terms | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/thousands-flee-prison-amid-the-chaos-in-teheran-i-cant-believe-it.html | Thousands Flee Prison Amid the Chaos in Teheran | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/law-firms-expand-as-atlanta-flourishes-a-dozen-large-firms.html | Law Firms Expand as Atlanta Flourishes | True | By Tom Goldstein Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/uncle-is-accused-of-killing-infant.html | Uncle Is Accused of Killing Infant | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Titl | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/boy-who-tried-to-fly-like-superman-dies.html | Boy Who Tried to Fly â€šÃ„Ã²Like Supermanâ€šÃ„Â´ Dies | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/business-people-bache-names-mier-chief-of-unit-in-puerto-rico.html | BUSINESS PEOPLE | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/hew-program-collected-billion-from-missing-fathers-last-year.html | H.E.W. Program Collected Billion From Missing Fathers Last Year | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/folk-cuban-new-songs.html | Folk: Cuban â€šÃ„Ã²New Songsâ€šÃ„Â´ | True | By Ken Emerson | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/amtrak-train-from-new-york-jumps-track-in-georgia-38-hurt.html | Amtrak Train From New York Jumps Track in Georgia | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/t-robert-stumpf-at-69-consultant-on-graphics.html | T. Robert Stumpf, at 69; Consultant on Graphics | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/carters-latin-policy.html | Carter's Latin Policy | True | By Miles Wortman | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/holiday-closings.html | Holiday Closings | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/report-on-alien-agency-expected-within-month.html | Report on Alien Agency Expected Within Month | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/tv-best-short-subjects.html | TV: Best Short Subjects | True | By Tom Buckley | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/business-digest-washington-international-industry-markets-people.html | BUSINESS Digest | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/69-marines-6-copters-are-ready-to-act-no-challenge-to-bazargan.html | 69 Marines, 6 Copters Are Ready to Act | True | By Richard Burt Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/record-number-of-aliens-caught-crossing-into-us-from-mexico.html | Record Number of Aliens Caught Crossing Into U.S. From Mexico | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/princeton-women-win-ivy-swim-title.html | Princeton Women Win Ivy Swim Title | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/it-was-work-play-and-heatless-homes-on-the-coldest-day-here-in-two.html | It Was Work, Play and Heatless Homes On the Coldest Day Here in Two Years | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/northport-high-school-students-visit-their-ottawa-counterparts-an.html | Northport High School Students Visit Their Ottawa Counterparts | True | By Henry Giniger Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/congress-again-trying-to-solve-federal-lands-dispute-in-alaska.html | Congress Again Trying to Solve Federal Lands Dispute in Alaska | True | By Seth S. King Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/103d-westminster-opens-for-2-days.html | 103d Westminster Opens for 2 Days | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/yemen-sudan-to-get-added-arms-2-areas-of-disagreement.html | Yemen, Sudan to Get Added Arms | True | By Bernard Weinraub Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/nancy-rankin-wed-to-paul-b-bennett.html | Nancy Rankin Wed To Paul B. Bennett | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/dance-yohn-and-troupe.html | Dance: Yohn and Troupe | True | By Jennifer Dunning | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/2-former-aides-called-heirs-to-barness-heroin-empire-barnes.html | 2 Former Aides Called Heirs To Barnes's Heroin Empire | True | By Selwyn Raab | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/final-to-miss-evert.html | Final to Miss Evert | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/light-borrowing-plans-taxable-taxexempt.html | Light Borrowing Plans | True | | 1979-02-15 0:00 | TX 215175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/election-laws-raise-problem-for-strategists-albany-notes.html | Election Laws Raise Problem For Strategists | True | By Richard J. Meislin Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/murder-charge-in-cocaine-death.html | Murder Charge in Cocaine Death | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/about-a-horse-named-levi.html | About a Horse Named Levi | True | Red Smith | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/advertising-magazine-takes-to-the-air.html | Advertising | True | Philip H. Dougherty | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/letter-on-the-letelier-murder-presumptions-of-guilt.html | Letter: On the Letelier Murder | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/television.html | Television | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/the-region-man-and-boy-held-in-fire-fatal-to-7.html | The Region | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/4-killed-in-colorado-plane-crash.html | 4 Killed in Colorado Plane Crash | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/the-new-breed-of-helicopters-orders-from-18-countries.html | The New Breed of Helicopters | True | By Matthew L. Wald Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/a-rich-and-a-poor-district-react-to-carey-school-plan-li-school.html | A Rich and a Poor District React to Carey School Plan | True | By Shawn G. Kennedy Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/knicks-send-mcadoo-to-celtics-for-3-picks-came-here-in-1976-mcadoo.html | Knicks Send McAdoo To Celtics for 3 Picks | True | By Sam Goldaper | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/losers-impressed-by-russians-talent-so-many-things.html | Losers Impressed By Russiansâ€šÃ„Â´ Talent | True | Gerald Eskenazi | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/three-new-collections-of-soft-easy-clothes-for-summer-shirtwalst.html | Three New Collections of Soft, Easy Clothes for Summer | True | By Bernadine Morris | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/at-home-abroad-guns-or-politics.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/donald-kirkpatrick-former-queens-dean-and-a-noted-physicist.html | Donald Kirkpatrick, Former Queens Dean And a Noted Physicist | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/boston-paper-names-editor.html | Boston Paper Names Editor | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/floods-sweep-portugal.html | Floods Sweep Portugal | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/dairy-queen-liquidation.html | Dairy Queen Liquidation | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/world-news-briefs-black-rhodesian-leader-wants-guerrillas-in-army.html | World News Briefs | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/outdoors-wading-for-oysters-tips.html | Outdoors: Wading for Oysters | True | By Nelson Bryant | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/historic-flatbush-church-celebrates-325th-anniversary.html | Historic Flatbush Church Celebrates 325th Anniversary | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/tennis-borg-beats-connors-plays-from-the-baseline.html | Tennis: Borg Beats Connors | True | By James Tuite Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/producer-sought-delay-in-reviews-of-sarava.html | Producer Sought Delay In Reviews of 'Saravaâ€šÃ„Â´ | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/bridge-popular-event-for-novices-to-be-tried-a-second-time-an.html | Bridge: | True | By Alan Truscott | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/china-appeals-to-pakistan-to-spare-the-life-of-bhutto-old-friend-of.html | China Appeals to Pakistan to Spare the Life of Bhutto | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/concert-bach-by-zola-and-jane-shaulis.html | Concert: Bach By Zola and Jane Shaulis | True | John Rockwell | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/radio.html | Radio | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/exxon-nominates-3-to-its-board.html | Exxon Nominates 3 to Its Board | True | Leonard Sloane | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/paul-mackenzie-groetzinger-weds-andrea-mm-szekeres.html | Paul Mackenzie Groetzinger Weds Andrea M.M. Szekeres | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/gold-fixing-london-tradition-gold-fixed-by-tradition.html | Gold â€šÃ„Â¹Fixingâ€šÃ„Â´: London Tradition | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/manhattanization-fears-snag-crocker-bank-plan-crocker-bank-hits.html | Manhattanizationâ€šÃ„Â´ Fears Snag Crocker Bank Plan | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/carter-faces-fight-on-water-agencies-congressmen-see-battles-on.html | CARTER FACES FIGHT ON WATER AGENCIES | True | By Wayne King Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/carter-news-conference-to-be-broadcast-today.html | Carter News Conference To Be Broadcast Today | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/irans-crisis-disrupts-trade-with-india-flourishing-trade-started.html | Iran's Crisis Disrupts Trade With India | True | By Kasturi Rangan, Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Â¹theâ€šÃ„Â¹Counter Listings | True | | 1979-02-15 0:00 | TX 215175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/alice-delysia-at-90-popular-comedienne-and-singer-in-theater.html | Alice Delysia, at 90; Popular Comedienne And Singer in Theater | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/inflation-and-fair-taxation.html | Inflation and Fair Taxation | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/the-city-stronger-role-urged-for-auxiliary-police.html | The City | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/the-un-today.html | The U.N. Today | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/blacks-ask-meeting-with-botha.html | Blacks Ask Meeting With Botha | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/iranian-junior-diplomats-declare-they-have-taken-over-embassy.html | Iranian Junior Diplomats Declare They Have Taken Over Embassy | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/joan-little-wants-to-move-here.html | Joan Little Wants to Move Here | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/locusts-from-horn-of-africa-threaten-huge-area-kanya-calls-full.html | Locusts From Horn of Africa Threaten Huge Area | True | By Kathleen Teltsch Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/benjy-mcdee-picked.html | Benjy McDee Picked | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/franklin-the-flier.html | Franklin The Flier | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/at-lake-placid-optimism-if-youre-going.html | At Lake Placid, Optimism | True | By John Kifner | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/lincolns-birthday.html | LINCOLN'S BIRTHDAY | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/laos-resists-newest-overlord-hanoi-replacement-of-overlords.html | Laos Resists Newest Overlord, Hanoi | True | By Henry Kamm Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/winter-sports-us-revolution-aimed-at-1980-a-revolution-aimed-at.html | Winter Sports: U.S. Revolution Aimed at 1980 | True | By Neil Amdur | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/leftists-may-cause-problems-for-khomeini-arming-of-the-people-urged.html | Leftists May Cause Problems for Khomeini | True | By James M. Markham Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/eleazar-takes-trot.html | Eleazar Takes Trot | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/market-place-nationals-auction-plan.html | Market Place | True | Robert Metz | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/clemency-pleas-criticized-could-be-hanged-this-week.html | Clemency Pleas Criticized | True | By Robert Trumbull Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/millions-of-mexicans-view-illegal-entry-to-us-as-door-to.html | Millions of Mexicans View Illegal Entry to U.S. as Door to Opportunity | True | By William K. Stevens Special to The New York Times | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/commodities-food-prices-linkad-to-metal-peak-futures-index-at.html | Commodities | True | | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/jazz-bob-cantwell-leads-laidback-stompers.html | Jazz: Bob Cantwell Leads Laidâ€šÃ„Â¿Back Stompers | True | By John S. Wilson | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-12 | 1979-02-12 | https://www.nytimes.com/1979/02/12/archives/maras-feud-leaves-giants-kingdom-without-a-king.html | Maras' Feud Leaves Giants' Kingdom Without a King | True | By Tony Kornheiser | 1979-02-15 0:00 | TX 215175 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/recital-canadian-wind-quintet.html | Recital: Canadian Wind Quintet | True | Joseph Horowitz | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/letters-trophies-of-ineffective-gun-controls-work-internships-for.html | Letters | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/notes-on-people-why-joan-little-hopes-to-work-in-church-program.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/mcadoo-gone-knicks-set-to-rebuild-auerbach-is-enthusiastic.html | McAdoo Gone, Knicks Set to Rebuild | True | By Sam Goldaper | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/carter-says-hes-prepared-to-work-with-teheran-leaders-for-stability.html | Carter Says He's Prepared to Work With Teheran Leaders for Stability | True | By Terence Smith Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/finley-picks-jim-marshall-to-manage-oakland-as.html | Finley Picks Jim Marshall To Manage Oakland A's | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/contemporary-fashions-for-hardtofit-figures.html | Contemporary Fashions For Hardâ€šÃ„Â¿toâ€šÃ„Â¿Fit Figures | True | By Ruth Robinson | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/yea-team-nay-capitalists-sports-of-the-times.html | Yea, Team! Nay, Capitalists | True | Dave Anderson | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/the-un-today.html | The U.N. Today | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/carl-hoppl-72-a-restaurateur-on-li-dead.html | Carl Hoppl, 72, A Restaurateur On L.I., Dead | True | By Joan Cook | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/bank-loan-set-for-venezuela.html | Bank Loan Set For Venezuela | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/un-aide-and-lebanese-meet-on-southern-zone.html | U.N. Aide and Lebanese Meet on Southern Zone | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/carter-urges-voluntary-measures-to-manage-nations-oil-shortage.html | Carter Urges Voluntary Measures To Manage Nation's Oil Shortage | True | By Edward Cowan Special to the New York Times | 1979-02-15 0:00 | TX 215149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/leaded-gas-cited-in-los-angeles-pollution-cars-had-been-tampered.html | Leaded Gas Cited in Los Angeles Pollution | True | By Gladwin Hill Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/cut-in-business-taxes-asked-in-1980-budget-is-defended-by-carey.html | Cut in Business Taxes Asked in 1980 Budget Is Defended by Carey | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/westinghouse-solar-mirrors.html | Westinghouse Solar Mirrors | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/business-people-pemess-diaz-serrano-urges-oil-development.html | BUSINESS PEOPLE | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/truck-sales-up-for-month.html | Truck Sales Up for Month | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/vagrant-found-raped-and-slain-off-e-42d-street-had-thousands-in.html | Vagrant Found Raped and Slain Off E. 42d Street | True | By Lee A. Daniels | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/400-cats-purring-for-center-stage-fill-lobby-at-cast-call-no-hopes.html | 400 Cats, Purring for Center Stage, Fill Lobby at Cast Call | True | By Leslie Maitland | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/education-high-school-seniors-get-early-start-on-college-seniors.html | EDUCATION | True | By Gene I. Maeroff | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/backers-of-khomeini-take-control-of-embassy-in-us-as-missions-in.html | Backers of Khomeini Take Control of Embassy in U.S. | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/bhutto-case-is-protested-by-pakistanis-in-russia.html | Bhutto Case Is Protested By Pakistanis in Russia | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/minority-candidates-for-bench-rate-highly-bell-says-view-on.html | Minority Candidates for Bench Rate Highly, Bell Says | True | By Tom Goldstein Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/stage-avantgardists-from-poland-at-la-mama.html | Stage: AvantÃ¢Â‚Â¬Ã¢Â€Â‹Gardists From Poland at La Mama | True | By Richard Eder | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/venezuelas-oil-output-up.html | Venezuela's Oil Output Up | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/scare-talk-about-welfare-reform.html | Scare Talk About Welfare Reform | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/the-mideast-power-balance-and-browns-tour-of-area-military-analysis.html | The Mideast Power Balance And Brown's Tour of Area | True | By Drew Middleton | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/appeals-court-rules-exgi-can-sue-us-on-atom-risk-notice-no-decision.html | Appeals Court Rules ExÃ¢Â‚Â¬Ã¢Â€Â‹G.I. Can Sue U.S. On Atom Risk Notice | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/dividends.html | Dividends | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/consumer-spending-tapers-off.html | Consumer Spending Tapers Off | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/reporters-hotel-is-attacked.html | Reporters' Hotel Is Attacked | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/secretary-of-defense-is-accused-of-rash-weapons-offer-to-yemen.html | Secretary of Defense Is Accused Of Rash Weapons Offer to Yemen | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/music-festival-of-drums-offers-a-variety-of-styles.html | Music: Festival of Drums Offers a Variety of Styles | True | Robert Palmer | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/events-film-music-dance.html | Events | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/music-cole-porter-remembered-cant-take-it-with-you-to-be-taped-for.html | Music: Cole Porter Remembered | True | By John S. Wilson | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/cancer-cells-in-experiment-give-rise-to-normal-tissue-disease.html | Cancer Cells in Experiment Give Rise to Normal Tissue | True | By Harold M. Schmeck Jr. | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/lakeland-and-doberman-gain-westminster-final-wire-fox-is-third.html | Lakeland and Doberman Gain Westminster Final | True | By Walter R. Fletcher | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/automakers-and-uaw-initiate-lowcost-prepaid-health-plan-bens.html | Automakers and U.A.W. Initiate LowÃ¢Â‚Â¬Ã¢Â€Â‹Cost, Prepaid Health Plan | True | By Iver Peterson Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/police-pinpoint-crime-suspects-with-computer-rapid-identification.html | Police Pinpoint Crime Suspects With Computer | True | By Leonard Buder | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/herzog-shifts-his-role-at-3m.html | Herzog Shifts His Role at 3M | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/24-neonazis-many-in-uniform-are-reported-seized-in-hanover.html | 24 NeoÃ¢Â‚Â¬Ã¢Â€Â‹Nazis, Many in Uniform, Are Reported Seized in Hanover | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/us-consular-aide-in-hong-kong-resigns-under-refugee-criticism.html | U.S. Consular Aide in Hong Kong Resigns Under Refugee Criticism | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/easing-of-exports-to-be-sought-on-alligator-and-bobcat-skins.html | Easing of Exports to Be Sought On Alligator and Bobcat Skins | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/carter-planning-bill-to-let-more-refugees-into-us-the-background.html | Issue and Debate | True | By Graham Hovey Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/letters-debating-bipedalism.html | Letters | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/about-education-a-school-play-can-teach-many-things.html | About Education | True | By Fred M. Hechinger | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/how-is-occidental-run-how-is-occidental-petroleum-run-inquiries.html | How Is Occidental Run? | True | By Judith Miller; Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/president-concedes-warning-his-staffs-says-he-expects-teamwork-once.html | PRESIDENT CONCEDES WARNING HIS STAFFS | True | By Martin Tolchin Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/khomeinis-forces-rule-iran-he-urges-an-end-to-violence-us.html | KHOMEININ'S FORCES RULE IRAN; HE URGES AN END TO VIOLENCE; U. S. CONSULTING WITH REGIME | True | By James M. Markham Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/tito-returns-for-aides-funeral.html | Tito Returns for Aide's Funeral | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/efforts-to-free-ship-continue.html | Efforts to Free Ship Continue | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/fordham-typically-loses-7170-turnovers-prove-difference.html | Fordham â€šÃ„Â²Typicallyâ€šÃ„Â´ Loses, 71â€šÃ„Â°70 | True | By Thomas Rogers | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/ashe-is-forced-out-of-tourney-with-a-stiff-neck.html | Ashe Is Forced Out of Tourney With a Stiff Neck | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/economic-and-political-concerns-could-slow-tide-of-mexican-oil.html | Economic and Political Concerns Could Slow Tide of Mexican Oil | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/about-new-york-a-reprise-for-loves-old-sweet-song.html | About New York | True | By Francis X. Clines | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/japan-may-act-to-allay-trade-fear-fukuda-trip-to-reassure-us-a.html | Japan May Act to Allay Trade Fear | True | By Henry Scott Stokes; Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/boston-university-wins-beanpot-hockey-by-43.html | Boston University Wins Beanpot Hockey by 4â€šÃ„Â³3 | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/energy-stocks-lead-dow-to-25-point-gain-volume-at-206-million.html | Energy Stocks Lead Dow to 2.5 Point Gain | True | By Vartanig G. Vartan | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/junior-wells-joins-stars.html | Junior Wells Joins â€šÃ„Â³Starsâ€šÃ„Â´ | True | By Robert Palmer | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/opera-a-new-nathan-the-wise.html | Opera: A New â€šÃ„Â²Nathan the Wiseâ€šÃ„Â´ | True | By John Rockwell | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/300-at-a-hearing-by-psc-oppose-new-power-line-into-westchester.html | 300 at a Hearing by P.S.C. Oppose New Power Line Into Westchester | True | By Ronald Smothers Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/world-news-briefs-68-soviet-jews-ask-us-to-keep-trade-restriction.html | World News Briefs | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/science-watch-mysterious-geese.html | Science Watch | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/company-news-eastern-offers-new-merger-terms.html | COMPANY NEWS | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/liberating-savings-bank-insurance.html | Liberating Savings Bank Insurance | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/arctic-air-continues-to-chill-northeast-the-coldest-area-in-us.html | Arctic Air Continues to Chill Northeast, the Coldest Area in U.S. | True | By Robin Herman | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/insurance-exchange-imperiled-gop-seeking-delay-in-albany.html | Insurance Exchange Imperiled | True | By Sheila Rule Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/commanding-presence-political-past-animated-in-conversation.html | Commanding Presence, Political Past | True | By William K. Stevens Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/a-new-us-attitude-on-iran-after-efforts-to-stave-off-takeover-by.html | A New U.S. Attitude on Iran | True | By Richard Burt Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/mayas-fall-linked-to-decline-of-elite-mayas-fall-linked-to-decline.html | Mayas' Fall Linked To Decline of Elite | True | By Boyce Rensberger | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/holdup-victim-in-fair-condition.html | Holdup Victim in Fair Condition | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/all-59-die-on-rhodesia-airliner-shot-down-by-missile-top-general-on.html | All 59 Die on Rhodesia Airliner Shot Down by Missile | True | By John F. Burns special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/news-summary-international.html | News Summary | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/lucie-arnaz-the-morning-after-opening-night-left-tv-behind.html | Lucie Arnaz the Morning After Opening Night | True | By John Corry | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/2-killed-as-plane-flips-on-takeoff-in-west-virginia-bound-for.html | 2 Killed as Plane Flips on Takeoff in West Virginia | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/albany-approves-major-transit-aid-for-new-york-area-legislators.html | ALBANY APPROVES MAJOR TRANSIT AID FOR NEW YORK AREA | True | By Ari L. Goldman Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/the-city-koch-aides-charge-is-denied-by-beatty.html | The City | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/conrail-cuts-loss.html | Conrail Cuts Loss | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/credit-markets-prices-hold-steady-in-very-light-trading-taxexempt.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/controlling-imports-of-textiles-carter-struggles-to-set-policy.html | Controlling Imports Of Textiles | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/us-links-to-saudis-taking-a-new-turn-brown-on-mideast-tour-promises.html | U.S. LINKS TO SAUDIS TAKING A NEW TURN | True | By Bernard Weinraub Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/donald-l-curtiss-74-years-old-consultant-on-shopping-centers.html | Donald L. Curtiss, 74 Years Old; Consultant on Shopping Centers | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/radio-music.html | Radio | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/dr-harry-g-jacobi-81-exchief-of-the-lenox-hill-diabetes-clinic.html | Dr. Harry G. Jacobi, 81, ExÂÂÂªChief Of the Lenox Hill Diabetes Clinic | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/capital-towaway-drive-no-immunity.html | Capital Towaway Drive: No Immunity | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/australia-defeats-india-in-a-davis-cup-semifinal.html | Australia Defeats India In a Davis Cup Semifinal | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/china-and-vietnam-say-border-clashes-continue.html | China and Vietnam Say Border Clashes Continue | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/fbi-agent-testifies-gsa-manager-paid-for-undelivered-glue-no-gsa.html | F.B.I. Agent Testifies G.S.A. Manager Paid For Undelivered Glue | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/grace-paley-10-others-fined-100-each-for-protest-pen-aide-comments.html | Grace Paley, 10 Others Fined $100 Each for Protest | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/irans-elite-army-guard-was-routed-by-civilians-vast-funds-spent-on.html | Iran's Elite Army Guard Was Routed by Civilians | True | By Paul Lewis Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/in-the-nation-iran-and-inflation.html | IN THE NATION | True | By Tom Wicker | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/15-die-in-bus-wreck-in-india.html | 15 Die in Bus Wreck in India | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/another-louisville-heavyweight-has-his-road-to-the-title-all-mapped.html | Another Louisville Heavyweight Has His Road to the Title All Mapped Out | True | By Michael Katz | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/young-says-students-from-iran-sparked-revolt-with-us-ideals.html | Young Says Students From Iran Sparked Revolt With U.S. Ideals | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/maravich-of-jazz-to-miss-last-5-games-of-road-trip.html | Maravich of Jazz to Miss Last 5 Games of Road Trip | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/mcadoo-frets-over-family-back-pay-the-money-question.html | McAdoo Frets Over Family, Back Pay | True | By Malcolm Moran | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/tv-views-of-africa.html | TV: Views Of Africa | True | By Tom Buckley | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/coup-is-apparently-thwarted-in-chad-climax-of-a-power-struggle.html | Coup Is Apparently Thwarted in Chad | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/books-of-the-times-what-was-there-left.html | Books Of The Times | True | By John Leonard | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/carey-asks-cut-in-mandatory-drug-terms-balanced-approach-favored.html | Carey Asks Cut in Mandatory Drug Terms | True | By Richard J. Meislin Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/carter-is-criticized-by-backers-in-iowa-early-supporters-complaints.html | CARTER IS CRITICIZED BY BACKERS IN IOWA | True | By Adam Clymer Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/irs-says-xerox-may-owe-more-tax.html | I.R.S. Says Xerox May Owe More Tax | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/fog-on-coast-closes-airport.html | Fog on Coast Closes Airport | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/jurgy-hanover-captures-54000-su-mac-lad-final.html | Jurgy Hanover Captures $54,000 Su Mac Lad Final | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/2d-sorc-yachtsman-lost-despite-rescue-try.html | 2d S.O.R.C. Yachtsman Lost Despite Rescue Try | True | By William N. Wallace | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/advertising-changes-at-harper-ad-sales-arm.html | Advertising | True | Philip H. Dougherty | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/earnings-gtes-profits-up-127-for-quarter-signal-companies.html | â€¢ÂÂ¬Â¬EARNINGS | True | By Clare M. Reckert | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/40-vietnamese-reach-malaysia.html | 40 Vietnamese Reach Malaysia | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/article-3-no-title-halfworld.html | Article 3 -- No Title:A Half-World | True | By Vincent Canby | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/market-place-hidden-values-in-mac-bonds.html | Market Place | True | Robert Metz | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/taxes-accounting-fringe-benefits-cafeteriastyle.html | Taxes & Accounting | True | Deborah Rankin | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/ford-trims-warranty-cost-to-beat-gm-move.html | Ford Trims Warranty Cost to Beat G.M. Move | True | | 1979-02-15 0:00 | TX 215149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/west-german-boom-in-home-building-west-german-housing-booms-despite.html | West German Boom In Home Building | True | By John Geddes Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/earthquake-jolts-california.html | Earthquake Jolts California | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/justice-dept-will-center-control-of-illegal-wildlife-and-plant.html | Justice Dept. Will Center Control Of Illegal Wildlife and Plant Trade | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/on-the-waterfront.html | On the Waterfront | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/3-american-doctors-reach-italy-as-death-toll-of-babies-hits-64.html | 3 American Doctors Reach Italy As Death Toll of Babies Hits 64 | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/gulf-states-to-add-central-utilities-for-270-million-consumption.html | Gulf States to Add Central Utilities for $270 Million | True | By Phillip H. Wiggins | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/these-singles-have-to-pass-the-pet-test-how-i-judge-a-man.html | These Singles Have to Pass the Pet Test | True | By Olive Evans | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/officials-debate-financial-ability-of-city-to-play-biggest-landlord.html | Officials Debate Financial Ability Of City to Play â€šÃ„Â¹Biggest Landlordâ€šÃ„Â¹ | True | By Arnold H. Lubasch | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/television.html | Television | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/tiant-38-is-grateful-and-ready-to-serve-yankees-grateful-tiant.html | Tiant, 38, Is Grateful and Ready to Serve Yankees | True | By Steve Cady Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/a-novel-windmill-challenges-us-policy-on-wind-energy-novel-windmill.html | A Novel Windmill Challenges U.S. Policy on Wind Energy | True | By Wade Greene | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/20-at-bishops-meeting-in-mexico-back-two-embattled-colleagues.html | 20 at Bishops' Meeting in Mexico Back Two Embattled Colleagues | True | By George Vecsey Special to the New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/amtrak-the-caboose.html | Amtrak, the Caboose | True | By Rogers E. M. Whitaker | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/roasters-cut-coffee-prices.html | Roasters Cut Coffee Prices | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/price-council-to-ease-rules.html | Price Council To Ease Rules | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/some-leaders-of-shahs-regime-are-put-on-display-as-prisoners-seized.html | Some Leaders of Shah's Regime Are Put on Display as Prisoners | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/78-floods-killed-125-and-cost-over-billion.html | '78 Floods Killed 125 And Cost Over Billion | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/senate-panel-balks-at-letting-us-shift-funds-to-new-office-in.html | Senate Panel Balks at Letting U.S. Shift Funds to New Office in Taipei | True | By Bernard Gwertzman Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/significance-of-figures-on-mexican-oil-in-doubt.html | Significance of Figures On Mexican Oil in Doubt | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/time-is-eroding-harbor-fishing-fleet-partyboats-are-the-thing.html | Time Is Eroding Harbor Fishing Fleet | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/giants-talk-to-rhome-on-coaching-job-giants-talk-to-rhome-on.html | Giants Talk to Rhome on Coaching Job | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/bar-association-again-backs-ban-on-television-and-radio-in-court-tv.html | Bar Association Again Backs Ban On Television and Radio in Court | True | By Linda Greenhouse Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/peyser-told-of-foodstamp-need.html | Peyser Told of Foodâ€šÃ„Â¹Stamp Need | True | By Lena Williams Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/music-wheelock-students-play-wheelock.html | Music: Wheelock Students Play Wheelock | True | By Peter G. Davis | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/trapped.html | Trapped | True | By John B. Oakes | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/gasoline-price-bound-to-rise-but-officials-arent-sure-how-fast-and.html | Gasoline Price Bound to Rise | True | By Richard Halloran Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/the-inevitable-in-iran.html | The Inevitable in Iran | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/lawyers-review-evidence-at-letelier-murder-trial.html | Lawyers Review Evidence at Letelier Murder Trial | True | By David Burnham Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/firm-warning-given-chinese-protesters-youths-causing-disruptions.html | FIRM WARNING GIVEN CHINESE PROTESTERS | True | By Fox Butterfield Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/ben-ticknor-dies-at-70.html | Ben Ticknor Dies at 70 | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/bridge-104-surviving-pairs-to-play-in-finals-of-grand-national.html | Bridge: | True | By Alan Truscott | 1979-02-15 0:00 | TX 215149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/new-quarks-stir-debate-on-basic-laws-of-nature-fundamental-building.html | New Quarks Stir Debate On Basic Laws of Nature | True | By Walter Sullivan | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/observer-pocket-money.html | OBSERVER | True | By Russell Baker | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/atlantic-city-throbs-to-new-boom-atlantic-city-throbs-to-boom-of.html | Atlantic City Throbs to New Boom | True | By Fred Ferretti Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/bogart-carlaw-coiner-of-catchy-ad-slogans-and-former-executive.html | Bogart Carlaw, Coiner Of Catchy Ad Slogans And Former Executive | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/ben-ticknor-named-allamerica-center-and-hall-of-famer.html | Ben Ticknor, Named Allâ€šÃ„Ã¶Â¨America Center And Hall of Famer | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/marines-are-not-going-to-turkey.html | Marines Are Not Going to Turkey | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/steel-output-up-in-week.html | Steel Output Up in Week | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/worldwide-effort-is-proposed-to-study-climate-and-its-impact.html | Worldwide Effort Is Proposed To Study Climate and Its Impact | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/queen-opens-tour-of-6-arabian-states-arabs-bending-the-rules.html | Queen Opens Tour of 6 Arabian States | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/music-jubals-delicacies.html | Music: Jubal's Delicacies | True | By Donal Henahan | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/postal-service-acts-to-cut-cost-of-thirdclass-mail.html | Postal Service Acts to Cut Cost of Thirdâ€šÃ„Ã¶Â¨Class Mail | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/goodyear-cites-oil-conserver.html | Goodyear Cites Oil Conserver | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/nhl-is-starting-to-ask-questions-about-system.html | N.H.L. Is Starting to Ask Questions About System | True | By Gerald Eskenazi | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/koch-in-a-reversal-orders-new-plan-for-south-bronx-koch-reversing.html | Koch, in a Reversal, Orders New Plan for South Bronx | True | By Lee Dembart | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/around-the-nation-flu-situation-termed-mild-as-37-states-report.html | Around the Nation | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/harpers-to-set-up-bus-unit-in-china-signs-pact-for-assembly-plant.html | Harpers to Set Up Bus Unit in China | True | By Winnie Fung Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/the-region-mayor-of-yonkers-to-seek-4th-term.html | The Region | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/valukevich-sets-record.html | Valukevich Sets Record | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/russians-recognize-new-regime-in-iran-hail-the-popular-uprising.html | RUSSIANS RECOGNIZE NEW REGIME IN IRAN | True | By Craig R. Whitney special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/rollsroyce-set-to-pick-us-site-plans-disclosed-last-summer.html | Rollsâ€šÃ„Ã¶Â¨Royce Set to Pick U.S. Site | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-13 | 1979-02-13 | https://www.nytimes.com/1979/02/13/archives/canada-increasing-oil-output-seeks-to-avert-swap-shortage.html | Canada Increasing Oil Output | True | | 1979-02-15 0:00 | TX 215149 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/labor-dept-asserts-150000-jobs-in-the-ceta-plan-are-not-filled-job.html | Labor Dept. Asserts 150,000 Jobs In the CETA Plan Are Not Filled | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/leon-and-bob-are-chums-again-sports-of-the-times.html | Leon and Bob Are Chums Again | True | Red Smith | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/trout-as-attractive-as-its-topic.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/proxmire-criticizes-koch-on-outbacks-calls-for-provisional-denial.html | PROXMIRE CRITICIZES KOCH ON CUTBACKS | True | By Steven R. Weisman Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/califano-sees-10-saving.html | Califano Sees 10% Saving | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/legalized-imperial-calendar-sought-by-japans-rightists.html | Legalized Imperial Calendar Sought by Japan's Rightists | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/enemy-issues-spur-market-advance.html | Energy Issues Spur Market Advance | True | By Vartanig G. Vartan | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/music-boehm-quintette.html | Music: Boehm Quintette | True | By Peter G. Davis | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/john-gilligans-departing-message.html | John Gilligan's Departing Message | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/acrobatic-gunmen-steal-15000-one-climbed-the-other-held-rope.html | Acrobatic Gunmen Steal $15,000 | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/tv-ratings.html | TV RATINGS | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/mayor-opposes-teacher-accord-a-second-time-koch-against-annual-pay.html | Mayor Opposes Teacher Accord A Second Time | True | By Glenn Fowler | 1979-02-21 0:00 | TX 215186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/3-competing-films-on-tv-among-top-15-for-week.html | 3 Competing Films on TV Among Top 15 for Week | True | By Les Brown | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/arctic-air-mass-brings-hardship-to-new-yorkers-elderly-poor-suffer.html | Arctic Air Mass Brings Hardship To New Yorkers | True | By Lee A. Daniels | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/gasolinestation-groups-split-on-sunday-closings-adequate-supplies.html | Gasolineâ€šÃ„Â¶Station Groups Split on Sunday Closings | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/shivering-a-useful-signal-of-overexposure-sign-of-incipient.html | Shivering a Useful Signal of Overexposure | True | By Laurie Johnston | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/arab-leaders-call-iran-shift-historic-saudis-are-worried-about.html | ARAB LEADERS CALL IRAN SHIFT HISTORIC | True | By Wolfgang Saxon | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/british-banks-set-135-rate.html | British Banks Set 13.5% Rate | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/another-group-to-fly-from-cuba.html | Another Group to Fly From Cuba | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/jean-renoir-director-of-grand-illusion-film-dies-outlook-like.html | Jean Renoir, Director of â€šÃ„Â¶Grand Illusionâ€šÃ„Â¶ Film, Dies | True | By Paul Montgomery | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/market-place-chicago-river-why-bid-rose.html | Market Place | True | Robert Metz | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/2-us-jews-hold-talk-with-khomeini-aide-on-outlook-for-rights.html | 2 U.S. Jews Hold Talk With Khomgini Aide On Outlook for Rights | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/florence-connell-54-chairman-of-a-manhasset-school-division.html | Florence Connell, 54, Chairman Of a Manhasset School Division | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/kirbo-seeks-right-buyer-for-carters-warehouse.html | Kirbo Seeks Right Buyer For Carter's Warehouse | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/renoir-was-movie-master-of-the-ageless-and-the-new-an-appreciation.html | Renoir Was Movie Master Of the Ageless and the New | True | By Vincent Canby | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/advertising-corporate-jobs-shine-in-survey.html | Advertising | True | Philip H. Dougherty | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/court-blocks-aircargo-bid.html | Court Blocks Airâ€šÃ„Â¶Cargo Bid | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/school-cooks-join-strikers-in-britain-with-janitors-already-off-the.html | SCHOOL COOKS JOIN STRIKERS IN BRITAIN | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/washington-mr-carters-mexican-problem.html | WASHINGTON | True | By James Reston | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/kosinskis-being-there-will-star-peter-sellers-his-only-comic-novel.html | Kosinski's â€šÃ„Â¶Being Thereâ€šÃ„Â¶ Will Star Peter Sellers | True | By Aljean Harmetz; Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/prague-tests-visits-abroad-for-dissidents-kohout-is-in-new-york.html | Prague Tests Visits Abroad for Dissidents | True | By David A. Andelman Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/missing-party-of-scouts-is-safe-at-a-ski-resort.html | Missing Party of Scouts Is Safe at a Ski Resort | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/copper-price-cut.html | Copper Price Cut | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/bronx-hospital-evacuated-in-cold.html | Bronx Hospital Evacuated in Cold | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/libyan-leader-warns-washington-about-oil.html | Libyan Leader Warns Washington About Oil | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/moynihan-says-us-will-remain-in-bronx-despite-charlotte-st-loss.html | Moynihan Says U.S. Will Remain In Bronx Despite Charlotte St. Loss | True | By Lee Dembart | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/company-news-g-w-is-seeking-last-19-of-brown.html | COMPANY NEWS | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/enforcement-lag-is-seen-in-desegregation-efforts.html | Enforcement Lag Is Seen In Desegregation Efforts | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/sports-today.html | Sports Today | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/new-yorkers-etc.html | New Yorkers, etc | True | Enid Nemy | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/credit-markets-prices-up-substantially-after-fed-intervention-no.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/sports-news-briefs-columbias-rennie-resigns-to-take-duke-soccer.html | Sports News Briefs | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/business-records.html | Business Records | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/us-is-said-to-reject-bid-of-saudis-for-irans-f14s-might-serve-two.html | U.S. Is Said to Reject Bid Of Saudis for Iran's F14â€šÃ„Â¶s | True | By Richard Burt Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/attack-on-indian-official-foiled.html | Attack on Indian Official Foiled | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/st-johns-conquers-holy-cross-by-8266-syracuse-is-next-foe-perry.html | St. John's Conquers Holy Cross by 82â€šÃ„Â¶66 | True | By Gordon S. White Jr. | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/television.html | Television | True | | 1979-02-21 0:00 | TX 215186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/another-maloney-joins-the-rangers.html | Another Maloney Joins the Rangers | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/william-l-staehle-67-a-banker-in-new-jersey.html | William L. Staehle, 67, A Banker in New Jersey | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/tv-new-here-to-eternity-on-nbc.html | TV: New â€šÃ„Â²Here to Eternityâ€šÃ„Â´ on NBC | True | By Tom Buckley | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/rosalind-browne-62-was-abstract-painter-teacher-and-historian.html | Rosalind Browne, 62; Was Abstract Painter, Teacher and Historian | True | By C. Gerald Fraser | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/chess-can-yesterdays-leftovers-be-tomorrows-surprise-looking-for.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/cocaine-big-business-in-lawless-bolivian-lowlands-small-fraction-of.html | Cocaine: Big Business in Lawless Bolivian Lowlands | True | By Juan de Onis Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/concert-with-sollberger-on-flute.html | Concert: With Sollberger on Flute | True | By Joseph Horowitz | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/budget-balancers-warned-by-muskie-he-says-amendment-would-result-in.html | BUDGET BALANCERS WARNED BY MUSKIE | True | By B. Drummond Ayres Jr Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/quinella-betting-at-aqueduct.html | Quinella Betting At Aqueduct | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/commodities-precious-metals-tumble-soybeans-also-decline-april.html | COMMODITIES Precious Metals Tumble; Soybeans Also Decline | True | By Elizabeth M. Fowler | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/notes-on-people-billy-rose-honored-by-lincoln-center-archive.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/cigarette-output-rises.html | Cigarette Output Rises | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/islanders-set-back-rockies-merrick-ends-drought.html | Islanders Set Back Rockies | True | By Michael Strauss Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/knicks-keep-negotiating-for-play-er-reluctant-to-give-him-up.html | Knicks Keep Negotiating For Player | True | By Sam Goldaper | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/business-digest-energy.html | Energy | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/business-people-conrail-hires-read-of-american-motors.html | BUSINESS PEOPLE | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/brezhnev-reported-on-vacation.html | Brezhnev Reported on Vacation | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/un-gives-china-15-million-to-modernize-detecting-mineral-resources.html | U.N. Gives China $15 Million to Modernize | True | By Kathleen Teltsch Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/merger-proposal-for-westchester-declared-invalid-abolition-of.html | Merger Proposal For Westchester Declared Invalid | True | By James Feron Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/q-a.html | Q&A | True | Randall Enos | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/after-victory-flood-of-tasks-iran-has-to-be-calmed-islamic-republic.html | After Victory, Flood of Tasks | True | By Nicholas Gage Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/gao-checks-jones-cult-links-to-welfare-four-off-welfare-rolls.html | G.A.O. Checks Jones Cult Links to Welfare | True | By Wallace Turner Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/the-un-today.html | The U.N. Today | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/discoveries-woolworths-ideas-on-spring.html | DISCOVERIES | True | <B>Angela Taylor</B> | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/icc-sets-easier-entry-for-cutrate-truckers.html | I.C.C. Sets Easier Entry For Cutâ€šÃ„Â²Rate Truckers | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/letter-on-costly-farm-land-how-to-fight-speculation.html | Letter: On Costly Farm Land | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/the-city-dean-at-la-guardia-will-head-hostos-woman-cites-abuse-in.html | The City | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/general-foods-cuts-coffee-5.html | General Foods Cuts Coffee 5Â¬Â¢ | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/watershed-for-amtrak-even-more-cuts-may-be-coming-news-analysis.html | Watershed for Amtrak: Even More Cuts May Be Coming | True | By Ernest Holsendolph Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/personal-health-barefoot.html | Personal Health | True | Jane E. Brody | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/irans-communists-back-regime.html | Iran's Communists Back Regime | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/pippin-pye-and-other-olde-recipes-to-make-a-dish-of-snow.html | Pippin Pye and Other Olde Recipes | True | By Lorna J. Sass | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/top-78-underwriters.html | Top '78 Underwriters | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/pakistani-high-court-delays-bhuttos-death-pakistan-court-grants.html | Pakistani High Court Delays Bhutto's Death | True | By Robert Trumbull Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/mazda-sets-advertising-for-new-sport-coupe.html | Mazda Sets Advertising For New Sport Coupe | True | | 1979-02-21 0:00 | TX 215186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/us-sales-to-jamaica-are-studied-no-evidence-yet-found.html | U.S. Sales To Jamaica Are Studied | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/borg-upset-by-manson.html | Borg Upset by Manson | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/credit-card-directory-to-be-published.html | Credit Card Directory To Be Published | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/algerias-neglected-consumers-speak-out-opening-to-private-sector.html | Algeria's Neglected Consumers Speak Out | True | By Marvine Howe Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/around-the-nation-flu-outbreak-shuts-down-2-michigan-school.html | Around the Nation | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/met-switches-2-operas.html | Met Switches 2 Operas | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/viggiano-called-favorite-to-win-desalvios-seat-specialassembly.html | Viggiano Called Favorite to Win DeSalvio's Seat | True | By Maurice Carroll | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/israel-brodie-dies-led-british-jewry-former-chief-rabbi-was-83-he.html | ISRAEL BRODIE DIES; LED BRITISH JEWRY | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/a-chicago-valentine-for-moran.html | A Chicago â€šÃ„Â²Valentineâ€šÃ„Â´ For Moran | True | By Scott Simon | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/simpson-paces-nets-over-kings-111102-talk-of-a-throwin.html | Simpson Paces Jets Over Kings, 111â€šÃ„Â²102 | True | By Malcolm Moran Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/cecil-b-moore-64-a-councilman-and-philadelphia-rights-activist.html | Cecil B. Moore, 64; a Councilman And Philadelphia Rights Activist | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/citicorp-note-rate-up.html | Citicorp Note Rate Up | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/comment-on-plo-stirs-israeli-furor-a-remark-by-dayan-is-interpreted.html | COMMENT ON P.L.O. STIRS ISRAELI FUROR | True | By Paul Hofmann Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/news-service-awarded-satellitestations-permit.html | News Service Awarded Satelliteâ€šÃ„Â´Stations Permit | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/albany-senate-rejects-insuranceexchange-bill-insurance-bill-killed.html | Albany Senate Rejects Insuranceâ€šÃ„Â´Exchange Bill | True | By Sheila Rule; Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/letters-a-sales-tax-cut-to-rescue-the-south-bronx.html | Letters | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/us-note-sale-in-marks-set.html | U.S. Note Sale In Marks Set | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/border-region-is-almost-a-country-unto-itself-neither-mexican-nor-a.html | Border Region Is Almost a Country Unto Itself, Neither Mexican Nor American | True | By John M. Crewdson Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/court-rules-arguing-about-tips-isnt-a-cabbys-job.html | Court Rules Arguing About Tips Isn't a Cabby's Job | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/iran-regime-is-expected-to-insist-on-total-power-aides-defend.html | Iran Regime Is Expected To Insist on Total Power | True | By James M. Markham Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/valentines-day-specials.html | Valentine's Day Specials | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/car-recovered-but-in-parts.html | Car Recovered, but in Parts | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/black-leader-leans-to-kennedy.html | Black Leader Leans to Kennedy | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/real-estate-a-neighbor-in-brooklyn-for-ibm.html | Real Estate | True | Alan S. Oser | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/swiss-bankers-to-stand-trial.html | Swiss Bankers To Stand Trial | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/canada-in-mourning-over-hockey-defeat.html | Canada in Mourning Over Hockey Defeat | True | By Andrew H. Malcolm Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/us-housing-study-finds-displacement-of-poor-in-slums-is-minimal.html | U.S. Housing Study Finds Displacement of Poor in Slums Is Minimal | True | By Robert Reinhold Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/injustice-against-bhutto-in-2-courts.html | Injustice Against Bhutto In 2 Courts | True | By Ramsey Clark | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/professional-schools-read-mixed-signs-in-bakke-decision-reaction.html | Professional Schools Read Mixed Signs in Bakke Decision | True | By Steven V. Roberts Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/visit-to-canada-tested-french-leaders-diplomacy-a-balcony.html | Visit to Canada Tested French Leader's Diplomacy | True | By Henry Giniger Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/books-of-the-times-murder-of-the-innocents.html | Books of The Times | True | | 1979-02-21 0:00 | TX 215186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/israelis-looking-to-egyptian-pact-weigh-a-25-cut-in-arms-outlay-two.html | Israelis, Looking to Egyptian Pact, Weigh a 25% Cut in Arms Outlay | True | By Bernard Weinraub Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/richard-applegate-correspondent-jailed-in-50s-by-red-china.html | Richard Applegate, Correspondent Jailed In 50's by Red China | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/bar-unit-backs-changes-in-disciplining-members-obligation-of.html | Bar Unit Backs Changes In Disciplining Members | True | By Linda Greenhouse Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/added-rise-in-oil-price-predicted-2-gain-possible-as-iran-cutoff.html | Added Rise In Oil Price Predicted | True | By Anthony J. Parisi | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/careers-hard-times-for-middle-managers.html | Careers | True | Elizabeth M. Fowler | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/technology-emergency-911-for-the-suburbs.html | Technology | True | Peter J. Schuyten | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/tv-dolly-and-carol.html | TV: áñŠ„Â²Dolly And CarolâñŠ„Â¨ | True | By John Rockwell | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/residences-for-retarded-earn-wider-acceptance-opposition-in.html | Residences for Retarded Earn Wider Acceptance | True | By Frances Cerra Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/revue-when-hell-freezes-over-urban-arts-corps.html | Revue: áñŠ„Â¨When Hell Freezes OverâñŠ„Â¨ | True | By Richard F. Shepard | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/bridge-seizing-an-opportunity.html | Bridge: | True | By Alan Truscott | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/alaska-reports-earthquake.html | Alaska Reports Earthquake | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/many-plans-a-la-sills-for-the-city-opera-weighs-slavic-repertory.html | Many Plans, á'šâ€ la Sills, For the City Opera | True | By Harold C. Schonberg | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/letters-cellulite-treatments.html | Letters | True | Dr. Luis A. Guerra | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/rhodesian-ministers-at-crash-site-pledge-revenge-nkomo-awaiting.html | Rhodesian Ministers, at Crash Site, Pledge Revenge | True | By John F. Burns Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/on-valentines-day-a-buried-treasure-for-valentines-buried-treasure.html | On Valentine's Day, A Buried Treasure | True | By Emily Hahn | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/aid-to-neediest-characterized-by-compassion-how-to-aid-the-fund.html | Aid to Neediest Characterized By Compassion | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/kitchen-equipment-the-chinois.html | Kitchen Equipment The Chinois | True | Pierre Franey | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/judge-johnson-studied-for-appeals-court-post.html | Judge Johnson Studied For Appeals Court Post | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/bishops-end-puebla-conference-with-plea-for-rights-of-the-poor-the.html | Bishops End Puebla Conference With Plea for Rights of the Poor | True | By George Vecsey Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/hanoi-mig21-patrols-increase-chinaborder-tension-local-officials.html | Hanoi MIGâñŠ„Â²21 Patrols Increase ChinaâñŠ„Â¨Border Tension | True | By Fox Butterfield Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/kaiser-rebuilds-in-smog-fight-we-have-done-our-share.html | Kaiser Rebuilds in Smog Fight | True | By Pamela G. Hollie; Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/60minute-gourmet-cotes-de-veau-foyot-noodles-with-fresh-tomato.html | 60âñŠ„Â¨Minute Gourmet | True | By Pierre Franey | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/should-presidents-bend-the-rules.html | Should Presidents Bend the Rules? | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/schlesinger-issues-renewed-warning-on-irans-oil-flow-says-there-is.html | SCHLESINGER ISSUES RENEWED WARNING ON IRAN'S OIL FLOW | True | By Richard Halloran Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/china-oil-business-awaited-by-houston-more-china-oil-business-is.html | China Oil Business Awaited by Houston | True | By William K. Stevens; Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/yanks-brink-in-reinforcements-masseurs-help-for-the-legs-and-backs.html | Yanks Bring In Reinforcements: Masseurs | True | By Steve Cady Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/earnings-earnings-goody-ear-earnings-up-689-for-4th-quarter-capital-spending.html | EARNINGS | True | By Clare M. Reckert | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/tv-caesar-tailored-to-small-screen.html | TV: áñŠ„Â²CaesarâñŠ„Â¨ Tailored to Small Screen | True | By Janet Maslin | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/radio.html | Radio | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/taking-on-the-moor.html | Taking On the Moor | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/us-to-seek-a-hearing-by-full-appeals-court-in-the-case-of-mandel.html | U.S. to Seek a Hearing By Full Appeals Court In the Case of Mandel | True | By Ben A. Franklin Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/state-aide-says-koch-must-apply-contingency-cuts-to-1980-budget.html | State Aide Says Koch Must Apply Contingency cuts to 1980 Budget | True | By Anna Quindlen | 1979-02-21 0:00 | TX 215186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/world-news-briefs-forces-of-chads-premier-said-to-dominate-capital.html | World News Briefs | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/insurer-plans-to-meet-on-offer.html | Insurer Plans To Meet on Offer | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/teamsters-back-wage-insurance-teamsters-endorse-plan-on-real-wage.html | Teamsters Back Wage Insurance | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/some-arabs-boycotting-parley.html | Some Arabs Boycotting Parley | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/torontos-soccer-team-is-renamed-the-blizzard.html | Toronto's Soccer Team Is Renamed the Blizzard | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/the-region-jersey-city-school-damaged-by-fire.html | The Region | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/climatologists-are-warned-north-pole-might-melt-another-projection.html | Climatologists Are Warned North Pole Might Melt | True | By Walter Sullivan Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/the-oldest-freshman-in-the-assembly-we-didnt-have-welfare.html | The Oldest Freshman in the Assembly | True | By Ari L. Goldman | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/irans-new-premier-names-7-to-cabinet-khomeini-asks-calm-a-foe-of.html | IRAN'S NEW PREMIER NAMES 7 TO CABINET; KHOMEINI ASKS CALM | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/dividends.html | Dividends | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/un-work-stoppage-ends.html | U.N. Work Stoppage Ends | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/the-indian-brunch-fragrant-feast-indian-brunch-fragrant-feast.html | The Indian Brunch: Fragrant Feast | True | By Patricia Wells | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/carter-is-told-hospital-cost-plans-is-facing-hurdle.html | Carter Is Told Hospital Cost Plan Is Facing Hurdle | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/how-to-buy-shoes-that-fit.html | How to Buy Shoes That Fit | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/giants-and-restic-meet-on-coaching-post-opposed-by-tim-mara.html | Giants and Restic Meet on Coaching Post | True | By Michael Katz | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/theater-loose-ends-by-weller-in-the-capital-adult-moonchildren.html | Theater: â€šÃ„Ã²Loose Ends,â€šÃ„Â´ By Weller, in the Capital | True | By Mel Gussow | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/dancing-to-a-middle-eastern-beat-middle-eastern-dancing-lessons.html | Dancing to a Middle Eastern Beat | True | By Fred McMorrow | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/illegally-dumped-chemicals-found-in-philadelphia.html | Illegally Dumped Chemicals Found in Philadelphia | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/wine-talk-rare-and-risky-wine-talk.html | Wine Talk: Rare and Risky | True | By Frank J. Prial | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/jury-begins-deliberations-in-letelier-murder-case.html | Jury Begins Deliberations in Letelier Murder Case | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/amic-ratifies-merrill-merger.html | AMIC Ratifies Merrill Merger | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/making-prosciutto-at-home-homemade-prosciutto.html | Making Prosciutto at Home | True | By Jacques Pepin | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/corporations-report-quarterly-sales-and-earnings-results.html | Corporations Report Quarterly Sales | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/news-summary-international.html | News Summary | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/disbursal-of-olin-penalty-stirs-a-wave-of-criticism-fully-as.html | Disbursal of Olin Penalty Stirs a Wave of Criticism | True | By Robert E. Tomasson Special to The New York Times | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/music-spotlight-on-flute.html | Music: Spotlight on Flute | True | By Raymond Ericson | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/record-income-of-farmers-is-laid-to-higher-pay-from-jobs-in-town.html | Record Income of Farmers Is Laid to Higher Pay From Jobs in Town | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/economic-scene-business-wary-of-next-iran.html | Economic Scene | True | Leonard Silk | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/miller-sees-continued-high-rates.html | Miller Sees Continued High Rates | True | By Robert A. Bennett | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/saying-he-wrote-critical-paper-italy-orders-us-citizen-to-leave.html | Saying He Wrote Critical Paper, Italy Orders U.S. Citizen to Leave | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/manson-beats-borg-in-firstround-upset-no-time-for-practice.html | Manson Beats Borg In Firstâ€šÃ„Ã´Round Upset | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/foreign-affairs-lesser-excluded-cases.html | FOREIGN AFFAIRS | True | By Albert Wohlstetter | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/news-of-the-theater-papp-pushes-minority-troupe-selling-a-suit.html | News of the Theater | True | By Carol Lawson | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/after-baby-whither-the-career-after-a-woman-has-a-baby-what-happens.html | After Baby, Whither the Career? | True | By Sue Mittenthal | 1979-02-21 0:00 | TX 215186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/irish-water-spaniel-best-at-westminster-successful-month-in-florida.html | Irish Water Spaniel Best at Westminster | True | By Walter R. Fletcher | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/22-hurt-in-georgia-collision.html | 22 Hurtin Georgia Collision | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/article-2-no-title.html | Article 2 â€ŠÂ Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-14 | 1979-02-14 | https://www.nytimes.com/1979/02/14/archives/anderson-attacks-carey-budget-says-governors-playing-games-bars.html | Anderson Attacks Carey Budget; Says Governor's â€ŠÂ Â²Playing Gamesâ€ŠÂ Â | True | | 1979-02-21 0:00 | TX 215186 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/before-you-buy.html | Before You Buy | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/exgsa-manager-found-guilty-in-scheme-to-defraud-the-us.html | Exâ€ŠÂ Â²G.S.A. Manager Found Guilty In Scheme to Defraud the U.S. | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/ham-operator-relayed-details-of-attack-in-iran.html | Ham Operator Relayed Details of Attack in Iran | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/how-iran-unrest-affects-rug-trade-how-turmoil-in-iran-affects-rug.html | How Iran Unrest Affects Rug Trade | True | By Karen de Witt | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/marxistleninist-guerrilla-group-is-a-potent-force-in-the-new-iran.html | Marxistâ€ŠÂ Â²Leninist Guerrilla Group Is a Potent Force in the New Iran | True | By James M. Markham; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/cooper-begins-offer-for-gardnerdenver.html | Cooper Begins Offer For Gardnerâ€ŠÂ Â²Denver | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/10day-car-sales-rise.html | 10â€ŠÂ Â²Day Car Sales Rise | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/suit-names-vishay-on-industrial-spying.html | Suit Names Vishay On Industrial Spying | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/plo-is-cool-to-dayan-remarks-statements-given-prominence.html | P.L.O. Is Cool to Dayan Remarks | True | By Marvine Howe; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/slain-ambassador-a-career-diplomat-dubs-developed-soviet-expertise.html | SLAIN AMBASSADOR A CAREER DIPLOMAT | True | By David Binder; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/11-sports-emmys-to-cbs-nbc.html | 11 Sports Emmys to CBS, NBC | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-defense-chief-tours-areas-occupied-by-israel.html | U.S. Defense Chief Tours Areas Occupied by Israel | True | By Bernard Weinraub; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/peru-novelist-warns-against-military-nationalism-strike-by-leftwing.html | Peru Novelist Warns Against Military Nationalism | True | By Juan de Onis; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/mcgraw-fight-held-doubtful.html | McGraw Fight Held Doubtful | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/norfolk-keeps-its-eyes-fixed-on-growth-the-talk-of-norfolk.html | Norfolk Keeps Its Eyes Fixed on Growth | True | By Ben A. Franklin; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/talks-to-stabilize-world-wheat-price-break-down.html | Talks to Stabilize World Wheat Price Break Down | True | By Victor Lusinchi; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/140000-zaire-refugees-home.html | 140,000 Zaire Refuges Home | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/pakistan-high-court-grants-bhutto-stay-of-execution-many-errors-in.html | Pakistan High Court Grants Bhutto Stay of Execution | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/933173-in-taxes-to-city-prepaid-by-seven-coops-six-other-coops.html | $933,173 in Taxes to City Prepaid by Seven Coâ€ŠÂ Â²ops | True | By Glenn Fowler | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/business-people-kansans-daily-in-brazil-good-business-after-all.html | BUSINESS PEOPLE | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/badillo-defends-koch-on-charge-mayors-a-racist-naacp-official.html | Badillo Defends Koch on Charge Mayor's a Racist | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/florida-lake-yields-clues-to-life-of-man-there-12000-years-ago-a.html | Florida Lake Yields Clues to Life Of Man There 12,000 Years Ago | True | By Harold M. Schmeck Jr. | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/in-the-ring-gomez-rates-himself-no1-a-mention-for-roberto-duran.html | In the Ring, Gomez Rates Himself No.1 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/europeans-voice-doubt-on-us-policy-widespread-distrust.html | Europeans Voice Doubt on U.S. Policy | True | By John Geddes; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/design-notebook.html | Design Notebook | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/events-theater.html | Events | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/books-of-the-times-twists-and-betrayals.html | Books of The Times | True | By John Leonard | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/letters-on-teaching-english.html | Letters | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/israeli-parliament-in-torture-denial-2-factions-unite-behind.html | ISRAELI PARLIAMENT IN TORTURE DENIAL | True | By Paul Hofmann; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/nassau-supervisors-in-reversal-ask-rise-in-sales-tax-had-proposed.html | Nassau Supervisors, in Reversal, Ask Rise in Sales Tax | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/south-african-population-loss.html | South African Population Loss | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/tk-melvin-weds-nancy-halverson.html | T.K. Melvin Weds Nancy Halverson | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-decides-to-close-export-center-in-mexico-us-decides-to-close.html | U.S. Decides to Close Export Center in Mexico | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/ambassadors-in-crisis.html | Ambassadors in Crisis | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/chief-resigns-at-mcdermott.html | Chief Resigns At McDermott | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/rangers-win-51-beat-bruins-here-for-first-time-since-1975-don.html | Rangers Win, 5â€šÃ„Ã®1, Beat Bruins Here for First Time Since 1975 | True | By Parton Keese | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/19-clerks-suspended-in-aqueduct-dispute-some-tickets-sold.html | 19 Clerks Suspended In Aqueduct Dispute | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/group-in-city-council-would-let-tv-radio-cover-the-proceedings.html | Group in City Council Would Let TV, Radio Cover the Proceedings | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/mexican-chief-gives-carter-a-warning-tells-us-president-beginning-a.html | MEXICAN CHIEF GIVES CARTER A WARNING | True | By Martin Tolchin; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/hers.html | Hers | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/gardening.html | GARDENING | True | By Richard Langer | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/soviet-azerbaijanis-a-world-away-from-iranian-cousins-isolated-from.html | Soviet Azerbaijanis a World Away From Iranian Cousins | True | By Craig R. Whitney; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/duke-romps-over-nc-state.html | Duke Romps Over N.C. State | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/around-the-nation-yearly-us-traffic-deaths-again-rise-above-50000.html | Around the Nation | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/five-florida-officers-suspended-after-raiding-the-wrong-house.html | Five Florida Officers Suspended After Raiding the Wrong House | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/a-strong-ambassador-untroubled-by-selfdoubt-william-healy-sullivan.html | A Strong Ambassador Untroubled by Selfâ€šÃ„Ã®Doubt | True | By Seymour M. Hersh; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/texas-102-baylor-83.html | Texas 102, Baylor 83 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/world-gold.html | World Gold | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/famine-perils-the-western-region-of-zaire-not-much-aid-would-get.html | Famine Perils the Western Region of Zaire | True | By Charles Mohr; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/couple-lose-bid-in-laetrile-case.html | Couple Lose Bid in Laetrile Case | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/pachucos-in-musical-zoot-suit-dramatic-stance-on-the-streets.html | Pachucos in Musical â€šÃ„Ã®Zoot Suitâ€šÃ„Ã· | True | By Mel Gussow | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/corporations-report-quarterly-sales-and-earnings-results-profits.html | Corporations Report Quarterly Sales and Earnings Results | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/calendar-antiques-show.html | Calendar: Antiques Show | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/home-improvement.html | Home Improvement | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/commodities-metals-futures-climb-soybeans-wheat-gain-soybean.html | COMMODITIES | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/airline-will-offer-lowâ€šÃ„Ã®Cost-service.html | Airline Will Offer Lowâ€šÃ„Ã®Cost Service | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/indonesian-store-moves-to-soho.html | Indonesian Store Moves to SoHo | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/sound.html | Sound | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/childrens-defense-fund-criticizes-carter-budget.html | Children's Defense Fund Criticizes Carter Budget | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/ancient-statue-taken-from-met-found-in-locker-150000-sculpture.html | Ancient Statue Taken From Met Found in Locker | True | By Robert Mcg. Thomas Jr. | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/at-home-abroad-down-the-sluices.html | AT HOME ABROAD Down The Sluices | True | By Anthony Lewis | 1979-02-21 0:00 | TX 215181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/queens-handyman-held-in-murder-of-a-barmaid.html | Queens Handyman Held In Murder of a Barmaid | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/philip-calabrese-marries-sylvia-v-totah-writer.html | Philip Calabrese Marries Sylvia V. Totah, Writer | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/zaires-copper-and-cobalt-mines-resume-production-sabotage-was-not.html | Zaire's Copper and Cobalt Mines Resume Production | True | By John Darnton; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/home-beat-from-art-to-technology.html | Home Beat | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/at-your-service-controlling-noise.html | At Your Service: Controlling Noise | True | By Michael Decourcy Hinds | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/judge-allows-students-to-sing-holiday-carols.html | Judge Allows Students To Sing Holiday Carols | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/4300-sheep-near-nevada-nuclear-tests-died-in-53-a-willful-refusal.html | 4,300 Sheep Near Nevada Nuclear Tests Died in â€ŠÂ‚Â'53 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/15000-deer-lost-to-starvation-vermont-hunting-dispute-flares.html | 15,000 Deer Lost to Starvation | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/chrysler-plans-expansion.html | Chrysler Plans Expansion | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/opera-met-carlo-is-instant-nbctv-sets-bolshoi-giselle.html | Opera: Met â€ŠÂ'Carloâ€ŠÂ' Is â€ŠÂ'Instantâ€ŠÂ' | True | BY John Rockwell | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/the-editorial-notebook-mr-ma-mr-ding-and-me.html | The Editorial Notebook Mr. Ma, Mr. Ding and Me | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/young-innovator-in-fabric-world-an-innovator-in-the-fabric-world.html | Young Innovator In Fabric World | True | By Jane Geniesse | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/3-bond-issues-have-rates-set.html | 3 Bond Issues Have Rates Set | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/bridge-canadian-players-granted-a-fair-opportunity-at-last.html | Bridge: | True | By Alan Truscott | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/reginald-maudling-is-dead-at-61-tory-was-almost-prime-minister.html | Reginald Maudling Is Dead at 61 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/helpful-hardware-the-small-bathroom.html | HELPFUL HARDWARE | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/about-long-island-winter-and-discontent-on-the-railroad.html | About Long Island | True | By Francis X. Clines; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/stocks-ease-with-dow-off-043-wolverine-world-wide-off.html | Stocks Ease, With Dow Off 0.43 | True | By Vartanig G. Varian | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/novel-and-screenplay-to-be-written-at-same-time-britains-youth.html | Novel and Screenplay to Be Written at Same Time | True | By Aljean Harmetz; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/harvester-net-rises-fourfold-in-quarter-bf-goodrich.html | Harvester Net Rises Fourfold in Quarter | True | By Clare M. Reckert | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/ore-ship-still-hampered-by-ice.html | Ore Ship Still Hampered by Ice | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/stage-whoopee-revival-of-1928-musical-burlesque-wild-west.html | Stage: Whoopee!, Revival of 1928 Musical | True | By Richard Eder | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/tokyo-hears-statements-on-lockheed.html | Tokyo Hears Statements on Lockheed | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/the-region-lilco-rate-increase-is-recommended-conrail-train-derails.html | The Region | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/essay-libya-and-idaho.html | ESSAY Libya And Idaho | True | By William Safire | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-said-to-reject-bank-profit-guides-decision-reportedly-made.html | U.S. SAID TO REJECT BANK PROFIT GUIDES | True | By Judith Miller; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/phil-mahre-keeps-us-giant-slalom-title-gates-closer-in-europe.html | Phil Mahre Keeps U.S. Giant Slalom Title | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/robbins-aids-city-opera.html | Robbins Aids City Opera | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/consumer-poll-finds-unease.html | Consumer Poll Finds Unease | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/advertising-blue-nun-turns-to-television.html | Advertising | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/battle-for-control-of-health-data.html | Battle for Control of Health Data | True | By Ronald Sullivan | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/a-house-divided-condominiums-in-a-mansion-a-house-divided.html | A House Divided: Condominiums In a Mansion | True | By Andree Brooks | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/world-news-briefs-us-envoy-briefs-gromyko-on-tang-hsiaopings-visit.html | World News Briefs | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/when-a-lovestruck-couple-come-to-visit-lovestruck-couple-come-to.html | When a Loveâ€ŠÂ'Struck Couple Come to Visit | True | By Anatole Broyard | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/artillery-exchanges-in-beirut.html | Artillery Exchanges in Beirut | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/tv-women-in-white.html | TV: â€ŠÂ'Woman in Whiteâ€ŠÂ' | True | By Janet Maslin | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/12-composers-win-awards.html | 12 Composers Win Awards | True | | 1979-02-21 0:00 | TX 215181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/attacking-the-heart-of-inflation.html | Attacking the Heart of Inflation | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/obituary-3-no-title.html | Obituary 3 â€¡Â¢â€¡Â® No Title | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/sports-today.html | Sports Today | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-protests-role-of-soviet-advisers-in-kabul-affair.html | U.S. Protests Role of Soviet Advisers in Kabul Affair | True | By Janet Battaile; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/pacers-set-back-knicks-10697.html | Pacers Set Back Knicks, 106â€¡Â¢â€¡Â*97 | True | By Al Harvin; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/19th-usmexico-meeting.html | 19th U.S.â€¡Â¢â€¡Â*Mexico Meeting | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/control-board-approves-cuts-made-by-koch-his-4y-ear-financial-plan.html | Control Board Approves Cuts Made by Koch | True | By Lee Dembart | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/weather-tightens-icy-grip-on-region-weather-tightens-icy-grasp-on.html | Weather Tightens Icy Grip on Region | True | By Lee A. Daniels | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/end-of-long-coast-strike-at-paper-mills-is-near-and-near-for-coast.html | End of Long Coast Strike At Paper Mills Is Near | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/an-arab-producer-lifts-oil-price-7-other-rises-likely-abu-dhabis.html | AN ARAB PRODUCER LIFTS OIL PRICE 7% | True | By Anthony J. Parisi | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/election-commission-seeks-to-query-lance-about-political-loans-no.html | Election Commission Seeks to Query Lance About Political Loans | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/school-bus-drivers-strike-expected-talks-broken-off.html | School Bus Driversâ€¡Â¢â€¡Â´ Strike Expected | True | By Marcia Chambers | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/shell-ends-oil-drilling-off-jersey-company-is-first-to-halt.html | Shell Ends Oil Drilling Off Jersey | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/two-oneact-orton-plays-coming-to-south-street.html | Two Oneâ€¡Â¢â€¡Â*Act Orton Plays Coming to South Street | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/nierenberg-heads-crafts-council.html | Nierenberg Heads Crafts Council | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/anderson-will-oppose-dc-vote-amendment.html | Anderson Will Oppose D.C. Vote Amendment | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/the-maras-valentine-gift-sports-of-the-times.html | The Marasâ€¡Â¢â€¡Â´ Valentine Gift | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/music-ashkenazy-with-the-cleveland.html | Music: Ashkenazy With the Cleveland | True | By Harold C. Schonberg | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/sec-options-study-due-a-call-for-new-rules-expected-problem-of.html | S.E.C. Options Study Due | True | By William Robbins; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/sports-news-briefs-purcell-miss-siegel-lead-us-advance-in-tennis.html | Sports News Briefs | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/mcadoo-scores-21-for-celtics-knicks-box-score.html | McAdoo Scores 21 for Celtics | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-and-canada-set-pact-to-share-fish-catch-in-atlantic-to-be.html | U.S. AND CANADA SET PACT TO SHARE FISH | True | By Henry Giniger; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-plans-to-start-airlift-of-7000-from-iran-when-airport-reopens.html | U.S. Plans to Start Airlift of 7,000 From Iran When Airport Reopens | True | By Richard Burt; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/the-d-in-detroit-is-for-democrat.html | The â€¡Â¢â€¡Â²Dâ€¡Â¢â€¡Â´ in Detroit Is for â€¡Â¢â€¡Â²Democratâ€¡Â¢â€¡Â´ | True | By Tony Proscio | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/cheating-on-salt-ii.html | Cheating on SALT II | True | By Les Aspin | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/backgammon-the-loneliness-and-power-of-a-longdistance-runner.html | Backgammon: | True | By Paul Magriel | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/court-stops-iran-banks-us-funds-court-stops-iran-banks-us-funds.html | Court Stops Iran Bank's U.S. Funds | True | By Robert A. Bennett | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/italy-expels-us-official-tied-to-intelligence-study-general.html | Italy Expels U.S. Official Tied to Intelligence Study | True | By Henry Tanner; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/dispute-between-two-carter-aides-mires-economic-development-plan.html | Dispute Between Two Carter Aides Mires Economic Development Plan | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/a-spender-goes-conservative.html | A Spender Goes Conservative | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/tv-sequel-to-roots-inevitable-question-new-oral-memoir.html | TV Sequel to â€¡Â¢â€¡Â²Roots': Inevitable Question | True | By Les Brown | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/business-is-booming-at-allenby-bridge-brisk-jordanianisraeli.html | BUSINESS IS BOOMING AT ALLENBY BRIDGE | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/insider-reports-for-exchanges-new-york-exchange-american-exchange.html | Insider Reports for Exchanges | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/iranians-said-to-hint-oil-resumption-in-79-sketchy-information.html | Iranians Said to Hint Oil Resumption in â€¡Â¢â€¡Â´79 | True | By Richard Halloran Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/5-accused-of-looting-lundy-assets-of-11-million-in-elaborate-plot.html | 5 Accused of Looting Lundy Assets Of $11 Million in Elaborate Plot | True | By Joseph P. Fried | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/marine-in-vietnam-asks-to-come-home-prisoner-reported-to-have.html | MARINE IN VIETNAM ASKS TO COME HOME | True | By Graham Hovey; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/benson-ford-seeks-bigger-role-family-holdings-in-the-ford-motor.html | Benson Ford Seeks Bigger Role | True | By Jo Thomas; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/dividends.html | Dividends | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/basque-rebels-kill-army-officer.html | Basque Rebels Kill Army Officer | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/hanoi-asserts-chinese-occupy-vietnam-area-and-fire-on-villages.html | Hanoi Asserts Chinese Occupy Vietnam Area And Fire on Villages | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/magazine-is-sued-for-72-million-for-article-on-providence-mayor.html | Magazine Is Sued for $72 Million For Article on Providence Mayor | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/5-on-board-of-estimate-affirm-pledge-on-south-bronx-stein-offers.html | 5 on Board of Estimate Affirm Pledge on South Bronx | True | By Anna Quindlen | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/young-rated-highly-as-talent-evaluator-young-called-wellprepared.html | Young Rated Highly As Talent Evaluator | True | By Eric Lincoln | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/armed-iranians-rush-us-embassy-khomeinis-forces-free-staff-of-100-a.html | ARMED IRANIANS RUSH U.S. EMBASSY | True | By Nicholas Gage; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/changes-examined-for-social-security-study-outlines-2-major.html | CHANGES EXAMINED FOR SOCIAL SECURITY | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/a-night-of-tension-across-washington-crises-in-kabul-and-teheran.html | A NIGHT OF TENSION ACROSS WASHINGTON | True | By Bernard Gwertzman; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/teltscher-upsets-mcenroe-in-3-hours-75-76.html | Teltscher Upsets McEnroe In 3 Hours, 6â€š Ã‚Â·7, 7â€š Ã‚Â·5, 7â€š Ã‚Â·6 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/christopher-tunnard-authority-on-city-planning-taught-at-yale.html | Christopher Tunnard, Authority On City Planning Taught at Yale | True | By Joan Cook | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/irrigation-expected-to-stem-flowing-of-rivers-into-seas-sending.html | Irrigation Expected to Stem Flowing of Rivers Into Seas | True | By Walter Sullivan; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/computer-concern-holds-discussions.html | Computer Concern Holds Discussions | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/television-morning.html | Television | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/callaghan-reports-a-deal-with-unions-asserts-leaders-agree-to-work.html | CALLAGHAN REPORTS A DEAL WITH UNIONS | True | By R. W. Apple Jr.; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/cauthen-and-goodman-part.html | Cauthen and Goodman Part | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/bias-suit-says-medical-schools-are-using-political-admissions.html | Bias Suit Says Medical Schools Are Using â€š Ã‚Â'Political â€š Ã‚Â' Admissions | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/ford-head-predicts-worldwide-sales-rise.html | Ford Head Predicts Worldwide Sales Rise | True | By John Holusha | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/tile-maker-accused-on-stock-laws-spartek-settles-sec-charges.html | Tile Maker Accused on Stock Laws | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/iona-five-conquers-cadets-iona-caught-by-surprise-patient-in-first.html | Iona Five Conquers Cadets | True | By Gordon S. White Jr. Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/4-rockefeller-children-say-all-at-hand-did-their-best-gratitude-to.html | 4 Rockefeller Children Say All at Hand Did Their Best | True | By Robert D. McFadden | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/talking-business-security-trade-japanese-view.html | Talking Business | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/tennessee-inmate-alleges-he-served-10-extra-years-ordered-freed-in.html | Tennessee Inmate Alleges. He Served 10 Extra Years | True | By Howell Raines; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/maguire-charges-hud-slurred-italianamericans-and-jerseyans-blown.html | Maguire Charges H.U.D. Slurred Italianâ€š Ã‚Â‐Americans and Jerseyans | True | By Steven R. Weisman; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/the-city-login-hospital-is-ruled-bankrupt.html | The City | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/currency-markets-dollar-slips-on-rumors-of-central-bank-selling.html | CURRENCY MARKETS | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/rolls-plant-sought.html | Rolls Plant Sought | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/2-cubans-guilty-in-bomb-killing-of-chilean-exile-a-3d-anticastro.html | 2 Cubani Guilty In Bomb Killing Of Chilean Exile | True | By David Burnham; Special to the New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/new-drug-relieves-acne-in-first-tests-researchers-for-cancer.html | NEW DRUG RELIEVES ACNE IN FIRST TESTS | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/taxi-panel-votes-52-to-allow-cab-leasing-by-owners-to-drivers.html | Taxi Panel Votes 5â€š Ã‚Â·3, Ã‚Â·2 To Allow Cab Leasing By Owners to Drivers | True | By Robin Herman | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/sabres-top-islanders-21.html | Sabres Top Islanders, 2â€š Ã‚Â·1 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/adams-at-symposium-proposes-an-effort-to-reinvent-the-auto-solar-an.html | Adams, at Symposium, Proposes An Effort to â€š Ã‚Â'Reinvent â€š Ã‚Â' the Auto | True | By Reginald Stuart; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/south-africa-issues-warning-over-raid-foreign-minister-tells.html | SOUTH AFRICA ISSUES WARNING OVER RAID | True | By Kathleen Teltsch; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/george-young-is-appointed-general-manager-of-giants-dolphins-aide.html | George Young Is Appointed General Manager of Giants | True | By Michael Katz | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/bucks-win-115-to-94-ending-nets-streak-no-secondhalf-drive.html | Bucks Win, 115 to 94, Ending Netsâ€šÃ„Ã´ Streak | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/notes-on-people-javits-is-writing-his-memoirs-but-why-now.html | Notes on People | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/97-of-unitrode-bought.html | 9.7% of Unitrode Bought | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/un-evacuating-most-of-its-workers-in-iran.html | U.N. Evacuating Most Of Its Workers in Iran | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/workers-decide-to-end-british-leyland-strike.html | Workers Decide to End British Leyland Strike | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/car-explodes-in-oklahoma-city-causing-a-pileup-that-injures-8.html | Car Explodes in Oklahoma City, Causing a Pileup That Injures 8 | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/bucks-turn-back-nets.html | Bucks Turn Back Nets | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/farmers-personify-a-pakistani-frailty-one-who-uses-traditional.html | Yield of Wheat Is Doubled | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/market-place-insider-buying-in-reits.html | Market Place | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/police-report-arrest-in-1978-of-66-officers.html | Police Report Arrest in 1978 Of 66 Officers | True | By Leonard Buder | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/westchester-road-plan-said-to-ask-100-toll-rise.html | Westchester Road Plan Said Ask 100% Toll Rise | True | By Edward Hudson; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/qa-more-on-urethane-foam.html | Q & | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/news-summary-international.html | News Summary | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/letters-how-not-to-stop-the-price-spiral.html | Letters | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/rhodesia-plans-flights-despite-rebels-attacks.html | Rhodesia Plans Flights Despite Rebelsâ€šÃ„Ã´ Attacks | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/taxexempts-sell-slowly-higher-shortterm-yields.html | Taxâ€šÃ„Ã´Exempts Sell Slowly | True | By John H. Allan | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/hunt-seeks-to-buy-sunshine-shares.html | Hunt Seeks to Buy Sunshine Shares | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-export-information.html | U.S. Export Information | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/ireland-prepares-for-mail-strike.html | Ireland Prepares for Mail Strike | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/union-accord-at-big-board.html | Union Accord At Biz Board | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/times-net-down-in-4th-quarter-earnings-fell-to-25-million.html | Times Net Down in 4th Quarter | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/us-asserts-afghans-ignored-pleas-not-to-attack-abductors-of-envoy.html | U.S. Asserts Afghans Ignored Pleas Not to Attack Abductors of Envoy | True | By Robert Trumbull; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/vast-french-tv-audience-sees-start-of-holocaust.html | Vast French TV Audience Sees Start of â€šÃ„Ã²Holocaustâ€šÃ„Ã´ | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/corrections.html | CORRECTIONS | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/russian-tv-links-us-to-attack-on-embassy.html | Russian TV Links U.S. To Attack on Embassy | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/unmaking-a-ghetto.html | Unmaking a Ghetto | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/mexican-plan-slows-emigrant-flow-to-us-dollars-to-aid-the-program.html | Mexican Plan Slows Emigrant Flow to U.S. | True | By Alan Riding Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/longrange-radio-stations-start-drive-to-oppose-curbs-learning-how.html | Longâ€šÃ„Ã´Range Radio Stations Start Drive to Oppose Curbs | True | By Ernest Holsendolph; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã® No Title | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/business-records.html | Business Records | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/rugoff-loses-theaters-founded-by-father.html | Rugoff Loses Theaters | True | By C.gerald Fraser | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/council-ethics-unit-drawing-up-its-charges-against-mastropieri.html | Council Ethics Unit Drawing Up Its Charges Against Mastropieri | True | By Edward Ranzal | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/islanders-beaten-by-sabres-goalies-stand-out.html | Islanders Beaten by Sabres | True | By Michael Strauss; Special to The New York Times | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/jersey-woman-is-held-with-a-male-comrade-in-death-of-her-child.html | Jersey Oman Is Held With a Male Comrade In Death Of Her Child | True | | 1979-02-21 0:00 | TX 215181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-15 | 1979-02-15 | https://www.nytimes.com/1979/02/15/archives/company-news-control-data-buys-weedens-system-ludlow-rejects-tycos.html | COMPANY NEWS | True | | 1979-02-21 0:00 | TX 215181 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/new-england-strives-for-compromise-in-energy-conflicts-wide-range.html | New England Strives for Compromise in Energy Conflicts | True | By Michael Knight; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/kahn-to-study-an-offer-by-meany-for-labor-to-help-monitor-prices.html | Kahn to Study an Offer by Meany For Labor to Help Monitor Prices | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/starting-a-lloyds-of-new-york.html | Starting a Lloyds of New York | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/business-people-hornaday-leads-cannon-back-to-bigboard-fold.html | BUSINESS PEOPLE | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/clinton-relies-on-a-team-effort-six-share-two-spots-no-hogging-the.html | Clinton Relies on a Team Effort | True | By Paul Winfield | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/advertising-conde-buys-a-mens-magazine.html | Advertising | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/art-variety-of-styles-at-whitney-biennial.html | Art: Variety of Styles at Whitney Biennial | True | By Hilton Kramer | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/notes-on-people-rudolf-nureyev-makes-a-crosscountry-house-call.html | Notes on People | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/new-york-is-blocked-in-move-of-12-disturbed-children-physical.html | New York Is Blocked in Move of 12 Disturbed Children | True | By Richard J. Meislin; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/oil-pricing-worsens-risk-of-a-recession-economists-declare.html | OIL PRICING WORSENS RISK OF A RECESSION, ECONOMISTS DECLARE | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/news-summary-international.html | News Summary | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/women-hail-social-security-plan-benefits-shared-evenly.html | Women Hail Social Security Plan | True | By Marjorie Hunter; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/abortion-clinic-set-afire-on-li-suspect-is-held-scene-of.html | Abortion Clinic Set Afire on L.I. | True | By Robert D. McFadden | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/hunter-graduates-of-stormier-days-got-their-diplomas-things-almost.html | Hunter Graduates of Stormier Days Get Their Diplomas | True | By Dena Kleiman | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/san-juan-racing-talks.html | San Juan Racing Talks | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/chads-leader-said-to-step-down.html | Chad's Leader Said to Step Down | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/mrs-grasso-calls-for-amendment-to-restrict-connecticuts-spending.html | Mrs. Grasso Calls, For Amendment To Restrict Connecticut's Spending | True | By Diane Henry; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/a-stage-lab-for-west-side-theater-lab-goes-public-with-3-plays-a.html | A Stage Lab For West Side | True | By Nan Robertson | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/market-place-federal-glass-why-it-closed.html | Market Place | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/music-clarion-valentine.html | Music: Clarion Valentine | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/strong-roots-continues-black-odyssey-tv-review.html | Strong â€šÃ„Â²Roots â€šÃ„Â´ Continues Black Odyssey | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/children-do-musical-by-swados-interpreting-the-roles.html | Children Do Musical By Swados | True | By Richard F. Shepard | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/irish-rutgers-fives-triumph-at-garden-basketball-in-the-blood.html | Irish, Rutgers Fives Triumph at Garden | True | By Sam Goldaper | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/evelyn-m-britton-60-artist-did-logos-for-broadway-shows.html | Evelyn M. Britton, 60, Artist. Did Logos for Broadway Shows | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/earnings-fourthquarter-profit-off-75-at-rj-reynolds.html | EARNINGS | True | By Clare M. Reckert | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/young-to-seek-disciplinarian-teacher-as-giant-coach-florida-is.html | Young to Seek Disciplinarian, Teacher as Giant Coach | True | By Michael Katz | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/new-york-areas-cited-in-a-study-on-fatal-cancer-health-unit-sees.html | New York Areas Cited in a Study On Fatal Cancer | True | By Ronald Sullivan | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/leaders-of-us-angry-at-soviet-over-crises-role-accounts-on.html | Leaders of U.S. Angry at Soviet Over Crises Role | True | By Bernard Gwertzman; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/hot-from-detroit-service-warranties-detroits-service-warranties-the.html | Hot From Detroit: Service Warranties | True | By Reginald Stuart; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/hews-chief-declines-to-ban-drug-in-darvon-warnings-held-imperative.html | H.E.W.'S Chief Declines to Ban Drug in Darvon | True | | 1979-02-21 0:00 | TX 215183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/steel-trigger-prices-unchanged.html | Steel Trigger Prices Unchanged | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/us-drops-inquiry-on-lockheed-aides-wont-prosecute-two-eofficials.html | U.S. DROPS INQUIRY ON LOCKHEED AIDES | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/globetrotters-at-garden.html | Globetrotters at Garden | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/yanks-trade-gary-thomasson.html | Yanks Trade Gary Thomasson | True | By Steve Cady; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/guard-wounded-in-basque-area.html | Guard Wounded in Basque Area | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/sabres-defeat-rangers-43-greschner-hurt-tangues-scoring.html | Sabres Defeat Rangers, 4â€š¬Â*3 | True | By Parton Keese; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/new-face-harry-hamlin-the-kid-who-walked-in-to-a-knockout-role.html | New Face: Harry Hamlin | True | By Carol Lawson | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/article-1-no-title-possible-leakage-of-chemical.html | Possible Leakage of Chemical | True | By Philip Shabecoff; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/shades-of-jeanette-macdonald-and-nelson-eddy-onewoman-orchestra.html | Shades of Jeanette MacDonald and Nelson Eddy | True | By John S. Wilson | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/bridge-an-optimistic-bid-for-slam-gives-defenders-difficulties.html | Bridge | True | By Alan Truscott | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/art-people-jackie-winsor-in-2-museums.html | Art People | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/business-records.html | Business Records | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/in-iran-fears-of-a-revolution-within-a-revolution-news-analysis.html | In Iran, Fears of a Revolution Within a Revolution | True | By James M. Markham; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/us-is-seeking-a-retrial-for-flood-his-health-may-determine-timing.html | U.S. Is Seeking a Retrial for Flood | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/beckett-on-a-germanmusic-program-they-answer-to-munich-not-bonn.html | Beckett on a Germanâ€š¬Â*Music Program | True | By Raymond Ericson | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/dance-alum-at-pace.html | Dance: Alum at Pace | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/events-and-openings-friday-film.html | Events and Openings | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/dividends.html | Dividends | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/two-children-perish-four-firemen-hurt-in-122d-street-blaze.html | Two Children Perish, Four Firemen Hurt in 122d Street Blaze | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/new-jersey-tests-55-for-mercury-near-dump-site-checks-workers-for.html | New Jersey Tests 55 for Mercury Near Dump Site | True | By Robert Hanley; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/single-agency-planned-for-managing-foreign-aid-role-as-principal.html | Single Agency Planned for Managing Foreign Aid | True | By Graham Hovey; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/two-escaped-killers-hunted.html | Two Escaped Killers Hunted | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/the-city-blumenthal-assured-by-koch-on-budget.html | The City | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/auctions.html | Auctions | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/rock-robert-gordon.html | Rock: Robert Gordon | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/a-balmy-day-for-a-change-26-degrees-warming-up-on-the-jukebox.html | A Balmy Day for a Change: 26 Degrees | True | By Robin Herman | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/sec-asks-overhaul-on-options-says-exchanges-have-failed-to-protect.html | S.E.C. Asks Overhaul On Options | True | By Judith Miller; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/carter-vulnerable-in-new-hampshire-energy-and-inflation-issues-pose.html | CARTER VULNERABLE IN NEV HAMPSHIRE | True | By Terence Smith; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/wall-st-broker-pleads-guilty-in-6-million-fraud-reaped-substantial.html | Wall St. Broker Pleads Guilty in $6 Million Fraud | True | By Arnold H. Lubasch | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/article-3-no-title.html | Article 3 â€š¬Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/joel-dean-business-professor-73-joined-columbia-in-1945.html | Joel Dean, Business Professor, 73 | True | By Joan Cook | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/a-bridge-between-two-worlds-in-iran-karim-sanjabi-man-in-the-news.html | A Bridge Between Two Worlds in Iran | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/church-group-acting-to-oust-potter-as-chief-threats-to-quit-council.html | Church Group Acting to Oust Potter as Chief | True | By Kenneth A. Briggs | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/books-of-the-times-doing-what-he-chooses.html | Books of The Times | True | | 1979-02-21 0:00 | TX 215183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/new-pope-stirs-czech-churchs-hopes-masses-said-in-private-homes.html | New Pope Stirs Czech Church's Hopes | True | By David A. Andelman; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/winded-financial-analyst-wins-run-up-empire-state-how-much-does-it.html | Winded Financial Analyst Wins Run Up Empire State | True | By Lee A. Daniels | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/piano-alfred-brendel-plays-at-carnegie-hall.html | Piano: Alfred Brendel Plays at Carnegie Hall | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/at-fashion-parties-a-debut-for-spring-shaking-up-his-viewers.html | At Fashion Parties, a Debut for Spring | True | By Bernadine Morris | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/industrial-output-up-just-a-little-industrial-output-up-just-a.html | Industrial Output Up Just a Little | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/the-region-jersey-bus-workers-vote-to-end-strike.html | The Region | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/birth-control-parley-shaken-as-protesters-display-two-fetuses.html | Birth Control Parley Shaken as Protesters Display Two Fetuses | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/abbott-to-exercise-takeover-option.html | Abbott to Exercise Takeover Option | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/braves-sign-mike-lum.html | Braves Sign Mike Lum | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/washington-dc-and-the-six-toos.html | Washington, D.C. and the Six Too's | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/lietzke-on-63-leads-tucson-golf-by-shot-schoolboy-hockey-player.html | Lietzke, on 63, Leads Tucson Golf by Shot | True | By John S. Radosta; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/museum-curators-meet-to-talk-security-security-was-a-dirty-word.html | Museum Curators Meet to Talk Security | True | By Gregory Jaynes; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/soviet-entrants-in-chess-meet.html | Soviet Entrants in Chess Meet | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/around-the-nation-major-grower-negotiates-in-california-lettuce.html | Around the Nation | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/money-rates.html | Money Rates | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/sadat-has-a-dream-15-billion-carter-plan-in-aid-like-a-cobra.html | Sadat Has a Dream: $15 Billion â€š Ã¢Carter Planâ€š Ã¢ in Aid | True | By Christopher S. Wren; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/secret-police-head-and-3-others-in-iran-said-to-be-executed-die-by.html | SECRET POLICE HEAD AND 3 OTHERS IN IRAN SAID TO BE EXECUTED | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/5-women-stars-mesh-in-babes-new-play-a-recent-addition-a-loss-of.html | 5 Women Stars Mesh in Babe's New Play | True | By Robin Braniley | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/broadway.html | Broadway | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/world-gold.html | World Gold | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/aqueduct-has-races-with-betting-at-otb-no-money-lost.html | Aqueduct Has Races With Betting at OTB | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/economic-scene-gains-at-home-losses-abroad.html | Economic Scene | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/money-from-iran-held-up-students-in-us-in-distress-borrowing-to.html | Money From Iran Held Up, Students in U.S. in Distress | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/television-top-weekend-films.html | Television | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/china-oil-deal-with-japanese.html | China Oil Deal With Japanese | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/radio.html | Radio | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/shah-quits-marrakesh-for-a-palace-in-rabat.html | Shah Quits Marrakesh For a Palace in Rabat | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/schenley-charged-with-kickbacks.html | Schenley Charged With Kickbacks | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/a-gain-of-25000-jobs-in-new-york-reported.html | A Gain of 25,000 Jobs In New York Reported | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/reporters-notebook-the-gulf-in-mexico-mexican-alludes-to-problems.html | Reporter's Notebook: The Gulf in Mexico | True | By Alan Riding Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/north-and-south-koreans-agree-to-meet-at-truce-site-tomorrow.html | North and South Koreans Agree to Meet at Truce Site Tomorrow | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/corning-glass-eye-on-pricing-corning-glass-works-keeps-an-eye-on.html | Corning Glass: Eye on Pricing | True | By Edwin McDowell; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/tharp-dancers-leap-into-brooklyn-a-bloodletting-ceremony-tips-on.html | Tharp Dancers Leap Into Brooklyn | True | By Jennifer Dunning | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/dow-slips-by-069-airlines-off-oil-exploration-issues-move-up.html | Dow Slips By 0.69 | True | By Vartanig G. Vartan | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/mildred-c-jay-leader-in-antiques-field-at-78.html | Mildred C. Jay, Leader In Antiques Field, at 78 | True | | 1979-02-21 0:00 | TX 215183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/fun-for-children-film-program.html | Fun for Children | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/kremlin-dismisses-accusations-by-us-soviet-press-agency-denies-any.html | KREMLIN DISMISSES ACCUSATIONS BY U.S. | True | By Craig R. Whitney; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/80000-students-are-stranded-by-school-bus-strike-all-boroughs.html | 80,000 Students Are Stranded by School Bus Strike | True | By Marcia Chambers | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/us-in-pact-on-textile-protection-essential-to-geneva-accord.html | U.S. in Pact On Textile Protection | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/two-sentenced-in-bank-thefts.html | Two Sentenced in Bank Thefts | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/coast-court-rejects-portion-of-law-easing-losses-from-proposition.html | Coast Court Rejects Portion of Law Easing Losses From Proposition 13 | True | By Wallace Turner; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/japan-to-finance-fulbrights.html | Japan to Finance Fulbrights | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/correction.html | CORRECTION | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/sugar-rise-backed-by-carter-agrees-to-higher-price-supports-senate.html | Sugar Rise Backed. By Carter | True | By Seth S. King, Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/the-pop-life.html | The Pop Life | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/proposed-convention-on-balancing-budget-the-background.html | Proposed Convention on Balancing Budget | True | By Adam Clymer; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/in-saranac-lake-readings-are-below-imagination-saranac-lake.html | In Saranac Lake, Readings Are Below Imagination | True | By John Kifner; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/exploiting-natural-gas.html | Exploiting. Natural Gas | True | By John Kean | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/commodities-silver-futures-advance-despite-profit-taking.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/screen-tracks-antivietnam-war-movie-openscrosscountry-trip.html | Screen: 'Tracks,' Anti-Vietnam War Movie, Opens:Cross-Country Trip | True | VINCENT CANBY | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/shippingmails.html | ShippingMails | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/play-an-evening-in-new-jerusalem-on-the-trail-of-kef.html | Play: An Evening In â€šÃ„Â²New Jerusalemâ€šÃ„Â´ | True | By Mel Gussow | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/at-the-movies.html | At the Movies | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/nicole-alphand-dead-noted-capital-hostess-during-kennedy-years.html | Nicole Alphand Dead | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/music-of-the-east-at-alternative-center.html | Music of the East At Alternative Center | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/boeing-review-ends.html | Boeing Review Ends | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/contract-agreement-is-reached-with-mailers-by-times-and-news.html | Contract Agreement Is Reached With Mailers by Times and News | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/brown-will-press-sadat-on-a-treaty-secretary-due-in-egypt-will-link.html | BROWN WILL PRESS SADAT ON A TREATY | True | By Bernard Weinraub; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/bowyer-and-bruggeman.html | Bowyer and Bruggeman | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/strong-action-hinted-by-rhodesian-forces-for-attack-on-airliner.html | Strong Action Hinted By Rhodesian Forces For Attack on Airliner | True | By John F. Burns; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/trusting-khomeini.html | Trusting Khomeini | True | By Richard Falk | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/radioactive-uranium-dump-discovered-under-denver-radium-was-for.html | Radioactive Uranium Dump Discovered Under Denver | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/restaurants-les-petites-gourmandes.html | Restaurants | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/company-news-national-distillers-near-insurance-link-loral.html | COMPANY NEWS | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/li-girl-just-fine-with-rejoined-leg.html | L.I. Girl â€šÃ„Â²Just Fineâ€šÃ„Â´ With Rejoined Leg | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/robert-j-shea-news-assistant-had-been-on-the-times-45-years.html | Robert J. Shea, News Assistant | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/letters-va-vs-wayne-states-weekend-college.html | Letters | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/irans-new-leaders-vow-to-help-us-evacuation-about-7000-americans.html | Iran's New Leaders Vow To Help U.S. Evacuation | True | By Nicholas Gage; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/mexican-press-pleased-with-lecture-to-carter.html | Mexican Press Pleased With Lecture to Carter | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/3-mcgrawhill-suits-linked.html | 3 McGrawâ€¦Â¦'Hill Suits Linked | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/bostonians-offer-chamber-bill-at-a-relatively-young-audiences.html | Bostonians Offer Chamber Bill at â€¦Â¦'Yâ€¦Â¦Â´ | True | By Eleanor Beau | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/washington-mexico-lectures-the-us.html | WASHINGTON | True | By James Reston | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/in-the-nation-the-best-hope.html | IN THE NATION | True | By Tom Wicker | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/ford-profit-fell-282-in-quarter-net-off-despite-higher-revenues.html | Ford Profit Fell 28.2% In Quarter | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/about-real-estate-rehabilitation-city-fights-housing-blight.html | About Real Estate | True | By Alan S. Oser | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/canada-borrows-in-japan.html | Canada Borrows in Japan | True | By Henry Giniger; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/text-excerpts-from-toasts-by-2-leaders-by-president-lopez-portillo.html | Text Excerpts From Toasts By 2 Leaders | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/sponsor-withdraws-tennis-event-funds-125000-off-the-top.html | Sponsor Withdraws Tennis Event Funds | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/fcc-clears-abc-on-staging.html | F.C.C. Clears ABC on â€¦Â¦'Sta'â€¦Â¦Â´ | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/art-long-neglected-jawlensky-returns.html | Art: Long Neglected, Jawlensky Returns | True | By John Russell | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/windfall-in-new-haven.html | Windfall in New Haven | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/publishing-new-laurels-for-the-poet-may-swenson.html | Publishing: New Laurels for the Poet May Swenson | True | By Thomas Lask | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/currency-markets-gold-jumps-7-in-europe-dollar-mixed-in-us.html | CURRENCY MARKETS | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/for-skiers-holiday-is-the-best-of-times-big-snows-upstate.html | For Skiers, Holiday Is the Best of Times | True | By Michael Strauss | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/webster-disabled.html | Webster Disabled | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/coast-s-l-sells-paper.html | Coast S.& | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/launching-of-gondolas-by-hand-is-banned-at-sugarbush-ski-area.html | Launching of Gondolas by Hand Is Banned at Sugarbush Ski Area | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/music-stephanie-jutt-flutist-at-the-y.html | Music: Stephanie Jutt, Flutist, at the â€¦Â¦'Yâ€¦Â¦Â´ | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-4-no-title.html | Obituary 4 â€¦Â¦Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/business-and-the-law-determining-culpability.html | Business and the Law | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/auxiliary-policeman-in-stamford-accused-in-killing-of-a-girl-14.html | Auxiliary Policeman In Stamford Accused In Killing of a Girl, 14 | True | By Robert E. Tomasson; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/toyota-nissan-production-off.html | Toyota, Nissan Production Off | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/money-supply-figures-are-up-in-latest-week.html | Money Supply Figures Are Up in Latest Week | True | By Robert A. Bennett | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/bowie-impresario-of-new-jazz-concert-different-musical-techniques.html | Bowie Impresario of New Jazz Concert | True | By Robert Palmer | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/israeli-says-turkey-may-face-upheaval-an-unidentified-top-official.html | ISRAELI SAYS TURKEY MAY FACE UPHEAVAL | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/world-news-briefs-explosion-in-warsaw-bank-kills-at-least-32-people.html | World News Briefs | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/scientists-at-world-parley-doubt-climate-variations-are-ominous.html | Scientists at World Parley Doubt Climate Variations Are Ominous | True | By Walter Sullivan; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/billy-carter-dismisses-criticism-by-us-jews-with-a-vulgar-phrase.html | Billy Carter Dismisses Criticism by U.S. Jews With a Vulgar Phrase | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/screen-nabokovs-despaira-cousin-of-lolita.html | Screen: Nabokov's 'Despair':A Cousin of Lolita | True | By Vincent Canby | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/credit-markets-fixedincome-securities-steady.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/west-german-accused-of-spying-is-given-life-term-in-east-berlin.html | West German Accused of Spying Is Given Life Term in East Berlir. | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/carter-despite-strains-in-mexico-says-things-are-going-very-well.html | Carter, Despite Strains in Mexico, Says â€¦Â¦Â²Things Are Going Very Wellâ€¦Â¦Â´ | True | By Martin Tolchin; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/film-pryor-in-concertmime-and-mimic.html | Film: 'Pryor in Concert':Mime and Mimic | True | By Janet Maslin | 1979-02-21 0:00 | TX 215183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/taipei-to-set-up-new-organization-to-continue-its-ties-with-the-us.html | Taipei to Set Up New Organization To Continue Its Ties With the U.S. | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/washingtons-famous-help-germaines-restaurant-make-a-name-for-itself.html | Washington's Famous Help Germaine's Restaurant Make a Name for Itself | True | By Barbara Gamarekian; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/ralph-alswang-designer-of-sets-and-innovative-theaters-dead-native.html | Ralph Alswang, Designer of Sets And Innovative Theaters, Dead | True | By Robert Mcg. Thomas Jr. | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/blessed-is-the-peacemaker-sports-of-the-times.html | Blessed Is the Peacemaker | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/coop-city-to-get-home-box-office-in-spring.html | Coâ€šÃ„Â²op City to Get Home Box Office in Spring | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/peking-says-hanoi-lays-mines-in-china-asserts-22-soldiers-and.html | PEKING SAYS HANOI LAYS MINES IN CHINA | True | By Fox Butterfield; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/dyson-in-dispute-with-albany-staffs-over-budgets-12-million-at.html | Dyson in Dispute With Albany Staffs Over Budgets | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/music-barenboim-leads-new-lutoslawski-work.html | Music: Barenboim Leads New Lutoslawski Work | True | By Donal Henahan | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/south-african-bids-rhodesian-bow-out-botha-says-black-rule-should.html | SOUTH AFRICAN BIDS RHODESIAN BOW OUT | True | By Anthony Lewis; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/indian-premier-is-invited-to-pay-a-visit-to-peking.html | Indian Premier Is Invited To Pay a Visit to Peking | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/us-offers-a-200-million-plan-for-transiturban-aid-philadelphia-mall.html | U.S. Offers a $200 Million Plan for Transitâ€šÃ„Â¹Urban Aid | True | By Ernest Holsendolph; Special to The New York Times | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/whitman-mss-at-barnard.html | Whitman MSS. at Barnard | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/armys-entrance-rules-held-biased-by-women.html | Army's Entrance Rules Held Biased by Women | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/the-editorial-notebook-keeping-smallpox-alive.html | The Editorial Notebook | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/waldheim-complains-countries-ignore-un-until-they-are-losing.html | Waldheim Complains Countries Ignore U.N. Until They Are Losing | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-16 | 1979-02-16 | https://www.nytimes.com/1979/02/16/archives/sports-today.html | Sports Today | True | | 1979-02-21 0:00 | TX 215183 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/girl-15-indicted-on-rape.html | Girl, 15, Indicted on Rape | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/state-mediation-head-predicts-long-strike-by-schoolbus-drivers-job.html | State Mediation Head Predicts â€šÃ„Â²Longâ€šÃ„Â´ Strike By Schoolâ€šÃ„Â²Bus Drivers | True | By Dena Kleiman | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-lets-go-and-the-dog-sleds-race-off-lets-go-and.html | â€šÃ„Â²Let's Go!â€šÃ„Â´ And the Dog Sleds Race Off | True | By Robin Young Roe | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/brooklyn-pages-alaskan-malamutes-siberian-huskies-and-sportsmen.html | Alaskan Malamutes, Siberian Huskies and Sportsmen With Sleds Come Out of the Woods in Ridge, L.T. | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/european-smog-linked-to-mysterious-arctic-haze-suspected-origin-of.html | European Smog Linked to Mysterious Arctic Haze | True | By Walter Sullivan;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/late-tv-listings.html | Late TV Listings | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/corrections.html | CORRECTIONS | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/8-in-union-arrested-in-flareups-at-big-a-8-in-union-seized-at.html | 8 in Union Arrested in Flareups at Big A | True | By Michael Strauss | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-lover-of-bowling-finally-comes-out-of-the-volvo-victims-of-bad.html | A Lover of Bowling Finally Comes Out of the Volvo | True | By Fred Cicetti | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/archives-offers-genealogy-data.html | Archives Offers Genealogy Data | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/20-west-bank-youths-arrested.html | 20 West Bank Youths Arrested | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/khomeini-leads-but-not-everyone-follows.html | Many Factions Begin the Real Struggle for Power | True | By Youssef M. Ibrahim | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-democrats-set-roadblocks-against-parkways-chief.html | Democrats Set Roadblocks Against Parkways Chief | True | By Ronald Smothers | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-gardening-versatile-yews-gaining-popularity.html | GARDENING | True | By Molly Price | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/city-u-needs-3-presidents-and-the-search-will-be-tough.html | City U. Needs 3 Presidents And the Search Will Be Tough | True | By Edward B. Fiske | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-beach-aide-acquitted.html | Long Beach Aide Acquitted | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/miss-rosenstiel-and-jh-kabler-3d-lawyer-are-wed.html | Miss Rosenstiel, And J.H. Kabler 3d, Lawyer, Are Wed | True | | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/letters-the-foreign-onslaught.html | Letters | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/iran-likely-to-demand-extradition-of-the-shah.html | Iran Likely to Demand Extradition of the Shah | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/albany-sheriff-resigns.html | Albany Sheriff Resigns | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-art-a-budding-talent-potted-in-politics.html | ART | True | By Vivien Raynor | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/carter-wary-of-carey-ambitions-is-courting-other-state-democrats.html | Carter, Wary of Carey Ambitions, Is Courting Other State Democrats | True | By Steven R. Weisman;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/civilization-vs-culture-jones.html | Civilization Vs. Culture | True | By Stephen Spender | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/art-view-pioneers-of-the-abstract.html | ART VIEW | True | Hilton Kramer | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/foreign-affairs-europes-parliament.html | FOREIGN AFFAIRS | True | By Karl Kaiser | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/national-league-will-rose-make-phillies-a-series-hit-eastern.html | National League: Will Rose Make Phillies a Series Hit? | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-guide-wrestling-meet-samson-returns.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-can-indians-overcome-old-images-and-new.html | Can Indians Overcome Old Images and New Prejudice? | True | By Kathleen Hopfiner | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/future-events-some-acts-to-get-into-classy-concert-theater-party.html | Future Events | True | By Lillian Bellison | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marina-made-of-used-tires-placed-on-ice-in-michigan-lake-truck-and.html | Marina Made of Used Tires Placed on Ice in Michigan Lake | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/exagent-alleging-coverup-sues-fbi-officials.html | ExâＳＡ̂Ａ°Agent, Alleging CoverâＳＡ̂Ａ°Up, Sues F.B.I. Officials | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/scots-and-welsh-appear-apathetic-as-votes-on-autonomy-approach.html | Scots and Welsh Appear Apathetic As Votes on Autonomy Approach | True | By R. W. Apple Jr.;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-is-the-new-jersey-bound-for-home-battleship-new.html | Is the New Jersey Bound for Home? | True | By Frank Emblen | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/on-language-how-do-you-do-urgent.html | On Language | True | By William Safire | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-sports-for-competitive-swimmers-whats-past-is.html | SPORTS | True | By Parton Keese | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/kogan-joins-cleveland.html | Kogan Joins Cleveland | True | By Peter G. Davis | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/monmouth-park-will-use-new-parimutuel-machines.html | Monmouth Park Will Use New Parimutuel Machines | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-couple-us-vie-over-a-fence.html | Couple, U.S. Vie Over a Fence | True | By Irvin Molotsky | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/uaw-cites-issues-in-contract-talks-fraser-hints-compensatory-time.html | U.A.W. CITES ISSUES IN CONTRACT TALKS | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/wine-fruits-of-the-distillers-art.html | Wine | True | By Frank J. Prial | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/suzanne-jardine-planning-to-be-married-on-june-30.html | Suzanne Jardine Planning To Be Married on June 30 | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ronnie-weiss-betrothed-to-david-parker-lawyer.html | Ronnie Weiss Betrothed To David Parker, Lawyer | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/dance-view-monks-inimitable-images.html | DANCE VIEW | True | Jack Anderson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/book-ends-actress-writing-geared-up-again-much-in-little-medalist.html | BOOK ENDS | True | By Thomas Lask | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/this-week-in-sports-auto-racing-bobsledding-boxing-college.html | This Week in Sports | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/music-view-paris-will-see-all-of-lulu.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-the-counties-compared.html | The Counties Compared | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ford-expresses-concern.html | Ford Expresses Concern | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-its-not-easy-to-be-the-jewish-bomber.html | It's Not Easy to Be The âＳＡ̂Ａ²Jewish BomberâＳＡ̂Ａ´ | True | By Paul Wilner | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-about-cars-ways-to-combat-rust.html | ABOUT CARS | True | By Marshall Schuon | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-reunion-for-the-byrds-reunion-for-the-byrds.html | A Reunion For the Byrds | True | By Ken Emerson | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/palm-trees-millionaires-koufax-too-april-4-the-real-thing.html | Spring Training: 1979 | True | By Joseph Durso | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/christine-a-belson-wed-to-rb-smart.html | Christine A. Belson Wed to R.B. Smart | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/dutch-fuzz.html | Dutch Fuzz | True | By Julian Symons | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/campaign-gifts-tied-to-a-senate-dispute-lobbyists-for-trucking.html | CAMPAIGN GIFTS TIED TO A SENATE DISPUTE | True | By Warren Weaver Jr.;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/fixedincome-math.html | Fixedâ€¦â€"Income Math | True | By John H. Allan | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/us-publishers-press-cause-of-soviet-writer-focus-of-public.html | U.S. Publishers Press Cause of Soviet Writer | True | By Herbert Mitgang | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/please-dont-call-it-persia-iran.html | Please Don't Call It Persia | True | By Anne Tyler | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/boy-in-swimming-class-drowns-call-for-help-was-believed-a-joke.html | Boy in Swimming Class Drowns; Call for Help Was Believed a Joke | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/bus-kills-4-in-south-africa.html | Bus Kills 4 in South Africa | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-a-day-in-the-life-of-probate-court-day-in.html | A Day in the Life of Probate Court | True | By Edward Hudson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-letter-to-the-connecticut-editor-divided-we.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/paul-h-kolterjahn-to-marry-linda-clare-kirchner-in-april.html | Paul H. Kolterjahn to Marry Linda Clare Kirchner in April | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-save-the-montrealer.html | Save the Montrealer! | True | By James M.s. Ullman | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/dagni-belgum-wed-to-martin-l-senzel.html | Dagni Belgum Wed To Martin L. Senzel | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/resorts-vows-to-dismiss-2-linked-to-jersey-casino.html | Resorts Vows to Dismiss 2 Linked to Jersey Casino | True | By Donald Janson;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/attack-on-vietnamese-compared-to-the-drive-against-india-in-1962.html | Attack on Vietnamese Compared to the Drive Against India in 1962 | True | By Joseph Treaster | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sporting-goods-store-is-closed-victim-of-hearst-case-publicity.html | Sporting Goods Store Is Closed, Victim of Hearst Case Publicity | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦â€"â€¦â€" No Title | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ideas-trends-in-summary-latin-bishops-set-their-course-for.html | Ideas & Trends | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-world-envoys-death-bigpower-quarrel-in-afganistan-a-brief.html | The World | True | Barbara Slavin and Rosanne Klass | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/jazz-is-born-again-in-new-orleans-jazz-is-reborn-in-new-orleans.html | Jazz | True | By Steven V. Roberts | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/brooklyn-pages-renewal-effort-for-glen-cove-near-standstill.html | Renewal Effort For Glen Cove Near Standstill | True | By John T. McQuiston | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-york-state-is-studying-effect-of-iran-oil-situation-decision.html | New York State Is Studying Effect of Iran Oil Situation | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/selection-the-habit-of-writing-oconnor.html | Selection: The Habit of Writing | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-paterson-on-restoring-glass-of-old-shows-and.html | Paterson: On Restoring Glass of Old | True | By Carolyn Darrow | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/another-film-thats-out-of-this-world.html | Another Film That's Out of This World | True | By Harlan Kennedy | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/bangladesh-holding-elections-to-end-martial-law-conditions-for.html | Bangladesh Holding Elections to End Martial Law | True | By James P. Sterba;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mexico-oil-output-is-called-2-years-ahead-of-plan-mexicos-largest.html | Mexico Oil Output Is Called 2 Years Ahead of Plan | True | By Richard Halloran;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/hanoi-peking-ancient-foes-at-war-again-key-chinesevietnamese-issues.html | Hanoi, Peking, Ancient Foes, At War Again | True | By Robert D. McFadden | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/official-of-guyana-tells-of-aid-offer-medical-examiner-says-us-team.html | OFFICIAL OF GUYANA TELLS OF AID OFFER | True | By Lawrence K. Altman;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/radio.html | Radio | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€¦â€"â€¦â€" No Title | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/letters-pillow-fight-on-night-flight-letters-the-varied-species.html | Letters: â€¦â€"'Pillow Fight'â€¦â€" on Night Flight | True | | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/jacqueline-e-zins-sets-aug-5-bridal.html | Jacqueline E. Zins Sets Aug. 5 Bridal | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€ŠÂ§â€ŠÂ§Â Å No Title | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/correction.html | Correction | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-the-mentally-ill-does-anyone-care-interview.html | The Mentally Ill: Does Anyone Care? | True | By James F. Lynch | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/editors-choice.html | Editors' Choice | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/parents-see-comatose-child-die-after-cutting-off-his-respirator.html | Parents See Comatose Child Die After Cutting Off His Respirator | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/woolworth-after-100-yearsmore-than-just-nickels-and-dimes.html | Woolworth After 100 Years â€ŠÂ Å More Than Just Nickels and Dimes | True | Barbara Ettorre | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-beaux-arts-trio-is-still-pioneering-the-beaux-arts-trio.html | The Beaux Arts Trio Is Still Pioneering | True | By John Rockwell | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/miss-reid-fiancee-of-dr-nd-ravin.html | Miss Reid Fiancíˆ'sˆÄ'©e Of Dr. N.D. Ravin | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/changing-face-of-record-distribution-cash-security-lure-the.html | Changing Face of Record Distribution | True | By Marc Kirkeby | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/topics-matters-of-taste-cultivation-inflationary-bite-soviet.html | Topics | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/who-knows-how-much-rent-you-can-afford-hank-sopher-thats-who.html | Who Knows How Much Rent You Can Afford? Hank Sopher, That's Who | True | By Dee Wedemeyer | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/texas-survey-reports-1-out-of-7-abused-or-neglected-as-children.html | Texas Survey Reports 1 Out of 7 Abused or Neglected as Children | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/when-character-comes-to-life-in-opera-when-character-comes-to-life.html | When Character Comes to Life in Opera | True | By Peter G. Davis | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/charlotte-battle-married-to-dr-edward-robbins.html | Charlotte Battle Married To Dr. Edward Robbins | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/evangelicals-adding-a-new-voice-to-church-drive-for-arms-control-a.html | Evangelicals Adding a New Voice to Church Drive for Arms Control | True | By Kenneth A. Briggs;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-dining-out-weltschmerz-in-a-rathskeller-marks.html | DINING OUT | True | By John Mariani | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/world-news-briefs-us-study-says-nato-cannot-defend-europe.html | World News Briefs | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/scientist-says-shifts-of-solar-gas-could-forecast-magnetic-storms.html | Scientist Says Shifts of Solar Gas Could Forecast Magnetic Storms | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/federal-judge-william-frey-59-settled-arizona-busing-dispute.html | Federal Judge William Frey, 59; Settled Arizona Busing Dispute | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-region-in-summary-south-bronx-plan-may-yet-rise-on-charlotte-st.html | The Region | True | Michael Wright and Alvin Davis | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/if-germans-say-bugs-they-dont-mean-vws.html | A New Spy Case Last Week Is Just One of Many That Have Plagued Bonn | True | By John Geddes | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/con-edison-project-meets-new-setback-new-york-conservation-chief.html | CON EDISON PROJECT MEETS NEW SETBACK | True | By Ari L. Goldman;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/john-christian-lawyer-fiance-of-susan-davies.html | John Christian, Lawyer, Fiancíˆ'sˆÄ'© of Susan Davies | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/times-raising-outoftown-price.html | Times Raising Outâ€ŠÂ Å'ofâ€ŠÂ Å'Town Price | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/saudis-free-britons-to-honor-queens-trip.html | Saudis Free Britons To Honor Queen's Trip | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/clive-davis-an-outspoken-independent.html | Clive Davis: An Outspoken Independent | True | Marc Kirkeby | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-senator-and-his-party-boss-at-loggerheads-in-connecticut.html | A Senator and His Party Boss At Loggerheads in Connecticut | True | By Richard L. Madden | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-dining-out-on-the-other-side-of-the-delaware-the.html | DINING OUT | True | By B.h. Fussell | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/return-of-the-dance-theater-of-harlem.html | Return of the Dance Theater of Harlem | True | By Mark Deitch | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/around-the-garden-this-week-perennial-plans.html | AROUND THE Garden | True | Joan Lee Faust | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/weinbuch-heads-skiers.html | Weinbuch Heads Skiers | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/fastest-pen-in-nashville-signs-off-as-inquiry-grows.html | Fastest Pen In Nashville Signs Off as Inquiry Grows | True | By Howell Raines | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/as-maestro-nears-80-philadelphians-contemplate-postmandy-era.html | As Maestro Nears 80, Philadelphians Contemplate Postâ€ŠÂ Å"Ormandy Era | True | By Gregory Jaynes;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tested-plan-ready-in-jersey.html | Tested Plan Ready in Jersey | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/rhodesian-planes-strike-in-zambia.html | Rhodesian Planes Strike in Zambia | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/coast-man-released-after-mixup-some-conflicts-in-data.html | Coast Man Released After Mixup | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-ageless-jazz-of-mary-lou-williams.html | The Ageless Jazz of Mary Lou Williams | True | By John S. Wilson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/article-2-no-title.html | Article 2 â€Â¦â€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/toll-in-explosion-in-warsaw-bank-rises-to-44-dead-and-110-injured.html | Toll in Explosion in Warsaw Bank Rises to 44 Dead and 110 Injured | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-indians-a-historic-view.html | Indians: A Historic View | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/judith-valentine-fiancee-of-robert-runyon.html | Judith Valentine Fiancíâ€Â¦e of Robert Runyon | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/whats-doing-in-the-white-mountains.html | What's Doing in the WHITE MOUNTAINS | True | By Jay Walz | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/days-of-wrath-a-revolutionary-fervor-shakes-up-irans-revolution.html | Days Of Wrath | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/john-brock-fiance-of-pamela-smith.html | John Brock Fiancí'â€Â¦ Of Pamela Smith | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-letters-to-the-long-island-editor-stately.html | LETTERS TO THE LONG ISLAND EDITOR | True | Lee Drucker | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-gardening-preparing-now-for-vegetable-planting.html | GARDENING | True | By Joan Lee Faust | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/john-wayne-deluged-with-getwell-letters.html | John Wayne Deluged With Getâ€Â¦â€Â Well Letters | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/article-3-no-title.html | An Out of Season, and Unseasonable, Return to Tintagel | True | By Sherry Marker | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-controversy-mars-new-haven-gifts-clinfunded.html | Controversy Mars New Haven Gifts | True | By Robert E. Tomasson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/gogetting-gobetween-monnet.html | Goâ€Â¦â€Â Getting Goâ€Â¦â€Â Between | True | By David Spanier | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/more-than-himalayas-still-separate-india-china.html | â€Â¦â€Â Panchsheelâ€Â¦â€Â Is Revived, But . . . | True | By Robert Trumbull | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/suspicion-timekey-namibian-factors.html | Transition in Southâ€Â¦â€Â West Africa Remains the One Hopeful Possibility in the Region | True | Anthony Lewis | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-curtain-rises-on-opera-in-bridgeport-madama.html | Curtain Rises on Opera in Bridgeport | True | By Barry Tarshis | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/outsiders-swayed-latin-church-talks-prominent-theologians-kept-out.html | â€Â¦â€Â OUTSIDERSâ€Â¦â€Â SWAYED LATIN CHURCH TALKS | True | By George Vecsey,Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-the-model-life-of-larry-dirubbo.html | The Model Life of Larry DiRubbo | True | By James Feron | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-jerseyans-pay-more-get-less-from-us.html | Jerseyans Pay. More, Get Less From U.S. | True | By Edward C. Burks | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/authors-queries.html | Authorsâ€Â¦â€Â Queries | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/shakespeareans-thrive-at-old-berkshire-estate-return-to-writers.html | Shakespeareans Thrive At Old Berkshire Estate | True | By Harold Faber,Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/11-in-tennessee-dispute-to-get-parole-hearings.html | 11 in Tennessee Dispute To Get Parole Hearings | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/on-tv-businessmen-wear-black-hats-in-the-comedies-in-adventure.html | On TV, Businessmen Wear Black Hats | True | By Ben Stein | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/nancy-e-lee-engaged-to-warren-g-king-3d.html | Nancy E. Lee Engaged To Warren G. King 3d | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/birth-notice-2-no-title.html | Births | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/donna-bailey-fiancee-of-mj-mccarthy-3d.html | Donna Bailey Fiancí'â€Â¦e of M.J. McCarthy 3d | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/how-to-regulate-primaries.html | How to Regulate Primaries | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/behind-the-best-sellers-mario-puzo.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-in-a-throwaway-age-a-throwaway-county.html | In a Throwaway Age, A Throwaway County? | True | By Simon Perciuk | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/psychic-estudents-influence-shakes-waldorf-school-the-center-of.html | â€Â¦â€Â Psychicâ€Â¦â€Â Esâ€Â¦â€Â Student's Influence Shakes Waldorf School | True | By John T. McQuiston,Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/syracuse-conquers-st-johns-redmen-record-at-169.html | Syracuse Conquers St. John's | True | By Gordon S. White Jr.;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/62-in-poll-find-recession-likely.html | 62% in Poll Find Recession Likely | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ww-ii-stories-ww-ii.html | WW II Stories | True | By Drew Middleton | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/music-debuts-in-review-oboist-joins-trio-to-form-pierre-feit.html | Music: Debuts in Review | True | Donal Henahan | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/robert-wilsons-lengthy-futuristic-play-opens-mixed-critical.html | Robert Wilson's Lengthy, Futuristic Play Opens | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/best-sellers.html | Best Sellers | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ranger-rally-beats-flyers-four-goals-in-third-period-bring-a-42.html | Ranger Rally Beats Flyers | True | By Parton Keese;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/other-regional-events-mercury-tests-in-nj.html | Other Regional Events | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/beatrice-e-marden-sets-june-wedding-to-hotel-executive.html | Beatrice E. Marden Sets June Wedding To Hotel Executive | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/leaks-may-be-inevitable-in-the-ship-of-state.html | â€šÃ„ú'Vance vs. Brzezinskiâ€šÃ„Â' Oversimplifies Builtâ€šÃ„Â'in Conflicts | True | By Richard Burt | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchester-guide-dogs-on-the-skids.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/television-this-week.html | Television This Week | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/final-exodus-of-americans-from-iran-gets-under-way-children-and.html | Final Exodus of Americans from Iran Gets Under Way | True | By Youssef M. Ibrahim;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/insurance-companies-unwittingly-motivate-arsonists-report-says.html | Insurance Companies Unwittingly Motivate Arsonists, Report Says | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-an-eye-forbuildings-character-art.html | An Eye for Buildingsâ€šÃ„Â' Character | True | By David L. Shirey | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/william-gargan-73-stage-and-tv-actor-musical-star-taught-speech.html | WILLIAM GARGAN, 73, STAGE AND TV ACTOR | True | By Donald G. McNeil Jr. | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/peril-to-humanity-seen-in-loss-of-forest-lands.html | Peril to Humanity Seen In Loss of Forest Lands | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-connecticut-housing-islands-for-sale-off-norwalk.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/eb-wood-to-wed-melissa-dent-july-7.html | E.B. Wood to Wed Melissa Dent July 7 | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-talk-with-the-novelist-malamad.html | A Talk With the Novelist | True | By Ralph Tyler | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/gsa-head-to-brief-panel.html | G.S.A. Head to Brief Panel | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-about-cars-keeping-posted.html | ABOUT CARS | True | By Marshall Schuon | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-curious-crassulas.html | The Curious Crassulas | True | By John Hopkins | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-dining-out-where-the-food-can-be-exquisite.html | DINING OUT | True | By Florence Fabricant | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/vietnamese-seek-appropriate-measures-by-un-delegate-calls-situation.html | Vietnamese Seek â€šÃ„Â'Appropriate Measuresâ€šÃ„Â' by U.N. | True | By Kathleen Teltsch;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/castellated-folly-to-let.html | Castellated Folly to Let | True | Susan Heller Anderson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/design-at-home-in-a-future-museum.html | Design | True | By Joan Gage | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/once-again-baker-pursues-daytona-500-a-lot-can-go-wrong-200-mph.html | Once Again, Baker Pursues Daytona 500 | True | By James Tuite;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-recycled-settings-enliven-dining.html | Recycled Settings Enliven Dining | True | By Florence Fabricant | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-charity-groups-in-bitter-feud-charity-groups.html | Charity Groups In Bitter Feud | True | By Lena Williams | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/carolina-trailer-fire-kills-4.html | Carolina Trailer Fire Kills 4 | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island/This Week | True | | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-about-cars-keeping-posted.html | ABOUT CARS | True | By Marshall Schuon | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-about-cars-keeping-posted.html | ABOUT CARS | True | By Marshall Schuon | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-speaking-personally-pasadena-pulls-in-its.html | SPEAKING PERSONALLY | True | By Robert Lorenzi | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/gallery-view-the-flavor-of-1950s-new-york.html | GALLERY VIEW | True | John Russell | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-paul-bunyan-in-connecticut-the-cords-that-bind.html | Paul Bunyan In Connecticut | True | By Julie Stern | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-the-ribicoffs-find-their-dream-house.html | The Ribicoffs Find Their Dream House | True | Andree Brooks | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-country-harmonies-with-flash.html | Country Harmonies With Flash | True | By Procter Lippincott | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tate-by-knockout-crowd-stunned-by-result.html | Tate by Knockout | True | By Deane McGowen;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-york-state-aide-protests-rightonred-rule.html | New York State Aide Protests Rightâ€šÃ„Â´onâ€šÃ„Â´Red Rule | True | By Richard J. Meislin;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-nation-in-summary-oil-price-rises-add-to-the-gloom-about-the.html | The Nation | True | Daniel Lewis and Caroline Rand Herron | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/when-a-nation-yearns-for-action.html | When a Nation Yearns for Action | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/koch-formally-opens-brooklyn-supermarket.html | Koch Formally Opens Brooklyn Supermarket | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/other-world-events-a-taiwan-compromise.html | Other World Events | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-looking-beyond-the-assembly-elections-news.html | Looking Beyond the Assembly | True | By Joseph F. Sullivan | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/lets-uproot-tvs-image-of-blacks.html | Let's Uproot TVs Image Of Blacks | True | By Roscoe C. Brown Jr. | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/women-new-facet-of-the-diamond-trade-the-diamond-trade.html | Women: New Facet of the Diamond Trade | True | By Jane Friedman | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-historic-districts-a-preservation-clash.html | Historic Districts: A Preservation Clash | True | By Ellen Mitchell | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/baltimore-man-sports-of-the-times.html | Baltimore Man | True | Dave Anderson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/hockey-enforcers-they-seem-to-be-cast-in-diminishing-role-oreilly.html | Hockey Enforcers: They Seem To Be Cast in Diminishing Role | True | By Gerald Eskenazi | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-the-high-cost-of-economy.html | The High Cost of Economy | True | By Richard L. Madden | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/pearson-winner-loser-pearson-boxed-in-mile.html | Pearson Winner, Loser | True | By William J. Miller | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/air-force-reports-a-morale-loss-as-result-of-efforts-to-save-fuel.html | Air Force Reports a Morale Loss As Result of Efforts to Save Fuel | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchester-housing-living-with-the-new-energy.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/peddlers-ignoring-give-receipt-streetcorner-transactions-go-on.html | PEDDLERS IGNORING â€šÃ„Â´GIVE RECEIPTâ€šÃ„Â´ LAW | True | By Ralph Blumenthal | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/an-oil-problem-not-a-crisis-not-yet-an-oil-crisis.html | An Oil Problem, Not a Crisis | True | By Anthony J. Parisi | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mary-j-scully-a-coat-buyer-engaged-to-richard-j-bauer.html | Mary J. Scully, a Coat Buyer, Engaged to Richard J. Bauer | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/between-ego-and-house-a-highly-emotional-affair-between-the-ego-and.html | Between Ego and House, A Highly Emotional Affair | True | By Betsy Brown | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mets-hope-doubts-for-the-other-team-the-experiences.html | Mets: Hope, Doubts For the Other Team | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/carlo-tomberli-plans-to-wed-elizabeth-lane.html | Carlo Tomberli Plans to Wed Elizabeth Lane | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/4-neville-dancers-in-5-works.html | 4 Neville Dancers In 5 Works | True | By Jack Anderson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/yemen-invites-role-for-us-in-economy-in-an-interview-arab-leader.html | YEMEN INVITES ROLE FOR U.S. IN ECONOMY | True | By Christopher S. Wren;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-gardening-novel-newcomers-to-a-vegetable-patch.html | GARDENING | True | By Carl Totemeier | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-state-lagging-in-aid-to-victims-of-crime-aid-to.html | State Lagging in Aid To Victims of Crime | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-us-gets-deeper-in-debt-to-foreigners.html | The U.S. Gets Deeper in Debt to Foreigners | True | By Frank Vogl | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-theater-secondary-characters-bring-out-the-gypsy.html | THEATER | True | By Haskel Frankel | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-gardening-preparing-now-for-vegetable-planting.html | GARDENING | True | By Joan Lee Faust | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/split-over-bank-profits-guidelines.html | Split Over Bank Profits Guidelines | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/national-fuel-gas-asks-increase-of-7-for-its-clients-in-new-york.html | National Fuel Gas Asks Increase Of 7% for Its Clients in New York | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/2-arrested-in-robbery-of-millions-at-airport-2-seized-in-robbery-of.html | 2 Arrested in Robbery Of Millions at Airport | True | By Steven R. Weisman;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/chess-a-winners-lucky-breaks-get-more-publicity.html | CHESS | True | Robert Byrne | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-about-new-jersey-its-bordentown-vs-the-state.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/robin-s-oury-sets-wedding.html | Robin S. Oury Sets Wedding | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/4-provinces-invaded-thrust-reported-all-along-borderpeking-says.html | 4 PROVINCES INVADED | True | By Fox Butterfield;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/berkshire-paper-plans-switch.html | Berkshire Paper Plans Switch | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tombstones-designed-to-show-trademarks-of-people-they-honor.html | Tombstones Designed To Show Trademarks Of People They Honor | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tv-view-sunday-morning-the-news-over-lightly.html | TV VIEW | True | John J. O'Connor | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/2-share-lpga-lead-at-212.html | 2 Share L.P.G.A. Lead at 212 | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/melissa-elfenbein-fiancee-of-engineer.html | Melissa Elfenbein Fiancé'sÂ‚Â‰ of Engineer | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westminster-victor-is-off-to-other-pursuits-field-trial-training.html | Westminster Victor Is Off to Other Pursuits | True | By Walter R. Fletcher | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/fashion-the-new-mix.html | Fashion | True | By Tonne Goodman | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/susan-bacon-plans-a-june-bridal.html | Susan Bacon Plans a June Bridal | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/bus-workers-strike-in-utah.html | Bus Workers Strike in Utah | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marriage-announcement-5-no-title.html | Marriages | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/court-told-of-plan-to-influence-nixon-a-witness-in-massachusetts.html | COURT TOLD OF PLAN TO INFLUENCE NIXON | True | By Michael Knight;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/fleets-call-cab-leasing-a-boon-to-the-public.html | Commission Approves New Taxi Plan But the Decision Is Now Up to the Courts | True | By Anna Quindlen | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/nancy-donohue-fiancee-of-w-mason-rees.html | Nancy Donohue Fiancé'sÂ‚Â‰ of W. Mason Rees | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-mccarter-ponders-merger.html | McCarter Ponders Merger | True | By Jill Smolowe | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/antiques-the-brisk-trade-in-old-trade-cards.html | ANTIQUES | True | Rita Reif | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-a-guide-to-the-freshpasta-shops.html | A Guide to the Freshâ‚‹Â‰Â»Â‚ÂªPasta Shops | True | By John Mariani | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/richard-leakey-the-challenger-in-dispute-on-human-evolution.html | Richard Leakey: The challenger In Dispute on Human Evolution | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-arson-fight-heats-up-new-tactics-in-arson-fight.html | Arson Fight Heats Up | True | By Richard L. Madden | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-feldman-tightens-grip-on-nomination-to-oppose.html | Feldman Tightens Grip on Nomination to Oppose Klein | True | By Frank Lynn | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/why-record-prices-are-climbing.html | Why Record Prices Are Climbing | True | By Steve Ditlea | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/food-sausage-making-made-easy-saucissons-alail-garlic-sausages.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-guitar-enters-musics-mainstream-the-guitar-enters-the.html | The Guitar Enters Music's Mainstream | True | By Allan Kozinn | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/notoriety-forces-shop-to-close.html | Notoriety Forces Shop to Close | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/molly-anne-long-john-c-macauley-engaged-to-marry.html | Molly Anne Long, John C. Macauley Engaged to Marry | True | | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-the-lively-arts-high-cs-and-high-links-in.html | High C's and High Jinks in Manhasset | True | By Rona Kavee | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-homosexual-rights-in-spotlight.html | Homosexual Rights in Spotlight | True | By Diane Henry | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/soviet-denies-advisers-in-kabul-had-role-in-us-envoys-death-soviet.html | Soviet Denies Advisers in Kabul Had Role in U.S. Envoy's Death | True | By Craig R. Whitney;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/vietnam-stories-vietnam.html | Vietnam Stories | True | By Richard Dudman | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-childrens-world-of-eb-white-on-disks.html | The Children's World of E.B. White on Disks | True | By Paul Kresh | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sociologist-urges-tying-loans-to-federal-service.html | Sociologist Urges Tying Loans to Federal Service | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/from-the-golden-age-of-operetta-golden-age-operetta.html | From the Golden Age of Operetta | True | By Richard Traubner | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â¬â€šÃ„Â* No Title | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â¬â€šÃ„Â* No Title | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/headliners-a-royal-progress.html | Headliners | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-state-details-cuts-letter-from-washington-in.html | State Details Cuts | True | By Edward C. Burks | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/lietzke-falters-but-holds-lead-by-2-shots-hay-es-close-to-leaders.html | Lietzke Falters but Holds Lead by 2 Shots | True | By John S. Radosta;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tentative-agreement-is-reached-in-coast-pulp-and-paper-walkout.html | Tentative Agreement Is Reached In Coast Pulp and Paper Walkout | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/celebrating-einstein-einstein-einstein.html | CELEBRATING EINSTEIN | True | By William Stockton | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/iowa-and-indian-tribe-fighting-bitter-land-dispute-claims-contest.html | Iowa and Indian Tribe Fighting Bitter Land Dispute | True | By Douglas E. Kneeland;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/in-the-nation-time-for-a-leader.html | IN THE NATION | True | By Tom Wicker | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/farmers-protest-raised-land-valuation-by-albany-statewide-hearings.html | Farmers Protest Raised Land Valuation by Albany | True | By Harold Faber;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-episode-in-the-1166-saga-success-at-last-in-next-part-of-saga.html | New Episode In the 1166 Saga: Success at Last | True | By Leonard Sloane | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/hispanics-lead-us-minorities-in-growth-rate-hispanic-minority.html | Hispanics Lead U.S. Minorities In Growth Rate | True | By Robert Lindsey;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/for-the-first-time-militant-hopis-are-on-the-march.html | For the First Time, Militant Hopis Are On the March | True | By Molly Ivins | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/gelston-hinds-jr-marries-amy-ling.html | Gelston Hinds Jr. Marries Amy Ling | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-state-questions-2-counties-costs-two-counties.html | State Questions 2 Countiesâ€šÃ„Â¥ Costs | True | By Frances Cerra | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mayor-of-kansas-city-is-prone-like-truman-to-plain-speaking-not-shy.html | Mayor of Kansas City Is Prone, Like Truman, to Plain Speaking | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/melnick-of-columbia-takes-a-film-to-warner-no-auction-held.html | Melnick, of Columbia, Takes a Film to Warner | True | By Aljean Harmetz;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sports-news-briefs-indiana-state-swim-coach-killed-in-auto-accident.html | Sports News Briefs | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/martin-halbfinger-to-wed-lynn-brownstein.html | Martin Halbfinger to Wed Lynn Brownstein | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/group-moves-to-bar-nazi-rally.html | Group Moves to Bar Nazi Rally | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/letters-pekings-quest-for-easy-american-credit-bhuttos-only-hope.html | Letters | True | Beverly Kitching | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/rival-anthropologists-divide-on-prehuman-find-wide-implications.html | Rival Anthropologists Divide on â€šÃ„Â¨Preâ€šÃ„Â¨Humanâ€šÃ„Â¨ Find | True | By Boyce Rensberger;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-8-no-title.html | Death | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/in-brief.html | IN BRIEF | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/neediest-cases-fund-drive-surpasses-previous-record-a-husband.html | Neediest Cases Fund Drive Surpasses Previous Record | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-world-of-darvon.html | The World Of Darvon | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/letters-to-the-editor-women-in-combat-keeping-surgery-in-the.html | Letters TO THE EDITOR | True | Danielle R. Bernstein | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/official-who-was-denied-a-post-because-of-criminal-record-dies.html | Official Who Was Denied a Post Because of Criminal Record Dies | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/article-1-no-title-trip-to-china-planned-tough-stand-on-defense.html | Article 1 â€šÃ„Â¬â€šÃ„Â* No Title | True | | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/bridge-welldone-rarity.html | BRIDGE | True | Alan Truscott | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/brooklyn-pages-two-orchestras-on-long-island-plan-merger-into.html | Two Orchestras on Long Island Plan Merger Into â€šÃ„Â'Philharmonicaâ€šÃ„Â | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/stamps-steinbeck-is-featured-on-new-art-series.html | STAMPS | True | Samuel A. Tower | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/california-high-schools-getting-a-surge-of-iranians-some-american.html | California High Schools Getting a Surge of Iranians | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-case-for-stage-sentiment.html | The Case for | True | By Martin Gottfried | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/shippingmails-outgoing-sailing-tomorrow.html | Shipping/Mails | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/theater.html | Theater | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-newarks-haitians-troubled-transition.html | Newark's Haitians: Troubled Transition | True | By Jeffrey E. Stoll | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sunday-observer-malpractice-of-parenting.html | Sunday Observer | True | By Russell Baker | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/us-aides-say-russians-didnt-urge-kabul-assault-police-report.html | U.S. Aides Say Russians Didn't Urge Kabul Assault | True | By Robert Trumbull;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/after-40-years-apollo-returns-to-legitimate-stage-seats-face-eighth.html | After 40 Years, Apollo Returns to Legitimate Stage | True | By C. Gerald Fraser | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/soviet-terse-in-invasion-report-implying-no-decision-on-action.html | Soviet Terse in Invasion Report, Implying No Decision on Action | True | By David K. Shipler;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/letters-on-human-nature.html | LETTERS | True | Edward O. Wilson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/laissezfaire-and-pro-tennis-no-irresponsibility-restricted.html | Laissezâ€šÃ„Â'Faire And Pro Tennis | True | By John P. McEnroe | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/birth-notice-1-no-title.html | Births | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/richard-bentz-jr-engineer-and-michelle-e-hoest-wed.html | Richard Bentz Jr., Engineer, And Michelle E. Hoest Wed | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-company-at-war-how-lilly-defended-darvon-marshaling-forces-in-red.html | A Company at War: How Lilly Defended Darvon | True | By Peter T. Kilborn | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/coghlan-shares-glory-scott-finished-second.html | Coghlan Shares Glory | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/psychiatric-course-offers-a-new-approach-supported-by-chairman.html | Psychiatric Course Offers a New Approach | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/da-white-to-wed-sharon-a-goddard.html | D.A. White to Wed Sharon A. Goddard | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/katherine-kruesi-engaged-to-marry.html | Katherine Kruesi Engaged to Marry | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/realty-news-american-express-expands-downtown-barbizon-hotel.html | Realty News | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-scenic-overkill-of-taormina-the-prospect-from-taormina.html | The Scenic Overkill of Taormina | True | By Robert Packard | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/strike-dampens-mardi-gras-spirit.html | Strike Dampens Mardi Gras Spirit | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/fellinis-latest-creates-a-ruckus-in-rome-fellini-creates-a-ruckus.html | Fellini's Latest Creates A Ruckus in Rome | True | By Melton Davis | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-this-is-a-job-for-supersavvy.html | This Is a Job for Supersavvy | True | By Shelby Moorman Howatt | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tp-brogan-a-law-student-will-wed-lynn-clark-in-fall.html | T.P. Brogan, a Law Student, Will Wed Lynn Clark in Fall | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/on-the-arms-sales-circuit-its-business-but-not-as-usual.html | On the Arms Sales Circuit, It's Business, But Not as Usual | True | By Bernard Weinraub | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-for-longterm-plan-in-downtown-yonkers.html | For Longâ€šÃ„Â'Term Plan in Downtown Yonkers | True | By John R. Zakian | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/drunk-judge-loses-license.html | Drunk, Judge Loses License | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-greenwich-prepares-for-putnams-ride.html | Greenwich Prepares For Putnam's Ride | True | By Eleanor Charles | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/washington-carters-mexican-mission.html | WASHINGTON | True | By James Reston | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-renewal-plan-falters-in-glen-cove-renewal.html | Renewal Plan Falters in Glen Cove | True | By John T. McQuiston | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/pedro-beltran-81-exprime-minister-of-peru-dies-a-nonconformist.html | Pedro Beltrâ€šÃ„Â'n, 81, Exâ€šÃ„Â'Prime Minister of Peru, Dies | True | By Pranay Gupte | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/camera-guide-to-zoom-lenses.html | CAMERA | True | Don Langer | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tanner-and-gottfried-gain-final-in-tennis.html | Tanner and Gottfried Gain Final in Tennis | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/zb-lane-jr-weds-josephine-s-ailing.html | Z.B. Lane Jr. Weds Josephine S. Ailing | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-unknown-violinist-unknown-no-more.html | â€šÃ„Ã¹Unknownâ€šÃ„Ã¹ Violinist Unknown No More | True | By Terri Finn | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/oil-cant-solve-all-mexicos-problems.html | Carter Visit Gave His Hosts a Chance to Express Old Grievances | True | By Alan Riding | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/texts-of-hanoi-and-peking-statements-chinas-statement.html | Texts of Hanoi and Peking Statements | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/chilean-delay-seen-in-the-letelier-case-santiago-court-expected-to.html | CHILEAN DELAY SEEN IN THE LETELIER CASE | True | By Juan de Onis;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/brooklyn-pages-65-mph-speed-limit-rejected.html | 65 M.P.H. Speed Limit Rejected | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/miss-evert-extended.html | Miss Evert Extended | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/around-the-nation-chicago-police-searches-subject-of-investigation.html | Around the Nation | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-borough-president-is-still-the-man-to-see.html | The Borough President Is Still the Man to See | True | By Maurice Carroll | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/notes-hobnobbing-with-the-stars-papua-new-guinea-notes-skiing.html | Notes: â€šÃ„Ã¹Hobnobbing With the Starsâ€šÃ„Ã¹ | True | By Suzanne Donner | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-shop-talk-islips-furniture-row.html | SHOP TALK | True | By Andrea Aurichio | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/utah-requires-abortion-details.html | Utah Reauires Abortion Details | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/other-ideas-trends-jean-renoir-dies.html | Other Ideas & Trends | True | Jean Renoir Dies | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-connecticut-journal.html | An amusementâ€šÃ„Ã²park carrousel rides to national distinction. | True | Matthew L. Wald | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tommy-trotters-best-bets-for-1979-sports-of-the-times-secretariats.html | Tommy Trotter's Best Bets for 1979 | True | Red Smith | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-state-rebuts-criticism-of-animal-shelter.html | State Rebuts Criticism of Animal Shelter | True | Lena Williams | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/macal-leads-symphony-of-hamburg.html | Macal Leads Symphony of Hamburg | True | By Harold C. Schonberg | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/baker-seems-ready-to-seek-presidency-ends-6state-swing-with-a.html | BAKER SEEMS READY TO SEEK PRESIDENCY | True | By Steven Rattner;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/infant-mortality-rate-deplored.html | Infant Mortality Rate Deplored | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/house-where-army-family-was-slain-in-70-intact-findings-supported.html | House Where Army Family Was Slain in '70 Intact | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-an-li-philharmonic-may-replace-2-groups-an-li.html | An L.I. Philharmonic May Replace 2 Groups | True | By Barbara Delatiner | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/computers-to-help-controllers-monitor-air-traffic-telephone-reports.html | Computers to Help Controllers Monitor Air Traffic | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/italian-police-captain-slain.html | Italian Police Captain Slain | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-biographical-novel-dubin.html | A Biographical Novel | True | By Robert Towers | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/hes-at-home-running-carnegie-hall-separated-ensemble-ensemble-in.html | He's â€šÃ„Ã²At Homeâ€šÃ„Ã¹ Running Carnegie Hall | True | By Raymond Ericson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-for-singles-a-home-of-their-own.html | For Singles, a Home of Their Own | True | By Ellen Rand | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-classic-military-operation-chinas-drive-on-a-wide-front-in.html | A Classic Military Operation | True | By Drew Middleton | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/personal-relations.html | Personal Relations | True | By Helen Yglesias | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mechanical-problems-plague-detroits-new-buses.html | Mechanical Problems Plague Detroit's New Buses | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/jane-lucey-is-betrothed-to-joseph-f-deegan-3d.html | Jane Lucey Is Betrothed To Joseph F. Deegan 3d | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/photography-view-catching-america-on-the-wing.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/echoes-of-the-1973-embargo-sounding-in-washington.html | Echoes of the 1973 Embargo Sounding in Washington | True | By Richard Halloran | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/15118-see-notre-dame-beat-west-virginia-rutgers-67-fordham-59.html | 15,118 See Notre Dame Beat West Virginia | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/legislator-cool-to-westchester-parkways-toll-plan-hennessy-outlines.html | Legislator Cool to Westchester Parkways Toll Plan | True | By Edward Hudson;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-day-care-moves-up-from-poverty-day-care-becomes.html | Day Care Moves Up From Poverty | True | By Andree Brooks | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/american-league-is-there-room-atop-yanks-royals-eastern-division.html | American League: Is There Room Atop Yanks, Royals? | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/soviet-is-cautioned-washington-bids-moscow-take-no-military-step-to.html | SOVIET IS CAUTIONED | True | By Bernard Gwertzman;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/at-st-moritz-aristocrats-on-sleds-do-it-for-themselves-looks-the.html | At St. Mopritz, Aristocrats On Sleds | True | BY Susan Heller Anderson;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-markets-energy-stocks-take-off.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/looking-east-in-error-orientalism.html | Looking East in Error | True | By J. H. Plumb | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/donald-johanson-professional-with-lots-of-luck-accord-on.html | Donald Johanson: Professional With Lots of Luck | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/without-a-doubt.html | Without A Doubt | True | By Kaye Northcott | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/double-for-heiden-with-a-world-mark.html | Double for Heiden, With a World Mark | True | By Samuel Abt;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/debra-kaplan-is-fiancee-of-ronald-e-lichtman.html | Debra Kaplan Is Fianccî'âÛe Of Ronald E. Lichtman | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/genaro-santoro-pianist.html | Genaro Santoro, Pianist | True | Raymond Ericson | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/strikers-in-iran-heading-plea-to-return-to-their-jobs-now-we-are.html | Strikers in Iran Heading Plea to Return to Their Jobs | True | By James M. Markham;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-art-eminent-victorian-photo-portraits.html | ART | True | By David L. Shirey | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ski-tour-trails-wind-a-long-way-for-californians-if-you-go-.html | Ski Tour Trails Wind a Long may For Californians | True | By Harriet Polt | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/small-fruits-are-the-berries-for-suburban-gardens.html | Small Fruits Are the Berries for Suburban Gardens | True | By Lynda Diane Gutowski | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ilene-fennoy-daulton-lewis-will-be-wed.html | Ilene Fennoy, Daulton Lewis Will Be Wed | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/islanders-5-canucks-3.html | Islanders 5. Canucks 3 | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/people.html | PEOPLE | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-pollution-law-faces-major-test-pollution-control.html | Pollution Law Faces Major Test | True | By Robert Hanley | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/why-the-bee-gees-sound-so-good-the-bee-gees.html | Why the Bee Gees Sound So Good | True | By Janet Maslin | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/senate-of-massachusetts-sets-19-as-drinking-age.html | Senate of Massachusetts Sets 19 as Drinking Age | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/urban-revival.html | Urban Revival | True | By Andrew Cherlin | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/doomed-huck.html | Doomed Huck | True | By Jerome Charyn | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-possessed.html | THE POSSESSED | True | By Curtis Bill Pepper | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/how-to-dupe-the-snoopers-privacy.html | How to Dupe the Snoopers | True | By Robert Sherrill | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-on-the-isle-today-small-whalers.html | ON THE ISLE | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mailbox-princeton-recruits-a-dissenter-modern-professional-stars.html | Mailbox: Princeton Recruits a Dissenter | True | Charles W. Shields | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/the-cost-of-research-dangers-finally-is-being-reckoned-with.html | The Cost of Research Dangers Finally Is Being Reckoned With | True | By Karen de Witt | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-recycling-of-waste-on-verge-of-stopping.html | Recycling of Waste on Verge of Stopping | True | By David E. Sanger | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/port-authority-to-switch-to-gas.html | Port Authority to Switch to Gas | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/two-russians-write-ussoviet-history-book-being-published-in-chicago.html | TWO RUSSIANS WRITE U.S.âÛ‚ÂªSOVIET HISTORY | True | By Herbert Mttgang | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/rs-haskell-fiance-of-miss-van-vleck.html | R.S. Haskell Fiancê'âÛ Of Miss Van Vleck | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-york-hospital-a-mixeduse-pioneer.html | Places | True | By Carter B. Horsley | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tharp-dancers-present-eight-jelly-rolls-and-hen.html | Tharp Dancers Present â€šÃ„Ã'Eight Jelly Rollsâ€šÃ„Ã" and â€šÃ„Ã'Henâ€šÃ„Ã" | True | By Jennifer Dunning | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-seekers-after-endless-winter-they-sail-across.html | Seekers After Endless Winter, They Sail Across the Ice | True | By Suzanne Dechillo | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-theater-supporting-cast-in-spotlight-in-danbers.html | THEATER | True | By Haskel Frankel | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/north-and-south-meet-at-panmunjom-site-first-talks-in-6-years-two.html | North and South Meet At Panmunjom Site; First Talks in 6 Years | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-york-state-is-now-buying-cheaper-electricity-from-canada-9.html | New York State Is Now Buying Cheaper Electricity From Canada | True | By Peter Kihss | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-book-of-admirations-plomer.html | A Book of Admirations | True | By Benjamin Demott | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ja-bloom-fiance-of-roberta-f-lorn.html | J.A.. Bloom FiancÃ©Ã© Of Roberta F. Lorn | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sec-takes-hard-line-on-options.html | S.E.C. Takes Hard Line on Options | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/ski-resort-mishap-is-reported.html | Ski Resort Mishap Is Reported | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/rare-heroin-seized-in-chicago.html | Rare Heroin Seized in Chicago | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-how-far-do-the-powers-of-the-governor-and-courts.html | How Far Do the Powers of the | True | By Martin Waldron. | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/powerful-figure-in-brazil-moves-out-of-shadows-reflection-of.html | Powerful Figure In Brazil Moves Out of Shadows | True | By David Vidal;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-new-jersey-guide-today-perennial-favorite.html | NEW JERSEY GUIDE | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/reversal-of-middleclass-tide-sets-poor-adrift-in-some-cities.html | Seattle Housing Boom Illustrates Dislocations Cited in Last Week's HUD Study | True | By Robert Reinhold | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/yankees-ready-for-dull-run-toward-another-series-margins-keep.html | Yankees: Ready for â€šÃ„Ã'Dullâ€šÃ„Ã' Run Toward Another Series | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-meadowlands-rift-impeding-progress.html | Meadowlands Rift Impeding Progress | True | By Martin Gansberg | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/jonathan-goldman-weds-miss-throne.html | Jonathan Goldman Weds Miss Throne | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/digital-recordings-beautiful-music-by-the-numbers-music-by-the.html | Digital Recordings â€šÃ„Ã® | True | By Hans Fantel | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/film-view-altmana-daring-filmmaker-falters-film-view-robert-altmans.html | FILM VIEW | True | Vincent Canby | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/stage-view-too-many-weak-notes-in-neil-simons-song.html | STAGE VIEW | True | Walter Kerr | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-antiques-country-furniture-in-the-country.html | ANTIQUES | True | By Frances Phipps | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/river-town-in-idaho-opposes-plan-by-us-to-give-it-new-bridge.html | River Town in Idaho Opposes Plan by U.S. To Give It New Bridge | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-coatsandties-rule-passes-senate-on-coast.html | A Coatsâ€šÃ„Ã'andâ€šÃ„Ã'Ties Rule Passes Senate on Coast | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-the-ins-and-outs-of-new-housing.html | The Ins and Outs of New Housing | True | By Timothy J. McInerney | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-legality-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | Leonard C. Green;Green &amp; Green Certified Public Accountants Woodbridge | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-the-governors-budget-two-views-democratic-view.html | The Governor's Budget: Two Views | True | By Joseph P. Merlino | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/knicks-lose-6th-straight-knicks-reach-cellar-on-6th-loss-in-row.html | Knicks Lose 6th Straight | True | By Sam Goldaper | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/hillers-and-creekers.html | Hillers and Creekers | True | By James Fallows | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-is-a-boy-better-off-out-here.html | Is a Boy Better Off Out Here? | True | By Anatole Broyard | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/arthur-nichols-4th-constance-wootton-to-wed-in-august.html | Arthur Nichols 4th, Constance Wootton To Wed in August | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/bonnie-ginzburg-reporter-is-engaged-to-mark-r-erbe.html | Bonnie Ginzburg, Reporter, Is Engaged to Mark R. Erbe | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-rabbis-japan-pulpit-8-years-of-surprises.html | Rabbi's Japan Pulpit: 8 Years of â€šÃ„Ã'Surprisesâ€šÃ„Ã' | True | By Lawrence Van Gelder | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/henry-e-utter-2d-student-to-marry-nancy-h-stratton.html | Henry E. Utter 2d, Student, To Marry Nancy H. Stratton | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/if-you-go-.html | If You Go . . . | True | | 1979-02-22 0:00 | TX 215161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/wood-field-and-stream-canadian-trout-spawn-in-us-product-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/marguerite-dixon-affianced-to-allan-ayers.html | Marguerite Dixon Affianced to Allan Ayers | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/keeping-con-ed-from-polluting.html | Keeping Con Ed From Polluting | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/iranian-premier-talks-of-resuming-oil-sale-to-us-as-soon-as.html | Iranian Premier Talks of Resuming Oil Sale to U.S. as Soon as Possible | True | By Nicholas Gage;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/numismatics-an-exceptional-silver-dollar-goes-up-for-sale-new-medal.html | NUMISMATICS | True | Russ MacKendrick | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sports-today.html | Sports Today | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/sadat-sees-brown-bars-a-compromise-its-now-up-to-the-israelis-cairo.html | SADAT SEES BROWN; BARS A COMPROMISE | True | By Bernard Weinraub;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/leader-of-invasion-in-army-since-1927-yang-tehchih.html | Leader of Invasion In Army Since 1927 | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-yorkers-adjusting-to-aggieland-and-vice-versa-things-different.html | New Yorkers Adjusting to Aggieland, and Vice Versa | True | By Malcolm Moran;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/obituary-1-no-title.html | Obituary 1 â€¦Â*â€¦Â‚Â* No Title | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/8th-member-of-delaware-family-dies-from-injuries-in-house-fire.html | 8th Member of Delaware Family Dies From Injuries in House Fire | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/columbia-drubs-brown-7354-lions-seeking-nit-bid.html | Columbia Drubs Brown, 73â€¦Â‚Â*54 | True | By Thomas Rogers | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-republican-view.html | Republican View | True | By James R. Hurley | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/300pound-meteorite-found-in-big-cluster-on-the-antarctic-ice.html | 300â€¦Â‚Â*Pound Meteorite Found in Big Cluster On the Antarctic Ice | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/followup-on-the-news-unlawful-spanking-renters-tax-break.html | Followâ€¦Â‚Â*Up on the News | True | Richard Haitch | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/higher-rates-on-the-horizon.html | Higher Rates on the Horizon | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/tow-trucks-vanish-from-san-francisco-city-seven-weeks-after-program.html | TOW TRUCKS VANISH FROM SAN FRANCISCO | True | By Wallace Turner;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/pragmatism-brings-changes-in-the-juvenile-justice-system.html | Last Week, the American Bar Association Abandoned a Policy That Had Aged, After 70 Years | True | By Linda Greenhouse | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/mail-service-chief-foresees-solvency-bolger-says-success-in.html | MAIL SERVICE CHIEF FORESEES SOLVENCY | True | By Ernest Holsendolph;Special to The New York Times | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-art-its-halloween-in-february.html | ART | True | By David L. Shirey | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/rep-rangel-says-subcommittee-will-stress-hospitalcost-curbs.html | Rep. Rangel Says Subcommittee Will Stress Hospitalâ€¦Â‚Â*Cost Curbs | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/a-ghost-town-in-old-mexico-a-mexican-ghost-town-once-source-of.html | A Ghost Town In Old Mexico | True | By James Egan | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/questionsanswers-yamssweet-potatoes.html | Questions/Answers | True | | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/merchandizing-disco-for-the-masses-the-franchiser.html | MERCHANDIZING DISCO FOR THE MASSES | True | By Jesse Kornbluth | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-art-gallery-hopping-on-the-south-shore.html | ART | True | By Helen A. Harrison | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-18 | 1979-02-18 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-dining-out-as-a-bakery-superb-annies-firehouse.html | DINING OUT | True | By Patricia Brooks | 1979-02-22 0:00 | TX 215161 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/increased-us-role-in-mideast-is-urged-brown-is-said-to-favor-a.html | INCREASED U.S. ROLE IN MIDEAST IS URGED | True | By Bernard Weinraub;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/more-top-officials-arrested-in-iran-israelis-ordered-to-leave-iran.html | More Top Officials Arrested in Iran | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/de-gustibus-roast-muscovy-duck.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/for-those-leaving-iran-the-way-home-can-be-agonizingly-slow-spouses.html | For Those Leaving Iran, the Way Home Can Be Agonizingly Slow | True | By Paul Lewis;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/books-of-the-times-millennial-bacilli-it-wont-quite-do.html | Books of The Times | True | By John Leonard | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/heinsohns-complaint.html | Heinsohn's Complaint | True | Roy Blount Jr. | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/dance-juilliard-students.html | Dance: Juilliard Students | True | By Jack Anderson | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/paley-bids-rivals-cooperate-to-offer-quality-programs-during-prime.html | Paley Bids Rivals Cooperate to Offer Quality Programs During Prime Time | True | By Les Brown | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/a-new-seriousness-in-washingtons-approach-to-mexico-news-analysis.html | A New Seriousness in Washington's Approach to Mexico | True | By Martin Tolchin;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/aqueduct-hopeful-of-ending-strike-soon-plans-for-automated-machines.html | Aqueduct Hopeful of Ending Strike Soon | True | By Thomas Rogers | 1979-02-23 0:00 | TX 215188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/at-home-abroad-south-africa-in-an-uncertain-state.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/outdoors-selecting-the-knife-thats-right.html | Outdoors | True | By Nelson Bryant | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/panama-canal-debate-reopened-as-us-aides-defend-legislation.html | Panama Canal Debate Reopened As U.S. Aides Defend Legislation | True | By Graham Hovey;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/limits-urged-to-spying-on-americans-overseas-new-momentum-for-law.html | Limits Urged to Spying On Americans Overseas | True | By Nicholas M. Horrock;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/panalberta-plans-major-gas-export-asks-approval-for-sale-to-us.html | Panâ€šÃ„Â®Alberta Plans Major Gas Export | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/5-local-boards-ask-city-to-expand-project-to-better-its-services.html | 5 Local Boards Ask City to Expand Project To Better Its Services | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/tomjanovich-is-coping-with-injuries-doubts.html | Tomjanovich Is Coping With Injuries, Doubts | True | Malcolm Moran | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/golf-lietzke-2shot-victor-a-short-course.html | Golf: Lietzke 2â€šÃ„Â®Shot Victor | True | By John S. Radosta;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/president-zias-party-takes-a-strong-lead-in-bangladesh-voting-few.html | President Zia's Party Takes a Strong Lead In Bangladesh Voting | True | By James P. Sterba;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/neighborhoods-gain-new-power-in-political-shift-citys-community.html | Neighborhoods Gain New Power In Political Shift | True | By Maurice Carroll | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/tv-robert-bly-the-poet-is-interviewed-by-moyers.html | TV: Robert Bly, the Poet, Is Interviewed by Moyers | True | By Richard F. Shepard | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/televised-coverage-of-the-house-begins-today-on-a-limited-basis.html | Televised Coverage of the House Begins Today on a Limited Basis | True | By Marjorie Hunter;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/parents-not-their-children-are-the-focus-of-new-centers-changes-in.html | Parents, Not Their Children, Are the Focus of New Centers | True | By Georgia Dullea | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/rangers-tied-esposito-3-a-barrage-on-the-nets.html | Rangers Tied | True | By Parton Keese | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/police-capture-a-man-suspected-of-dont-be-foolish-robberies.html | Police Capture a Man Suspected Of â€šÃ„Â´Don't Be Foolishâ€šÃ„Â´ Robberies | True | By Robin Herman | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/sports-today.html | Sports Today | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/sharpening.html | Sharpening | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/oregon-gop-split-over-party-leader-rightist-background-of-new-state.html | OREGON G.O.P. SPLIT OVER PARTY LEADER | True | By Wallace Turner;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/television.html | Television | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/visit-to-mexico-strains-in-open-confrontation-may-lead-to-a-better.html | Visit to Mexico: Strains in Open | True | By Alan Riding;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/the-toyota-in-our-past.html | The Toyota in Our Past | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/study-cautions-fbi-on-using-voice-identification-as-evidence-study.html | Study Cautions F.B.I. on Using Voice Identification as Evidence | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/states-ranked-by-tax-method.html | States Ranked by Tax Method | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/sports-world-specials-the-biggest-contract.html | Sports World Specials | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/crisis-in-iran-touches-a-5th-ave-skyscraper-irans-turmoil-raises.html | Crisis in Iran Touches A 5th Ave. Skyscraper | True | By Ann Crittenden | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/lsu-coming-full-circle-ucla-closer-to-pac10-title.html | L.S.U. Coming Full Circle | True | By Sam Goldaper | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/rock-the-clash-bows-in.html | Rock: The Clash Bows In | True | John Rockwell | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/going-out-guide.html | GOING OUT | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/essay-teng-to-brezhnev-your-move.html | ESSAY | True | By William Safire | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/getting-started.html | Getting Started | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/the-red-brotherhood-at-war.html | The Red Brotherhood at War | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-1-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 215188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/rev-raymond-bragg-an-euanitarian-aide-and-a-minister-dies.html | Rev. Raymond Bragg, An Eâ€š,Â¬â€ºUnitarian Aide And a Minister, Dies | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/radio-citys-stage-becomes-a-ballroom-for-a-benefit-party-fellow.html | Radio City's Stage Becomes a Ballroom For a Benefit Party | True | By Leslie Bennetts | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/opera-mets-ariadne-finally-comes-to-stage.html | Open: Met's â€š,Â¬Â´Ariadneâ€š,Â¬Â´ Finally Comes to Stage | True | By John Rockwell | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/alberta-plans-diverse-economy-its-fossil-fuels-pave-way-for.html | Alberta Plans Diverse Economy. | True | By Andrew H. Malcolm;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/jazz-bowies-jamboree.html | Jazz: Bowie's Jamboree | True | By Robert Palmer | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obsession-yachting-winner-fastest-time-24-hours.html | Obsession Yachting Winner | True | By William N. Wallace;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/mead-loses-on-legal-costs.html | Mead Loses On Legal Costs | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/howtodoit-holdup-plan-found-on-2-youths.html | How-to-Do-It Holdup Plan Found on 2 Youths | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/florida-preference-vote-set.html | Florida Preference Vote Set | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/schindler-jailed-in-fraud-case.html | Schindler Jailed In Fraud Case | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/on-israeli-border-learning-when-to-hide-other-arabs-wont-stop.html | On Israeli Border: Learning When to Hide | True | By Jonathan Kandell;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/trailways-chief-pushing-deregulation-of-buses-trailways-chief.html | Trailways Chief Pushing Deregulation of Buses | True | By Ernest Holsendolph;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/amtrak-train-derails-none-hurt.html | Amtrak Train Derails | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/forecast-for-snowcovered-iowa-a-flurry-of-presidential-hopefuls.html | Forecast for Snowâ€š,Â¬ÂºCovered Iowa: A Flurry of Presidential Hopefuls | True | By Douglas E. Kneeland;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/news-summary-international.html | News Summary | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/linda-alima-morse-bride-of-alan-bomser-lawyer.html | Linda Alima Morse Bride Of Alan Bomser, Lawyer | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/tennis-final-goes-to-tanner-miss-evert-defeats-miss-navratilova.html | Tennis: Final Goes to Tanner | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/security-pact-cited-moscow-says-it-will-honor-terms-of-treaty-no.html | SECURITY PACT CITED | True | By Craig R. Whitney;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/duke-outclasses-louisville-8872.html | Duke Outclasses Louisville, 88â€š,Â¬Â*72 | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/laura-benet-poet-94-sister-of-the-writers.html | Laura Benâ€˜Â¢Ot, Poet, 94; Sister of the Writers | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/bolivian-investment-bank-finds-a-niche-finds-foreign-lenders-for.html | Bolivian Investment Bank Finds a Niche | True | By Juan de Onis;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/how-fritz-kraemer-the-enemy-of-publicity-shaped-kissingers-thoughts.html | How Fritz Kraemer, â€šÃ‚Â¬the Enemy of Publicity,â€š,Â¬ÂÂ Shaped Kissinger's Thoughts and Actions | True | By Peter F. Drucker | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/new-york-sales-up-8-in-january-but-retailing-in-city-was-flat-for.html | New York Sales Up 8% In January | True | By Isadore Barmash | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/miss-alcott-wins-on-playoff-birdie-miss-alcott-had-4stroke-lead.html | Miss Alcott Wins On Playoff Birdie | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/dance-comic-pair-convulse-audience.html | Dance: Comic Pair Convulse Audience | True | Jennifer Dunning | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-10-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/indians-visit-to-china-cut-off-in-protest-demonstrations-planned.html | Indian's Visit to China Cut Off in Protest | True | By Robert Trumbull;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/chronology-of-events-in-conflicts-in-asia.html | Chronology of Events in Conflicts in Asia | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/bridge-players-brave-the-cold-in-search-of-a-hot-hand.html | Bridge: | True | By Alan Truscott | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/the-logic-of-bowie-kuhn.html | The Logic Of Bowie Kuhn | True | Red Smith | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/nets-beat-rockets-in-overtime-126126-nets-victors-in-overtime.html | Nets Beat Rockets In Overtime, 126â€š,Â¬Â*124 | True | By Malcolm Moran;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/us-emphasizes-that-it-will-shun-involvement-in-the-fighting-in-asia.html | U.S. Emphasizes That It Will Shun Involvement in the Fighting in Asia | True | By Bernard Gwertzman;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/vermonts-blue-law-ruled-discriminatory-against-large-stores-earlier.html | Vermont's Blue Law Ruled Discriminatory Against Large Stores | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/japan-to-lift-output-of-color-sets-in-us-japan-to-lift-output-of.html | Japan to Lift Output Of Color Sets in U.S. | True | By Tracy Dahlby;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/arafat-in-iran-reports-khomeini-pledges-aid-for-victory-over-israel.html | Arafat, in Iran, Reports Khomeini Pledges Aid for Victory Over Israeli | True | By James M. Markham;Special To the New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/study-sees-problems-with-flatgrant-plan-on-welfare-payments-39.html | Study Sees Problems With FlatâÂ‚Â"Grant Plan On Welfare Payments | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/pentagon-said-to-exceed-its-budget-on-manpower.html | Pentagon Said to Exceed Its Budget on Manpower | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/letters-human-rights-declaration-as-world-law-the-new-republics-new.html | Letters | True | John P. Humphrey | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/minority-groups-advised-to-unite-to-attain-power-lines-of-political.html | Minority Groups Advised to Unite To Attain Power | True | By Sheila Rule;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/events-theater.html | Events | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/paying-the-price-for-heat.html | Paying the Price for Heat | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/states-get-new-warning-of-cuts-in-funds-under-a-balanced-budget.html | States Get New Warning of Cuts in Funds Under a Balanced Budget | True | By Charles Mohr;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/sporting-gear-the-luggage-backpack-lightweight-generator-a.html | Sporting Gear | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/bid-for-refinery-will-test-endangered-species-act-review-board-to.html | Bid for Refinery Will Test Endangered Species Act | True | By Seth S. King;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/tip-on-slaying-of-oswald-alleged.html | Tip on Slaying of Oswald Alleged | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/the-region-airport-fees-called-too-high-at-newark.html | The Region | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/waldheim-asks-end-to-indochina-strife-un-council-members-consulting.html | WALDHEIM ASKS END TO INDOCHINA STRIFE | True | By Kathleen Teltsch;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/slain-envoy-is-back-carter-stresses-ire-sadness-and-outrage.html | SLAIN ENVOY IS BACK; CARTER STRESSES IRE | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/correction-panel-is-still-pressing-hongisto-inquiry-investigation.html | Correction Panel Is Still Pressing Hongisto Inquiry | True | By Richard J. Meislin | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/vietnam-and-cambodia-sign-a-group-of-treaties.html | Vietnam and Cambodia Sign a Group of Treaties | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/opera-many-debuts-in-flute-at-met.html | Opera: Many Debuts in âÂ‚Â"FluteâÂ‚Â" at Met | True | By Peter G. Davis | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/john-soursourian-weds-judith-klein.html | John Soursourian Weds Judith Klein | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/tpr-canadiens-pull-away.html | T.P.R.: Canadiens Pull Away | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/the-border-patrol-a-job-without-end.html | The Border Patrol, a Job Without End | True | By John M. Crewdson;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/bronx-leader-acts-to-close-breach-in-democratic-party-new-york.html | Bronx Leader Acts to Close Breach in Democratic Party | True | By Frank Lynn | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/think-its-cold-here-it-snowed-on-sahara.html | Think It's Cold Here? It Snowed on Sahara! | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/stony-brook-professors-take-courses-you-feel-a-closeness.html | Stony Brook Professors âÂ‚Â"TakeâÂ‚Â" Courses | True | By Edward B. Fiske;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/around-the-nation-3-coastguardsmen-killed-in-helicopter-crash.html | Around the Nation | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/radio-music.html | Radio | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/cooke-praises-restored-bronx-church-ceiling-looks-back-at-you-nead.html | Cooke Praises Restored Bronx Church | True | By George Vecsey | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/letter-on-italys-political-future-sharing-power-with-communists.html | Letter: On Italy's Political Future | True | Andrew W. Steinfeld | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/stage-stevie-dramatizes-poets-life-childlike-poet.html | Stage: âÂ‚Â"StevieâÂ‚Â" Dramatizes Poet's Life | True | By Mel Gussow | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/about-nostrand-and-fulton-a-distinct-air-of-excitement-urban.html | About Nostrand and Fulton, A Distinct Air of Excitement | True | By Roger Wilkins;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 1979-02-23 0:00 | TX 215188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/knicks-giving-behagen-tryout.html | Knicks Giving Behagen Tryout | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/the-city-talks-seek-to-avert-a-2d-school-strike.html | The City | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/world-news-briefs-tanzania-and-uganda-agree-to-discuss-ending.html | World News Briefs | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/it-can-happen-only-in-winter-joys-of-winter-outdoors-extolled-by.html | It Can Happen Only in Winter | True | By Laurie Johnston | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/skate-sailing-makes-the-frozen-lake-a-speedway.html | Skate Sailing Makes the Frozen Lake a Speedway | True | By Joanne A. Fishman | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/notes-on-people-gribetz-explains-his-choice-on-law-affiliation.html | Notes on People | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/obituary-9-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/our-historys-lessons-for-us-for-others.html | Our History's Lessons â€3Ã‚Â® For Us, For Others | True | By Eleanor Holmes Norton | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/fear-still-paralyzes-zaire-massacre-town-few-cars-almost-no-dogs.html | Fear Still Paralyzes Zaire Massacre Town | True | By John Darnton;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/nature-group-is-given-two-islands-in-maine-visited-by-bald-eagles.html | Nature Group Is Given Two Islands in Maine Visited by Bald Eagles | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/chess-andersson-off-to-fine-start-in-sao-paulo-competition.html | Chess: | True | By Robert Byrne | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/white-majority-found-to-favor-affirmative-action-for-blacks-if.html | White Majority Found to Favor Affirmative Action for Blacks if Quotas Are Not Rigid | True | By Thomas A. Johnson | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/a-study-ranks-state-tax-systems-on-basis-of-fairness-vote-seen-as.html | A Study Ranks State Tax Systems on Basis of Fairness | True | By Philip Shabecoff;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/corporate-board-study-finds-new-priorities-major-responsibility-of.html | Corporate Board Study Finds New Priorities | True | By Pamela G. Hollie;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/tv-makers-in-germany-cutting-jobs-germany-is-cutting-tv-jobs.html | TV Makers In Germany Cutting Jobs | True | By John Geddes;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/skating-a-clean-sweep-for-heiden-19-countries-represented.html | Skating: A Clean Sweep for Heiden | True | By Samuel Abt;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/theater-fighting-bob-by-milwaukee-troupe-wisconsin-populist.html | Theater: â€3Ã‚Â³Fighting Bobâ€3Ã‚Â´ By Milwaukee Troupe | True | By Richard Eder | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/music-ravel-by-the-clevelanders.html | Music: Ravel by the Clevelanders | True | Joseph Horowitz | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/israel-selects-team-for-camp-david-vance-to-be-host-and-mediator.html | Israel Selects Team for Camp David | True | By Paul Hofmann;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/us-opposes-book-merger.html | U.S. Opposes Book Merger | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/more-refugees-reach-malaysia.html | More Refugees Reach Malaysia | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/text-of-declaration-by-moscow-grossly-irresponsible-attitude.html | Text of Declaration by Moscow | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/chinese-border-commander-yang-tehchih.html | Chinese Border Commander | True | By Fox Butterfield;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/washington-watch-race-to-process-export-permits.html | Washington Watch | True | Edward Cowan | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/suspect-hunted-in-airport-theft-is-believed-slain-another-exconvict.html | Suspect Hunted In Airport Theft Is Believed Slain | True | By Leslie Maitland | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/pause-in-the-vietnam-battle-chinese-units-regroup-and-await.html | Pause in the Vietnam Battle | True | By Drew Middleton | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/days-of-hope-a-rookie-at-20-a-springtime-of-hope-dave-righetti-age.html | Days of Hope: A Rookie at 20 | True | By Steve Cady | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/scholars-interpret-invasion-in-2-ways-chinas-campaign-is-viewed.html | SCHOLARS INTERPRET INVASION IN 2 WAYS | True | By Donald G. McNeil Jr. | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/details-are-sketchy-vietnamese-report-attack-is-checked-and-60.html | DETAILS ARE SKETCHY | True | By Fox Butterfield;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/petty-wins-daytona-after-leaders-crash-on-last-lap-petty-wins.html | Petty Wins Daytona After Leaders Crash on Last Lap | True | By James Tuite;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/sports-news-briefs-us-men-triumph-women-are-upset-masley-captures.html | Sports News Briefs | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/new-era-for-neimanmarcus-can-mystique-survive-amid-expansion-growth.html | New Era for Neimanâ€3Ã‚Â³Marcus | True | By William K. Stevens;Special to The New York Times | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-19 | 1979-02-19 | https://www.nytimes.com/1979/02/19/archives/war-sounds-wake-border-town-general-attack-launched.html | War Sounds Wake Border Town | True | | 1979-02-23 0:00 | TX 215188 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/italian-communists-and-most-eastern-european-nations-rebuke-peking.html | Italian Communists: and Most Eastern European Nations Rebuke Peking | True | By Henry Tanner;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/bangladesh-voters-support-president-zias-party-wins-a-big-majority.html | BANGLADESH VOTERS SUPPORT PRESIDENT | True | By James P. Sterba;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/new-simple-technique-permits-quick-photos-of-live-plankton.html | New, Simple Technique Permits Quick Photos of Live Plankton | True | By Harold M. Schmeck Jr. | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/letter-on-income-maintenance-experiments-too-soon-to-jump-to.html | Letter: On Income Maintenance Experiments | True | Leonard M. Greene | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/lirr-union-threatens-strike-early-on-friday-conductors-and-trainmen.html | L.I.R.R. Union Threatens Strike Early on Friday | True | By Irvin Molotsky;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/duke-of-westminster-the-head-of-landholding-family-is-dead-own.html | Duke of Westminster, the Head Of Landholding Family, Is Dead | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/2-sides-in-chads-brief-civil-war-sign-agreement-for-a-ceasefire.html | 2 Sides in Chad's Brief Civil War 1 Sign Agreement for a Ceaseâ€šÃ„Â¶Fire | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/tactics-used-at-daytona-may-result-in-penalties.html | Tactics Used at Daytona May Result in Penalties | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/carter-at-camp-david-takes-a-trip-and-a-fall.html | Carter, at Camp David, Takes a Trip and a Fall | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/recital-leonard-rose-performs-six-works-from-cello-repertory.html | Recital: Leonard Rose Performs Six Works From Cello Repertory | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/market-place-taking-profits-in-commodities.html | Market Place | True | Robert Metz | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/gop-presidential-aspirants-tour-nation-to-denounce-carters-foreign.html | G.O.P. Presidential Aspirants Tour Nation to Denounce Carter's Foreign Policy | True | By Adam Clymer;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/china-bans-comment-on-vietnam-fighting.html | China Bans Comment On Vietnam Fighting | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/the-american-symphony-plays-brahms-haydn.html | The American Symphony Plays Brahms, Haydn | True | By Peter G. Davis | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/works-of-2-german-composers-rely-on-spoken-song-breathing.html | Works of 2 German Composers Rely on Spoken Song, Breathing | True | By Donal Henahan | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/80-on-italian-train-hurt-in-slide.html | 80 on Italian Train Hurt in Slide | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/books-of-the-times-questions-confronted.html | Books of The Times | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/marchi-seeking-action-to-raise-welfare-grants-a-gap-between.html | Marchi Seeking Action to Raise Welfare Grants | True | By Sheila Rule;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/disaster-tolls-needlessly-high-conference-on-climate-is-told.html | Disaster Tolls Needlessly High, Conference on Climate Is Told | True | By Walter Sullivan | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/about-education-iranians-plight-puts-a-spotlight-on-us-colleges.html | About Education | True | By Fred M. Hechinger | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/advertising-roads-end-for-human-nature.html | Advertising | True | Philip H. Dougherty | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/khalil-and-dayan-are-on-way-to-us-both-egyptian-and-israeli.html | KHALIL AND DAYAN ARE ON WAY TO U.S. | True | By Christopher S. Wren;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/monte-carlo-seeks-investors-stake-in-casino-to-be-offered.html | Monte Carlo Seeks Investors | True | By Paul Lewis;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/will-naming-more-judges-mean-trying-more-cases-news-analysis-1972.html | Will Naming More Judges Mean Trying More Cases? | True | By Tom Goldstein | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/china-in-vietnam-a-matter-of-honor-news-analysis-commitment-to-its.html | China in Vietnam: A Matter of Honor | True | By Fox Butterfield;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/bridge-swiss-team-event-finishes-in-a-rare-tie-in-new-york.html | Bridge | True | By Alan Truscott | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/151-arrested-in-baltimore-looting-curfew-ordered-10-held-for-curfew.html | 151 Arrested in Baltimore Looting | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/opec-sets-meeting-in-geneva-talks-in-wake-of-iranian-crisis.html | Talks in Wake Of Iranian Crisis | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/treasury-to-sell-2â€šÃ„Â¶Year-notes-states-taxexempt-issues.html | Treasury to Sell 2â€šÃ„Â¶Year Notes | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/police-talks-resume-but-mardi-gras-still-in-doubt.html | Police Talks Resume, but Mardi Gras Still in Doubt | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/observer-twogun-time-again.html | OBSERVER | True | By Russell Baker | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/2-pointsfrom-92-feet-out.html | 2 Points â€šÃ„Â® From 92 Feet Out | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/news-summary-international.html | News Summary | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/around-the-nation-move-group-emerges-again-in-philadelphia.html | Around the Nation | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/3-littleknown-venereal-diseases-reported-becoming-major-threat.html | 13 Littleâ€šÃ„Â¶Known Venereal Diseases Reported Becoming Major Threat | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/for-some-suburban-families-city-living-has-become-alluring-went-to.html | For Some Suburban Families, City Living Has Become Alluring | True | By Nadine Brozan | 1979-02-23 0:00 | TX 218752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/rhodesia-announces-new-attacks-on-guerrilla-area-in-mozambique-part.html | Rhodesia Announces New Attacks On Guerrilla Area in Mozambique | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/notes-on-people-truffaut-apprehensive-about-film-retrospective.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/credit-markets-warnings-voiced-of-a-new-pessimism.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/nicaraguan-combatants-report-37-killed-during-the-last-month.html | Nicaraguan Combatants Report 37 Killed During the Last Month | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/israel-bars-german-lawyer.html | Israel Bars German Lawyer | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/charles-tyler-adds-to-range.html | Charles Tyler Adds to Range | True | By Robert Palmer | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/steel-fights-for-auto-market-steel-fights-to-end-dip-in-share-of.html | Steel Fights for Auto Market | True | By Agis Salpukas | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/stage-threads-opens-at-cleveland-playhouse-a-son-comes-home.html | Stage: â€šÃ„Â'Threadsâ€šÃ„Â' Opens At Cleveland Playhouse | True | By Richard Eder | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/the-region-newark-teachers-to-vote-on-strike.html | The Region | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/james-blake-pianist-who-wrote-joint-letters-from-prison.html | James Blake, Pianist Who Wrote â€šÃ„Â'Joint,â€šÃ„Â' Letters From Prison | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/schoolbus-drivers-to-defy-court-rule-2000-reported-ready-to-risk.html | SCHOOLâ€šÃ„Â'BUS DRIVERS TO DEFY COURT RULE | True | By Marcia Chambers | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/new-york-democrats-struggling-to-meet-primaryrules-deadline-panel.html | New York Democrats Struggling To Meet Primaryâ€šÃ„Â'Rules Deadline | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/a-new-space-museum-born-extraterrestrially.html | A New Space Museum Born Extraterrestrially | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/snow-up-to-20-inches-leaves-13-dead-storm-snarls-traffic-and-brings.html | Snow Up to 20 Inches Leaves 13 Dead | True | By Pranay Gupte | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/fried-krupp-sales-increase.html | Fried. Krupp Sales Increase | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/agesold-animosity-behind-border-war-vietnamese-official-on-un-visit.html | AGESâ€šÃ„Â'OLD ANIMOSITY BEHIND BORDER WAR | True | By Malcolm W. Browne | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/helmut-von-erffa-at-78-on-rutgers-art-faculty.html | Helmut von Erffa at 78; On Rutgers Art Faculty | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/president-quits-at-grunar-jahr.html | President Quits At Grunar + Jahr | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/charles-moore-dancers-perform-african-works.html | Charles Moore Dancers Perform African Works | True | By Jennifer Dunning | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/morrall-is-hired-to-coach-u-of-miami-quarterbacks.html | Morrall Is Hired to Coach U. of Miami Quarterbacks | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/the-tide-in-foreign-affairs.html | The Tide in Foreign Affairs | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/mrs-shcharansky-starts-a-drive-to-free-husband-in-soviet-union.html | Mrs. Shcharansky Starts a Drive To Free Husband in Soviet Union | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/a-snowfall-the-computer-didnt-exactly-count-on-bad-computer.html | A Snowfall the Computer Didn't Exactly Count On | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/un-debate-on-the-indochina-invasions-supported-stormy-debate-with.html | U.N. Debate on the Indochina Invasions Supported | True | By Kathleen Teltsch;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/obituary-1-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/fear-grips-many-iranians-from-clerks-to-executives-double-jeopardy.html | Fear Grips Many Iranians, From Clerks to Executives | True | By Nicholas Gage;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/in-his-modest-way-dan-wolf-stays-a-source-of-strength-dan-wolf.html | In His Modest Way, Dan Wolf Stays a â€šÃ„Â'Source of Strengthâ€šÃ„Â' | True | By Maurice Carroll | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/currency-markets-dollar-advances-slightly-in-thin-market-gold-up.html | CURRENCY MARKETS | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/key-fund-sale-tool-tollfree-phone-call-tollfree-phone-key-fund-sale.html | Key Fund Sale Tool: Tollâ€šÃ„Â'Free Phone Call | True | By Leonard Sloane;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/redland-offer-for-seasonall.html | Redland Offer For Seasonâ€‹Â‹Â"all | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/in-the-privacy-of-piscataway-sports-of-the-times.html | In the Privacy of Piscataway | True | Dave Anderson | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/soviet-contends-us-shares-blame-in-the-chinese-invasion-of-vietnam.html | Soviet Contends U.S. Shares Blame In the Chinese Invasion of Vietnam | True | By Craig R. Whitney;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/at-the-root-of-roots.html | At the Root of â€‹Â‹Â"Rootsâ€‹Â‹Â' | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/louisville-again-mines-rich-ore-of-stage-talent.html | Louisville Again Mines Rich Ore of Stage Talent | True | By Mel Gussow | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/in-an-old-amish-stronghold-a-new-latin-accent-looking-for-something.html | In an Old Amish Stronghold, a New Latin Accent | True | By Gregory Jaynes;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/syracuse-fives-success-reminder-of-7475-team-syracuse-ranked-in-top.html | Syracuse Five's Success Reminder of 74â€‹Â‹Â"75 Team | True | By Gordon S. White Jr. | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/eilberg-goes-on-trial-today.html | Eilberg Goes on Trial Today | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/rutgers-defeats-umass-by-9576-bailey-scores-21-fordham-89-brandeis.html | Rutgers Defeats UMass By 95â€‹Â‹Â"76 | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/us-postpones-gold-auction.html | U.S. Postpones Gold Auction | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/spectacular-bid-trounces-field-in-florida-stop-on-derby-route-just.html | Spectacular Bid Trounces Field In Florida Stop on Derby Route | True | By Steve Cady;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/business-people-possible-inflation-job-for-fluorocarbon-expert.html | BUSINESS PEOPLE | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/a-womens-bank-in-abu-dhabi.html | A Women's Bank in Abu Dhabi | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/frederic-winthrop-72-founder-of-organization-to-aid-the-deaf.html | Frederic Winthrop, 72, Founder Of Organization to Aid the Deaf | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/letters-irans-misunderstood-revolution.html | Letters | True | Mary Catherine Bateson | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/sunkist-diversifies-with-orange-soda-general-cinema-is-sales.html | Sunkist Diversifies With Orange Soda | True | By Pamela G. Hoaale;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/remarks-by-meany-snag-carter-truce-labor-leader-says-president-has.html | REMARKS BY MEANY SNAG CARTER TRUCE | True | By Jerry Flint;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/film-chuquiago-shows-the-real-look-of-indians-four-bolivian-stories.html | Film: â€‹Â‹Â"Chuquiagoâ€‹Â‹Â' Shows The Real Look of Indians | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/saudi-blacklist-pared.html | Saudi Blacklist Pared | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/radio.html | Radio | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/two-cities-in-us-plan-trade-link.html | Two Cities In U.S. Plan Trade Link | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/smoker-hopes-trip-wont-go-up-in-smoke-quit-smoking-in-1975.html | Smoker Hopes Trip Won't Go Up in Smoke | True | By John M. Crewdson;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/the-un-today.html | The U.N. Today | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/army-is-paralyzed-by-dissent-irans-army-reported-to-be-paralyzed-by.html | Army Is Paralyzed by Dissent | True | By Youssef M. Ibrahim;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/more-talks-are-planned-on-antisatellite-arms.html | More Talks Are Planned On Antiâ€‹Â‹Â"Satellite Arms | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/city-fives-ready-for-title-event.html | City Fives Ready for Title Event | True | By Thomas Rogers | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/trade-talk-called-98-complete-but-strauss-still-faces-big-snags.html | Trade Talk Called 98% Complete | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/biggest-saving-banks-listed.html | Biggest Saving Banks Listed | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/afghan-foreign-minister-rejects-protest-by-us-on-dubs-slaying.html | Afghan Foreign Minister Rejects Protest by U.S. on Dubs Slaying | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/worldnews-briefs-survey-ship-attacked-by-maldive-islanders.html | Worldâ€‹Â‹Â"News Briefs | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/todays-outlook.html | Today's Outlook | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/the-bishops-message-for-latin-america.html | The Bishops' Message for Latin America | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/new-us-satellite-is-monitoring-the-ozone-layer-for-pollutants.html | New U.S. Satellite Is Monitoring The Ozone Layer for Pollutants | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/texan-says-he-financed-assault-on-iran-jail-to-free-2-employees.html | Texan Says He Financed Assault On Iran Jail to Free 2 Employees | True | | 1979-02-23 0:00 | TX 218752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/television.html | Television | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/man-in-civilian-patrol-injured-in-an-attempt-to-stop-irt-mugging.html | Man in Civilian Patrol Injured in an Attempt To Stop IRT Mugging | True | By Walter H. Waggoner | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/fabled-boots-now-a-fashion-fad-no-patent-on-the-boot.html | Fabled Boots Now a Fashion Fad | True | By Ron Alexander | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/tv-bulls-eye-war-latest-in-weaponry.html | TV: â€šÃ„Ã²Ball's Eye War,â€šÃ„Ã´ Latest in Weaponry | True | By Tom Buckley | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/in-the-nation-whos-a-paper-tiger.html | IN THE NATION | True | By Tom Wicker | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/denver-uncertain-over-old-uranium-site-company-official-frustrated.html | Denver Uncertain Over Old Uranium Site | True | By Molly Ivins;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/mass-suicide-possible-in-moon-church-3-say.html | Mass Suicide Possible In Moon Church, 3 Say | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/education-toys-can-hone-preschool-skills-toys-can-polish.html | EDUCATION | True | By Edward B. Fiske | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/aides-to-bush-served-both-ford-and-reagan-in-the-1976-campaign.html | Aides to Bush Served Both Ford and Reagan In the 1976 Campaign | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/islanders-rout-kings-83-bossy-scores-100th-goal-nhls-fastest-gun.html | Islanders Rout Kings, 8â€šÃ„Ã³3; Bossy Scores 100th Goal | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/justice-brownsteins-son-killed-as-fire-sweeps-inn-in-vermont.html | Justice Brownstein's Son Killed As Fire Sweeps Inn in Vermont | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/brian-taylor-back-from-nba-exile-taylor-helping-clippers-after.html | Brian Taylor Back From N.B.A. Exile | True | By Sam Goldaper | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/lulajean-elliott-74-consultant-in-state-department-of-welfare.html | Lulaâ€šÃ„Ã²Jean Elliott, 74, Consultant In State Department of Welfare | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/commodities-wheat-growers-and-nutrition.html | Commodities | True | Ft.j. Maidenberg | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/cult-follower-pleads-not-guilty-to-slaying-visitors-to-jonestown.html | Cult Follower Pleads Not Guilty to Slaying | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/satellites-studied-as-power-source-enthusiastic-reactions.html | Satellites Studied As Power Source | True | By Richard Witkin | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/2-from-hamburg-are-sentenced-for-aid-in-east-german-escapes.html | 2 From Hamburg Are Sentenced For Aid in East German Escapes | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/vietnamese-not-severing-diplomatic-tie-to-china-their-envoy-says.html | Vietnamese Not Severing Diplomatic Tie to China, Their Envoy Says | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/sports-today.html | Sports Today | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/soviet-has-many-choices-on-china-border-military-analysis.html | Soviet Has Many Choices on China Border | True | By Drew Middleton | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/sports-schedule-is-curtailed-by-storm.html | Sports Schedule Is Curtailed by Storm | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/a-loan-of-1-billion-planned-to-aid-turks-big-loanrescue-plan-for.html | A Loan of $1 Billion Planned to Aid Turks | True | By Ann Crittenden | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/air-rhodesia-defies-rebel-missile-threat-took-off-over-lake.html | Air Rhodesia Defies Rebel Missile Threat | True | By John F. Burns;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/negotiations-resumed-on-aqueduct-strike.html | Negotiations Resumed On Aqueduct Strike | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/about-new-york-the-importance-of-knowing-puerto-rican-geography.html | About New York | True | By Francis X. Clines | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/marijuana-dropped-from-plane-is-sought-on-south-texas-plains.html | Marijuana Dropped From Plane Is Sought on South Texas Plains | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/the-city-ailing-infant-to-get-help-in-toronto-aid-for-customers-of.html | The City | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/taxes-accounting-claiming-credit-on-energy-aids.html | Taxes & | True | Deborah Rankin | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/president-elected-in-transkei.html | President Elected in Transkei | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/bronx-diet-hold-the-cottage-cheese-food-as-a-crutch-compliments-for.html | Bronx Diet: Hold the Cottage Cheese | True | By Georgia Dullea | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/new-law-in-greece-is-expected-to-make-divorces-easier-to-get.html | New Law in Greece Is Expected To Make Divorces Easier to Get | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/tiant-adding-special-zest-to-yankees-guidry-checks-in.html | Tiant Adding Special Zest To Yankees | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/secs-voice-of-dissension-mrs-karmel-secs-voice-of-dissension-mixed.html | S.E.C's Voice of Dissension | True | By Judith Miller;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/ftc-orders-a-revised-warning-for-labels-on-a-clorox-cleanser.html | F.T.C. Orders a Revised Warning For Labels on a Clorox Cleanser | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/union-at-amc-plant-agrees-to-rule-changes.html | Union at A.M.C. Plant Agrees to Rule Changes | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/giants-and-idzik-will-meet-today.html | Giants and Idzik Will Meet Today | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/tv-video-recorder-is-courtroom-issue-2-film-makers-are-seeking-to.html | TV VIDEO RECORDER IS COURTROOM ISSUE | True | By Robert Lindsey;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/eclipse-may-help-tame-fusion-energy-first-total-solar-eclipse.html | Eclipse May Help Tame Fusion Energy | True | By Malcolm W. Browne | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/bryant-out-of-hospital.html | Bryant Out of Hospital | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/italy-opens-kidnapping-trial.html | Italy Opens Kidnapping Trial | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/tv-a-puerto-rican-boy-sings-some-irish-ballads.html | TV: A Puerto Rican Boy Sings Some Irish Ballads | True | By John J. O'Connor | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/italian-prosecutor-foils-bomb.html | Italian Prosecutor Foils Bomb | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/blacks-and-women-clash-on-access-to-jobs-and-aid-workplace.html | Blacks and Women Clash On Access to Jobs and Aid | True | By Steven V. Roberts,Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/killing-coyotes.html | Killing Coyotes | True | By Phil Farrell | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/sanchez-squash-victor.html | Sanchez Squash Victor | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/afghan-regime-shows-its-concern-over-growth-of-armed-opposition-the.html | Afghan Regime Shows Its Concern Over Growth of Armed Opposition | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/track-mushy-sales-mixed-as-life-slithers-on-in-snow.html | Track Mushy, Sales Mixed As Life Slithers On in Snow | True | By Alan Richman | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/australia-exploits-edge-in-aluminum-australia-set-to-exploit-its.html | Australia Exploits Edge in Aluminum | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/east-bloc-seeks-new-oil-sources-russians-unable-to-help-much-in.html | East Bloc Seeks New Oil Sources | True | By David A. Andelman;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/corrections.html | CORRECTIONS | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/haubs-longterm-ties-to-us.html | Haub's Longâ€šÃ„Â´Term Ties to U.S. | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/invasion-is-expected-to-complicate-approval-of-us-links-to-taiwan.html | Invasion Is Expected to Complicate Approval of U.S. Links to Taiwan | True | By Bernard Gwertzman;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/science-watch-controlling-chemicals.html | Science Watch | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/washington-struck-by-its-worst-storm-since-1922-warmer-delivers-the.html | Washington Struck by Its Worst Storm Since 1922 | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/researchers-challenge-old-theories-on-obesity-role-of-emotional.html | Researchers Challenge Old Theories On Obesity | True | By Jane E. Brody | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/a-new-aide-an-old-friend-at-kochs-right-hand-miss-connelly-press.html | A New Aide, an Old Friend at Koch's Right Hand | True | By Anna Quindlen | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/abc-buying-51-of-chilton.html | ABC Buying 51% of Chilton | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/effect-of-gas-spill-held-limited.html | Effect of Gas Spill Held Limited | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/a-sixmile-invasion-experts-suggest-peking-may-feel-its-punitive.html | A SIXâ€šÃ„Â´MILE INVASION | True | By Robert Trumbull;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/forests-for-the-poor.html | Forests For The Poor | True | By Erik Eckholm | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/president-gets-low-ratings-in-survey-of-georgia-voters-results.html | President Gets Low Ratings In Survey of Georgia Voters | True | By Wayne King;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/entertainment-events-films-music-dance-cabaret.html | Entertainment Events | True | | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/bhuttos-son-in-britain-fighting-for-fathers-life-sentence-upheld-by.html | Bhutto's Son, in Britain, Fighting for Father's Life | True | By William Borders;Special to The New York Times | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-20 | 1979-02-20 | https://www.nytimes.com/1979/02/20/archives/sanitation-commissioner-passes-key-test-in-queens-of-course-reduced.html | Sanitation Commissioner Passes Key Test â€šÃ„Â® in Queens, of Course | True | By Michael Goodwin | 1979-02-23 0:00 | TX 218752 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/survey-indicating-whites-favor-affirmative-action-is-questioned.html | Survey Indicating Whites Favor Affirmative Action Is Questioned | True | By Thomas A. Johnson | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/kansas-city-southern-to-add-pioneer-western.html | Kansas City Southern To Add Pioneer Western | True | By Phillip H. Wiggins | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/slain-us-diplomat-buried-in-virginia-vice-president-is-at-ceremony.html | SLAIN U.S. DIPLOMAT BURIED IN VIRGINIA | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/dr-anthony-n-domonokos-66-was-a-professor-of-dermatology.html | Dr. Anthony N. Domonokos, 66; Was a Professor of Dermatology | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/letters-to-openly-lower-tax-rates-for-the-rich.html | Letters | True | Jacques Voorhees | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/vietnam-celebrates-the-signing-of-pact-with-cambodia-regime.html | Vietnam Celebrates the Signing Of Pact With Cambodia Regime | True | By Robert Trumbull Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/cabaret-nico-is-back.html | Cabaret: Nico Is Back | True | By John Rockwell | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/issues-in-school-unions-dispute-custodial-cleaners-and-firemen.html | Issues in School Unions Dispute | True | | 1979-02-23 0:00 | TX 215157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/new-orleans-loses-all-parades-for-mardi-gras-in-police-strike-all.html | New Orleans Loses All Parades For Mardi Gras in Police Strike | True | By William K. Stevens Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/dividends.html | Dividends | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/compromise-on-taiwan-security-reported-imminent-in-congress-draft.html | Compromise on Taiwan Security Reported Imminent in Congress | True | By Bernard Gwertzman Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/incursion-by-china-placed-at-10-miles-after-new-fighting-vietnam.html | INCURSION BY CHINA PLACED AT 10 MILES AFTER NEW FIGHTING | True | By Fox Butterfield Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/3-fined-for-daytona-500-incident-3-fined-in-race-incident.html | 3 Fined for Daytona 500 Incident | True | By Neil Amdur | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/bridge-top-book-of-year-on-game-also-carried-top-price-tag.html | Bridge | True | By Alan Truscott | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/some-new-cookbooks-that-deserve-a-try-risotto-con-piselli-alla.html | Some New Cookbooks That Deserve a Try | True | By Mimi Sheraton | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/32-million-fee-to-law-firms-in-rothko-case-the-executors-liability.html | $3.2 Million Fee To Law Firms In Rothko Case | True | By Edith Evans Asbury | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/on-retirement-meany-84-says-hell-be-considering-it-for-years-new.html | On Retirement, Meany, 84, Says He'll Be Considering it â€šÃ„Â²for Yearsâ€šÃ„Â´ | True | By Jerry Flint Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/discoveries-making-every-step-count.html | DISCOVERIES | True | Angela Taylor | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/earnings-kodaks-net-income-up-466-in-quarter-divisional-sales.html | EARNINGS | True | By Clare M. Reckert | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/applicants-wait-to-join-carpenters-union.html | Applicants Wait to Join Carpenters Union | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/wounded-us-marine-held-in-iran.html | Wounded U.S. Marine Held in Iran | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/james-e-magner-80-years-old-retired-executive-of-grace-line.html | James E. Magner, 80 Years Old; Retired Executive of Grace Line | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/town-officials-given-reassurance-by-regan-on-costmandate-cut.html | â€šÃ„Â²Town Officials Given Reassurance by Regan On Costâ€šÃ„Â´Mandate Cut | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/economic-scene-carters-plight-and-deja-vu.html | Economic Scene | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/radio.html | Radio | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/quebecs-liberals-offer-alternative-that-stops-short-of-sovereignty.html | Quebec's Liberals Offer Alternative That Stops Short of Sovereignty | True | By Henry Giniger Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/carter-and-georgia-foes-like-old-pals-at-reunion-tapd-carter.html | Carter and Georgia Foes Like Old Pals at Reunion | True | By Howell Raines Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/robbery-biggest-crime-under-new-youth-law.html | Robbery Biggest Crime Under New Youth Law | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/around-the-nation-nazis-are-granted-a-permit-for-a-rally-in.html | Around the Nation | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/world-news-briefs-maldives-holds-3-americans-in-shooting-incident.html | World News Briefs | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/company-news-mapco-takeover-set-of-chemnuclear.html | COMPANY NEWS | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/china-coke-sale-limited.html | China Coke Sale Limited | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/burlington-northern-sees-coal-load-rise.html | Burlington Northern Sees Coal Load Rise | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/metropolitan-diary-table-manners-winter-call-suburbia-tax-logic.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/howard-schenken-leading-player-in-world-title-bride-dead-at-75-many.html | Howard Schenken, Leading Player In World Title Bridge, Dead at 75 | True | By Alan Truscott | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/careers-typing-as-a-skill-for-grads.html | Careers | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/snow-turns-to-slush-causing-some-minor-floods-snow-is-turned-to.html | Snow Turns to Slush, Causing Some Minor Floods | True | By Michael Goodwin | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/technology-cleaning-up-nitrogen-oxide.html | Technology | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/baruch-lehman-advance.html | Baruch, Lehman Advance | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/private-lives.html | Private Lives | True | John Leonard | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/uranium-hunters-comb-saskatchewan-rumors-of-new-strikes.html | Uranium Hunters Comb Saskatchewan | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/roots-iidraws-well-but-not-like-the-original-officials-say-they.html | `Roots IIâ€šÃ„Â´ | True | By Les Brown | 1979-02-23 0:00 | TX 215157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/rutgers-paper-stops-publishing.html | Rutgers Paper Stops Publishing | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/adult-homes-to-get-1-million-allocation-for-mental-treatment-to.html | Adult Homes to Get $1 Million Allocation For Mental Treatment | True | By Glenn Fowler | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-region-lirr-seeks-data-on-unions-contract.html | The Region | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/women-balking-at-joining-army-surrender-to-the-police-in-israel.html | Women Balking 3t Joining Army Surrender to the Police in israel | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/young-will-name-coach-soon-almost-went-to-falcons-rhome-is.html | Young Will Name Coach Soon | True | By Michael Katz | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/oil-production-slows-in-texas.html | Oil Production Slows in Texas | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/food-stores-without-the-frills-food-stores-without-the-frills.html | Food Stores Without The Frills | True | By Patricia Wells | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/back-to-baseballs-bargaining-table-sports-of-the-times.html | Back to Baseball's Bargaining Table | True | Red Smith | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/bossy-carries-on-his-record-assault-broke-mark-by-50-games.html | Bossy Carries On His Record Assault | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/william-h-zinsser-91-is-dead-headed-shellacimport-concern-walked-to.html | William H. Zinsser, 91, Is Dead; Headed Shellacî€šÂ„Â°Import Concern | True | By Joan Cook | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/knicks-drop-7th-in-row-117107-ejection-to-cost-225-knicks-play.html | Knicks Drop 7th in Row, 117â€šÂ„Â°107 | True | By Sam Goldaper | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-charge-of-the-right-brigade.html | The Charge of the Right Brigade | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/occasional-looting-plagues-baltimore-mayor-imposes-another-curfew.html | OCCASIONAL LOOTING PLAGUES BALTIMORE | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/sorry-no-credit.html | Sorry, No Credit | True | By Noel Capon | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/piano-recital-by-schub.html | Piano: Recital by Schub | True | By Joseph Horowitz | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/egypt-and-israel-to-meet-today-at-camp-david-to-reopen-talks-new.html | Egypt and Israel to Meet Today At Camp David to Reopen Talks | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/stilton-after-300-years-faces-a-threat-to-its-future-after-300.html | Stilton, After 300 Years, Faces a Threat to Its Future | True | By Sandra Salmans | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/a-green-light-for-school-bus-bids.html | A Green Light for School Bus Bids | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/boy-survives-air-crash-and-trek-in-snow-huddled-under-wing-he-never.html | Boy Survives Air Crash and Trek in Snow | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/commodities-copper-and-silver-peak-other-metals-join-surge.html | COMMODITIES | True | By H. J. Maidenberg | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/3d-man-is-seized-in-airport-theft-bail-is-set-for-2-one-suspect.html | 3d Man is Seized in Airport Theft; Bail Is Set for 2 | True | By Leslie Maitland | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/washington-helped-by-farmers-and-shovelers-nearing-normal-shoveling.html | Washington, Helped by Farmers And Shovelers, Nearing Normal | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/was-it-a-punch-or-just-a-push.html | Was it a Punch Or Just a Push? | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/ballroom-cast-told-well-run-returning-choreographer-impatient.html | News of the Theater | True | By Carol Lawson | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/eta-abducts-plant-manager.html | E.T.A. Abducts Plant Manager | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/fed-plans-a-policy-of-restraint-no-shift-in-consumer-buying.html | Fed Plans A Policy Of Restraint | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/market-place-rule-changes-and-fash.html | Market Place | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/palestinian-guerrillas-assail-china-for-vietnam-strike-nonaligned.html | Palestinian Guerrillas Assail China for Vietnam Strike | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/business-records.html | Business Records | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/womens-nit-is-suggested-burke-promises-support-city-colleges-title.html | Women's NIT. Is Suggested | True | By Gordon S. White Jr. | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/kitchen-equipment-rolling-pins.html | Kitchen Equipment | True | Rolling Pins | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/going-out-guide.html | Going Out Guide | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/publisher-leaves-esquire-magazine.html | Publisher Leaves Esquire Magazine | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/notes-on-people-how-expensive-is-a-25-theater-ticket-a-word-from.html | Notes on People | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/us-survey-team-going-to-egypt-on-arms-needs.html | U.S. Survey Team Going To Egypt on Arms Needs | True | | 1979-02-23 0:00 | TX 215157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-perils-of-dissent.html | The Perils of Dissent | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/talks-to-resume-today-in-strike-of-37-days-by-st-louis-teachers.html | Talks to Resume Today in Strike Of 37 Days by St. Louis Teachers | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/mobil-aids-bulletvest-fund.html | Mobil Aids Bulletâ€šÃ„ÃªVest Fund | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/sports-news-briefs-cauthen-to-ride-in-britain-after-arcadia-season.html | Sports News Briefs | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/television.html | Television | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/ticor-board-halts-talks-on-merger.html | Ticor Board Halts Talks on Merger | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/editor-of-herald-tribune-in-paris-is-named.html | Editor of Herald Tribune in Paris Is Named | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/one-fight-too-many.html | One Fight Too Many | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/arms-pact-defended-by-kennedy-speech-to-arms-control-group-new.html | Arms Pact Defended by Kennedy | True | By Richard Burt Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/6-men-and-a-woman-all-slaying-victims-found-in-apartment-6-men-and.html | 6 Men and a Woman, All Slaying Victims, Found in Apartment | True | By Robert Mcg. Thomas Jr. | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/amtrak-to-increase-fares-by-10-on-new-yorkwashington-route.html | Amtrak to Increase Fares by 10% On New Yorkâ€šÃ„Ã¶Washington Route | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/javits-says-president-doubts-public-support-during-foreign-crises.html | Javits Says President Doubts Public Support During Foreign Crises | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/righttowork-measure-is-vetoed-in-new-mexico.html | Right-to-Work Measure Is Vetoed in New Mexico | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/tommy-john-goes-right-to-work-at-yankee-camp-feels-super-in.html | Tommy John Goes Right to Work at Yankee Camp | True | By Steve Cady Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/indonesia-volcano-said-to-kill-155-few-gas-masks-available.html | Indonesia Volcano Said to Kill 155 | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/colombian-oil-hunt-being-stepped-up.html | Colombian Oil Hunt Being Stepped Up | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/60minute-gourmet.html | 60â€šÃ„Ã¶Minute Gourmet | True | By Pierre Franey | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-kingdom-and-the-world-saudi-life-an-anvil.html | The Kingdom and the World: 1 Saudi Life: An Anvil | True | By Bayly Winder | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/khomeini-for-many-embodies-ancient-persian-virtues-the-worldly-is.html | Khomeini, for Many, Embodies Ancient Persian Virtues | True | By James M. Markham Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/energy-issues-lead-stock-market-gain-volume-remains-slow-at-t.html | Energy Issues Lead Stock Market Gain | True | By Vartanig G. Vartan | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/choose-fresh-fish-and-dont-overcook-it-poisson-grille-plain-broiled.html | Choose fresh fish and don't overcook it. | True | Poisson Grille (Plain broiled fish) | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/soviet-contends-us-knew-pekings-intent-and-remained-silent-us.html | Soviet Contends U.S. Knew Peking's Intent And Remained Silent | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/business-digest-washington-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/judge-rejects-request-to-forbid-highrise-buildings-near-capital.html | Judge Rejects Request to Forbid Highâ€šÃ„Ã¶Rise Buildings Near Capital | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/corporations-report-quarterly-sales-and-earnings-results-profits.html | Corporations Report Quarterly Sales and Earnings Results | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/young-tree-planters-win-award.html | Young Tree Planters Win Award | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/lake-placid-anxiously-looks-beyond-olympics-the-big-hope-lies.html | Lake Placid Anxiously Looks Beyond Olympics | True | By John Kifner Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/german-trade-surplus-with-us-rose-in-1978-higher-us-growth-oil.html | German Trade Surplus With U.S. Rose in 1978 | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/flu-maybe-set-no.html | Flu? Maybe. Set? No. | True | By Howard S. Berliner and J. Warren Salmon | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-market-for-uranium.html | The Market For Uranium | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/carters-foreign-policy-a-middle-course-news-analysis.html | Carter's Foreign Policy: A Middle Course | True | By Hedrick Smith Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/plastic-lamps-for-lincolns.html | Plastic Lamps For Lincolns | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/obituary-1-no-title.html | Deaths | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/sears-bonds-approved.html | Sears Bonds Approved | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/alcoa-acts-to-increase-production-restarting-plant-expansion-set.html | Alcoa Acts To Increase Production | True | By Agis Salpukas | 1979-02-23 0:00 | TX 215157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/chemical-protests-loan-delay-asks-hearing-on-takeover-move-70.html | Chemical Protests Loan Delay | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/senate-in-jersey-votes-20-million-in-new-city-aid.html | Senate in Jersey Votes 20 Million In New City Aid | True | By Martin Waldron Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/firestone-registers-profit-rise.html | Firestone Registers Profit Rise | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/letters-the-password-tie.html | Letters | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/concert-ormandy-conducts-the-creation.html | Concert; Ormandy Conducts the â€šÃ„Â²Creationâ€šÃ„Â´ | True | By Donal Henahan | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/suspect-in-murder-case-begins-trial-for-divorce.html | Suspect in Murder Case Begins Trial for Divorce | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/a-correction.html | A Correction | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/manhattan-is-met-track-victor-silverios-toss-a-record.html | Manhattan Is Met Track Victor | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/optimism-on-fuel-efficiency-carter-council-says-us-can-cut-its.html | Optimism on Fuel Efficiency | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/new-battle-in-rhodesia-is-for-the-votes-of-the-blacks-wests-role.html | New Battle in Rhodesia Is for the Votes of the Blacks | True | By John F. Burns Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/soap-operas-men-are-tuning-in-tv-soap-operas-men-watch-too.html | Soap Operas: Men Are Tuning In | True | By Robert Lindsey | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/best-buys.html | Best Buys | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/insurance-mart-rules-at-issue-technical-bill-passed.html | Insurance Mart Rules At Issue | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/iranian-premiers-office-expresses-surprise-over-4-latest-executions.html | Iranian Premier's Office Expresses Surprise Over 4 Latest Executions | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/master-charge-dropped-by-chase-manhattan-others-not-expected-to.html | Master Charge Dropped By Chase Manhattan | True | By Robert A. Bennett | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/questions-persist-on-chinas-military-goal-military-analysis-if-the.html | Questions Persist on China's Military Goal | True | By Drew Middleton | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/us-may-request-debate-at-un-on-asian-fighting-if-others-delay-a-un.html | U.S. May Request Debate at U.N. On Asian Fighting If Others Delay | True | By Kaithleen Teltsch Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/oklahoma-stalls-vote-on-rights-amendment.html | Oklahoma Stalls Vote On Rights Amendment | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/real-estate-hotel-deals-attracting-foreigners.html | Real Estate | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/qa.html | Q&A | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/canadian-inflation-up.html | Canadian Inflation Up | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/turning-nairobi-into-a-center-for-art.html | Turning Nairobi Into a Center for Art | True | By Nina Darnton | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/foreign-affairs-mccarthyism-in-china.html | FOREIGN AFFAIRS â€šÃ„Â²McCarthyismâ€šÃ„Â´ | True | By Edward Friedman | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/who-proposes-broad-immunization-campaign-a-sociological-challenge.html | W.H.O.Proposes Broad Immunization Campaign | True | By Walter Sullivan Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/books-of-the-times-latest-examples-enough-is-enough.html | Books of The Times | True | By Anatole Brovard | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/business-people-ross-perot-returns-to-public-attention.html | BUSINESS PEOPLE | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/conference-is-told-of-advances-in-research-and-therapy-that.html | Conference Is Told of Advances in Research and Therapy That Alleviate Chronic Pain | True | By Richard D. Lyons Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/italian-radiologist-is-attacked.html | Italian Radiologist Is Attacked | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/life-term-in-2-albany-murders.html | Life Term in 2 Albany Murders | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/heaven-war-films-lead-race-for-oscars-olivier-is-nominated.html | â€šÃ„Â²Heavenâ€šÃ„Â´ | True | By Aljean Harmetz Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/150-million-notes-offering-by-city-is-sold-out-at-75-notes-get.html | $150 Million Notes Offering By City Is Sold Out at 7.5% | True | By Anna Quindlen | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/president-affirms-armstraty-policy-warns-of-serious-consequences.html | PRESIDENT AFFIRMS ARMSâ€šÃ„Â¥TREATY POLICY | True | By Wayne King Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/3-new-radio-announcers-chosen-for-jets-games.html | 3 New Radio Announcers Chosen for Jets Games | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/justice-orders-a-redoubled-effort-to-end-schoolbus-drivers-strike-a.html | Justice Orders a Redoubled Effort To End Schoolâ€šÃ„Â¥Bus Driversâ€šÃ„Â´ | True | By Marcia Chambers | 1979-02-23 0:00 | TX 215157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/credit-markets-electric-utility-yields-957-highest-since-1974.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/penn-gains-share-of-ivy-title-penn-unbeaten-in-league.html | Penn Gains Share of Ivy Title | True | By Michael Strauss Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/avocado-fruitful-quest-a-fruitful-quest-for-the-avocado-avocado.html | Avocado: Fruitful Quest | True | By Craig Claiborne | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/fbi-heads-first-year-in-post-pitfalls-survived-gains-recorded-a.html | F.B.I. Heads First Year in Post: Pitfalls Survived, Gains Recorded | True | By Nicholas M. Horrock Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/des-moines-steel-offer.html | Des Moines Steel Offer | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/dance-opening-bill-by-harlem-theater.html | Dance: Opening Bill By Harlem Theater | True | By Anna Kisselgoff | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/texas-airline-to-match-rival-50-bid-for-national-pan-am-and-eastern.html | Texas Airline to Match Rival $50 Bid for National | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/court-of-appeals-lifts-ban-on-oiláâ¦Â²lease-sale-in-area-off-cape-cod.html | Court of Appeals Lifts Ban on Oiláâ¦Â²Lease Sale In Area Off Cape Cod | True | By Michael Knight Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/board-meeting-postponed.html | Board Meeting Postponed | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/stage-irish-import-i-says-i-says-heláâ¦Â.html | Stage: Irish Import, ´Sisys I, Says Heláâ¦Â.´ | True | By Richard Eder | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/banking-changes-proposed-treasury-seeks-competition-aid-for-small.html | Banking Changes Proposed | True | By Judith Miller Special to The New York Times | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/rebels-attack-salisbury-airport-for-1st-time-in-rhodesian-war-plane.html | Rebels Attack Salisbury Airport For 1st Time in Rhodesian War | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/2-or-3-billion-cubic-feet-to-revel-or-commute-in.html | 2 or 3 Billion Cubic Feet To Revel or Commute In | True | By Laurie Johnston | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/advertising-toy-maker-expands-budget-gordevitch-has-joined-grunar.html | Advertising | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/turner-jones-in-portland-me-was-cocacola-bottling-official.html | Turner Jones, in Portland, Me.; Was Cocaláâ¦Â²Cola Bottling Official | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/news-summary-international.html | News Summary | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/chess-it-takes-only-single-slip-twixt-plan-and-the-point-korchnoi.html | Chess: | True | By Robert Byrne | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/the-city-strike-by-engineers-at-offices-is-ended.html | The City | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/dividends-raised-at-sears-du-pont.html | Dividends Raised At Sears, Du Pont | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/text-of-speech-by-president-carter-at-georgia-tech-a-challenge-to.html | Text of Speech by President Carter at Georgia Tech | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/law-on-air-quality-debated-on-coast-opposing-views-given-by.html | LAW ON AIR QUALITY DEBATED ON COAST | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/trichinosis-has-declined-but-experts-still-concerned.html | Trichinosis Has Declined, But Experts Still Concerned | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/westinghouse-import-filing.html | Westinghouse Import Filing | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/bache-firm-shows-rise-in-earnings-areas-of-diversification.html | Bache Firm Shows Rise In Earnings | True | By Karen W. Arenson | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/sandy-faison-actress-is-wed.html | Sandy Faison, Actress, Is Wed | True | | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-21 | 1979-02-21 | https://www.nytimes.com/1979/02/21/archives/personal-health-several-approaches-are-effective-in-the-treatment.html | Personal Health | True | Jane E. Brody | 1979-02-23 0:00 | TX 215157 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/youth-guilty-in-killing-of-family.html | Youth GUilty in Killing of Family | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/hawks-and-doves-of-vietnam-war-days-comment-on-invasion-by-china.html | áâ¦Â²Hawksáâ¦Â´ | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/advertising-appetite-for-life-and-margarine.html | Advertising | True | Philip H. Dougherty | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/seton-hall-women-win.html | Seton Hall Women Win | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/2-die-as-a-freighter-and-a-ferry-collide-in-fog-in-the-dover-strait.html | 2 Die as a Freighter and a Ferry Collide in Fog in the Dover Strait | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/aftershocks-of-lee-marvin-case-aftershocks-of-lee-marvin-case-when.html | Aftershocks of Lee Marvin Case | True | By Sue Mittenthal | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/libya-raises-price-of-oil-and-refiners-cut-us-deliveries-increases.html | LIBYA RAISES PRICE OF OIL, AND REFINERS CUT U.S. DELIVERIES | True | By Anthony J. Parisi | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/asianamerican-actors-get-pledge-from-papp.html | Asianáâ¦Â²American Actors Get Pledge From Papp | True | By C. Gerald Fraser | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/last-inmate-held-in-attica-case-is-tentatively-granted-a-parole.html | Last Inmate Held in Attica Case Is Tentatively Granted a Parole | True | By Tom Goldstein | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/corrections.html | CORRECTIONS | True | | 1979-02-26 0:00 | TX 215166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/home-improvement-standby-generators-help-in-a-power-failure.html | Home Improvement | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-6-no-title.html | Beaths | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/left-cancels-iran-march-avoiding-a-confrontation-a-march-for-the.html | Left Cancels Iran March, Avoiding a Confrontation | True | By Youssef M. Ibraiiim Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/great-powers-a-testy-mood-invective-over-3-crises-undermining-new.html | Great Powers: A Testy Mood | True | By Craig R. Whitney Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/news-summary-international.html | News Summary | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/chad-buries-its-war-dead-but-not-its-animosities.html | Chad Buries Its War Dead but Not Its Animosities | True | By John Darnton Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/5-city-operas-on-sundays-scheduled-for-wncnfm.html | 5 City Operas on Sundays Scheduled for WNCNâ€šÃ„Ã´FM | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/f-train-has-hardluck-night-blocked-by-broken-rail.html | F Train Has Hardâ€šÃ„Ã´Luck Night | True | By Robert Mcg. Thomas Jr. | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/swift-now-pulling-its-weight-esmarks-chief-says-no-unit-is-in.html | â€šÃ„Ã²Swift Now Pulling Its Weightâ€šÃ„Ã´ | True | By William Robbins Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/court-declines-to-hear-tv-reporters-appeal.html | Court Declines to Hear TV Reporter's Appeal | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/qa.html | Q&A | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/ge-and-cox-agree-on-terms-of-merger-government-approval-needed.html | G.E. and Cox Agree On Terms of Merger | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/locust-threat-to-asia-and-africa-abated-check-on-summer.html | Locust Threat to Asia and Africa Appears Abatedâ€šÃ„Â¸ | True | By John Darnton Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/appeal-for-neadiest-in-last-week-how-to-aid-the-fund.html | Appeal for Neadiest in Last Week | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/105-yield-on-utilitys-bonds-set-georgia-power-preferred-stock.html | 10.5% Yield On Utility's Bonds Set | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/michigan-sues-hooker-chemical-to-force-a-cleanup-of-pollutants.html | Michigan Sues Hooker Chemical To Force a Cleanup of Pollutants | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/article-2-no-title.html | United Press International | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/jersey-casino-official-assails-interference-by-byrne-on-license-no.html | Jersey Casino Official Assails â€šÃ„Â²Interferenceâ€šÃ„Â´ By Byrne on License | True | By Donald Janson Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/veterinarians-who-make-house-calls.html | Veterinarians Who Make House Calls | True | By Ann Barry | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-screen-cinema-dead-or-alive-anatomy-of-film-making.html | The Screen: â€šÃ„Â²Cinema, Dead or Aliveâ€šÃ„Â´ | True | By Vincent CanBY | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/rock-carolyne-mas.html | Rock: Carolyne Mas | True | By Robert Palmer | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/steelworkers-get-strike-checks.html | Steelworkers Get Strike Checks | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/3-companies-reach-accord-on-casino.html | 3 Companies Reach Accord on Casino | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/books-of-the-times-portraits-are-vivid.html | Books of The Times | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/essay-silence-is-bigotry.html | ESSAY | True | By William Safire | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/edward-woolsey-freeman-at-87.html | Edward Woolsey Freeman, at 87 | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/remember-the-mayaguez.html | Remember the Mayagüez | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/glass-blowing-thrives-in-village.html | Glass Blowing Thrives in â€šÃ„Â²Villageâ€šÃ„Â´ | True | By Roslyn Siegel | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/fred-thompson-got-involved-sports-of-the-times-cheryl-cricket-and.html | Fred Thompson Got Involved | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/bache-picks-citibank-for-mutualfund-role-conflict-of-interest-seen.html | Bache Picks Citibank For Mutualâ€šÃ„Ã´Fund Role | True | By Karen W. Arenson | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-region-dismissal-asked-in-gold-murder-case.html | The Region | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/us-industry-in-mexicos-border-cities-a-promise-dims-longterm.html | U.S. Industry in Mexico's Border Cities: A Promise Dims | True | By John M. Crewdson Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/tanker-truck-crash-kills-driver.html | Tanker Truck Crash Kills Driver | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/sports-today.html | Sports Today | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/indias-defense-chief-tells-of-vow-by-china-to-keep-border-calm.html | India's Defense Chief Tells of Vow by China To Keep Border Calm | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-un-today.html | The U.N. Today | True | | 1979-02-26 0:00 | TX 215166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/saving-of-67-million-on-model-cities-cited.html | Saving Of $6.7 Million On Model Cities Cited | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/arbitrator-orders-reinstatement-of-14-guild-employees-at-news.html | Arbitrator Orders Reinstatement Of 14 Guild Employees at News | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/expert-tips.html | Expert Tips | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/uniroyal-reports-profit-votes-preferred-dividend-no-action-yet-on.html | Uniroyal Reports Profit, Votes Preferred Dividend | True | By Brendan Jones | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-3-no-title.html | Beaths | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/article-1-no-title.html | United Press International | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/gossages-big-toe-stirs-camp-effective-in-playoffs-series.html | Gossage's Big Toe Stirs Camp | True | By Murray Chass Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/independence-festivity-on-st-lucia-imperiled.html | Independence Festivity On St. Lucia Imperiled | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/jazz-black-artists-group.html | Jazz: Black Artists Group | True | By John S. Wilson | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/french-get-a-plan-to-create-jobs-it-would-include-tax-on-rich.html | French Get A Plan to Create Jobs | True | By Andreas Freund Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/stauffer-authorizes-shares.html | Stauffer Authorizes Shares | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/company-news-tengdmann-unit-buy-s-ap-shares.html | COMPANY NEWS | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/a-rosy-future-guaranteed-for-youths-in-czech-party-uninterested-in.html | A Rosy Future Guaranteed For Youths in Czech Party | True | By David A. Andelman Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/world-news-briefs-pope-strongly-condemns-all-social-injustice.html | World News Briefs | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/us-sets-rate-on-mark-notes.html | U.S. Sets Rate On Mark Notes | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/train-ridership-to-city-was-up-markedly-in-78-trend-began-in-73.html | Main Ridership To City Was Up Markedly in â€šÃ„Â¹78 | True | By Matthew L. Wald Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/at-dividend-raised-by-10-cents-att-dividend.html | A.T. & | True | By N.r. Kleinfield | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/forces-of-pol-pot-said-to-press-drive-oustad-regime-reports-its.html | FORCES OF POI, POT SAID TO PRESS DRIVE | True | By Robert Trumbull Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/rockefeller-publicpark-has-warm-reception-rockefeller.html | Rockefeller Publicâ€šÃ„Â¹Park Bequest Has Warm Reception | True | By Peter Kihss | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/court-upholds-now-on-boycott.html | Court Upholds NOW on Boycott | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/some-in-epa-assail-white-house-house-officials-assert.html | SOME IN E.P.A. ASSAIL WHITE HOUSE MOVES | True | By Philip Shabecoff Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/leader-of-italian-rightist-group-facing-charges-in-legislature.html | Leader of Italian Rightist Group Facing Charges in Legislature | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/commodities-silver-and-copper-gain-gold-closes-unchanged.html | COMMODITIES | True | By H. J. Maidenberg | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/world-gold.html | World Gold | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-editorial-notebook-what-makes-some-schools-work.html | The Editorial Notebook What Makes Some Schools Work? | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/grote-is-back-to-assist-mets-with-minor-league-catchers.html | Grote Is Back to Assist Mets With Minor League Catchers | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/25-city-council-members-demand-koch-reduce-his-education-cut.html | 25 City Council Members Demand Koch Reduce â€šÃ„Â¹His Education Cut | True | By Edward Ranzal | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/spending-curb-in-connecticut-support-seems-lacking-for-the.html | Spending Curb In Connecticut | True | By Richard L. Madden Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/high-court-rebuffs-cleveland-refuses-review-on-bond-issue.html | High Court Rebuffs Cleveland | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/richard-kinney-deafblind-educator-dies-hearing-began-to-fail.html | Richard Kinney, Deafâ€šÃ„Â¹Blind Educator, Dies | True | By Joan Cook | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/dividends.html | Dividends | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/turkish-party-office-is-bombed.html | Turkish Party Office Is Bombed | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/aaron-douglas-painter-at-79-founded-fisk-art-department-perspective.html | Aaron Douglas, Painter, at 79; Founded Fisk Art Department | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/umass-coach-retires.html | UMass Coach Retires | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-1-no-title.html | NATHANIEL H. ROGG | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/un-rights-body-assails-israelis.html | U.N. Rights Body Assails Israelis | True | | 1979-02-26 0:00 | TX 215166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/business-people-la-blanc-gets-another-call.html | BUSINESS PEOPLE | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/moscow-assails-neutrals-in-bloc.html | Moscow Assails Neutrals in Bloc | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/around-the-nation-couple-who-fled-to-mexico-return-briefly-with-son.html | Around the Nation | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/city-boy-fink-visits-farm-town-and-talks-in-sympathetic-tones.html | â€˜â€™City Boyâ€™â€™ | True | By Ari L. Goldman Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/several-motives-in-slayings-of-7-are-under-study-narcotics-material.html | Several Motives In Slayings of 7 Are Under Study | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/big-board-pact-ratified.html | Big Board Pact Ratified | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/radio.html | Radio | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/television.html | Television | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/when-buying-a-bed-beware-when-buying-a-new-bed-beware.html | When Buying a Bed, Beware | True | By Ralph Blumenthal | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/kaiser-steel-to-lift-prices-rise-covers-quarter-of-products.html | Kaiser Steel to Lift Prices | True | By Agis Salpukas | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/higher-gnp-seen-for-bonn.html | Higher G.N.P. Seen for Bonn | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/vietnam-drive-big-clash-seen-new-attack-by-chinese-could-bring.html | Vietnam Drive: Big Clash Seen | True | By Drew Middleton | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/police-say-boy-and-girl-paid-60-to-have-father-slain-two-children.html | Police Say Boy and Girl Paid $60 to Have Father Slain | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/new-yorks-newest-theater-is-quite-old-an-appraisal.html | New York's Newest Theater Is Quite Old. | True | By Paul Goldberger | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/us-doubts-soviet-will-retaliate-unless-china-steps-up-offensive.html | U.S. Doubts Soviet Will Retaliate Unless China Steps Up Offensive | True | By Richard Burt Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/west-german-arrested-as-a-spy.html | West German Arrested as a Spy | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/at-home-abroad-im-a-south-african.html | AT HOME ABROAD â€˜â€˜Iâ€™â€™m a South Africanâ€™â€™ | True | By Anthony Lewis | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/brady-elected-to-6th-term-as-jockey-club-chairman.html | Brady Elected to 6th Term As Jockey Club Chairman | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/messerschmitt-signs-pact-with-china.html | Messerschmitt Signs Pact With China | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/agency-reports-breach-of-computer-safeguards.html | Agency Reports Breach Of Computer Safeguards | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/market-place-otc-choices-for-individuals.html | Market Place | True | Robert Metz | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/albany-leaders-reach-pact-on-insurance-mart-insurance-mart-accord.html | Albany Leaders Reach Pact on Insurance Mart | True | By Sheila Rule Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/mexico-removes-peasants-roadblocks-to-oilfields-company-called.html | Mexico Removes Peasantsâ€˜â€™ | True | By Alan Riding Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/business-records.html | Business Records | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/going-out-guide-leontyne-price-still-ill.html | GOING OUT Giude | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-ballot-in-bangladesh.html | The Ballot in Bangladesh | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-great-escape-a-yearround-ski-house-the-great-escape-a-yearround.html | The Great Escape: A Yearâ€˜â€˜Round Ski House | True | By Suzanne Slesin | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/copter-sale-to-china.html | Copter Sale to China | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/carter-bids-states-aid-price-fight-governors-and-mayors-urged-to.html | Carter Bids States Aid Price Fight | True | By Terence Smith Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/notre-dame-beats-oklahoma-city-five-syracuse-120-niagara-82.html | Notre Dame Beats Oklahoma City Five | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/youngsters-create-my-room.html | Youngsters Create â€˜â€˜My Roomâ€™â€™ | True | By Jane Geniesse | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/perkins-appears-to-be-giants-new-coach-candidates-all-offenseminded.html | Perkins Appears to Be Giantsâ€˜â€™ | True | By Michael Katz | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/backgammon-when-ignominious-gammon-might-have-been-prevented.html | Backgammon: | True | By Paul Magriel | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-7-no-title.html | Beaths | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/helpful-hardware-clean-like-a-professional.html | HELPFUL HARDWARE | True | | 1979-02-26 0:00 | TX 215166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/iranians-release-abducted-marine-president-calls-lansdale.html | Iranians Release Abducted Marine | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/new-england-young-people-battle-rise-in-drinking-age-picket.html | New England Young People Battle Rise in Drinking Age | True | By Michael Knight Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/vessel-that-us-freed-is-to-be-sold-for-scrap.html | Vessel That U.S. Freed Is to Be Sold for Scrap | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/swiss-affirm-plan-to-stem-franc-rise.html | Swiss Affirm Plan to Stem Franc Rise | True | By Victor Lusinchi Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/supreme-court-roundup-justices-to-hear-case-on-benzene-safety.html | Supreme Court Roundup | True | By Linda Greenhouse Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/ibm-resists-us-court-move-disputes-motion-for-plans-data.html | I.B.M. Resists U.S. Court Move | True | By Phillip II Wiggins | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/dow-loses-early-gain-ends-level-recent-favorites-under-pressure.html | Dow Loses Early Gain, Ends Level | True | By Vartanig G. Vartan | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/allout-brawl-mars-73-rangers-victory-has-30-for-the-season.html | Allâ€šÃ„Â¢Out Brawl Mars 7â€šÃ„Â¢3 Rangers Victory | True | By Parton Keese | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/salad-in-the-window-vegetables-that-grow-in-containers-gardening.html | Salad in the Window: Vegetables That Grow in Containers | True | By Joan Lee Faust | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/cauthens-decision-surprises-his-agent.html | Cauthen's Decision Surprises His Agent | True | By James Tuite | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/labor-outlook-on-presidency-leaders-still-not-ready-to-dump-carter.html | Labor Outlook On Presidency | True | By Jerry Flint Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/music-ashkenazy-plays-for-the-du-pre-benefit.html | Music: Ashkenazy Plays For the du Pre Benefit | True | BY Donal Henahan | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/turners-tenacious-nassau-race-victor-handicap-is-difference.html | Turner's Tenacious Nassau Race Victor | True | By William N. Wallace Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/sadat-calls-the-shah-in-morocco-inviting-him-to-return-to-egypt.html | Sadat Calls the Shah in Morocco, Inviting Him to Return to Egypt | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/payoff-reported-for-setting-up-of-airline-theft-suspect-said-to.html | Payoff Reported For â€šÃ„Â¢Setting Upâ€šÃ„Â¢ Of Airline Theft | True | By Leslie Maitland | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/fund-asks-a-vote-on-mcgraw-deal.html | Fund Asks a Vote On McGraw Deal | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/amid-rain-and-slush-city-gets-disaster-aid-for-storms-in-january.html | Amid Rain and Slush, City Gets Disaster Aid For Storms in January | True | By John Kifner | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/a-jury-is-selected-for-eilberg-trial-exrepresentative-is-accused-of.html | A JURY IS SELECTED FOR EILBERG TRIAL | True | By Wendell Rawls Jr. Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/dr-anthony-n-domonkos-66-was-professor-of-dermatology.html | Dr. Anthony N. Domonkos, 66; Was Professor of Dermatology | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/william-hanway-retired-official-of-international-paper-company.html | William Hanway, Retired Official Of International Paper Company | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/miss-nelson-eyeing-us-downhill-title-surprise-from-canada.html | Miss Nelson. Eyeing U.S. Downhill Title | True | By Michael Strauss Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/uranium-disposal-site-discovered-in-denver-the-fourth-such-find.html | UraniuM Disposal Site Discovered in Denver, The Fourth Such Find | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/disks-miss-von-stade-country-music-festival-slated.html | Disks: Miss von Stade | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/nets-win-on-late-surge-like-the-old-team.html | Nets Win On Late Surge | True | By Malcolm Moran Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/hers.html | Hers | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/clemson-routs-duke-as-williams-excels-big-firsthalf-lead.html | Clemson Routs Duke As Williams Excels | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/recital-zara-nelsova-performs-lazar-of-duo.html | Recital: Zara Nelsova Performs Lazarof Duo | True | By Allen Hughes | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/credit-markets-2year-notes-offer-985-yield-start-of-2year-note.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/a-resurgence-in-yaws-is-reported-in-several-countries-disease.html | A Resurgence in Yaws Is Reported in Several Countries | True | By Lawrence K. Altman special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/talks-continue-in-paper-strike.html | Talks Continue In Paper Strike | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/bennett-took-on-quite-a-dare.html | â€šÃ„Â¢Bennett Took On Quite a Dareâ€šÃ„Â¢ | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/new-iranian-prime-minister-holds-his-first-meeting-with-us-envoy.html | New Iranian Prime Minister Holds His First Meeting With U.S. Envoy | True | By Graham Hovey Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/un-awaits-a-move-by-us-on-vietnam-security-council-expects-request.html | U.N. AWAITS A MOVE BY U.S. ON VIETNAM | True | By Kathleen Teltsch Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/senate-clears-nominees-to-election-commission.html | Senate Clears Nominees To Election Commission | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/900-stuck-2-hours-in-hudson-tunnel.html | 900 Stuck 2 Hours in Hudson Tunnel | | By Robert Hanley Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/opponents-cite-danger-of-right-turn-on-red.html | Opponents Cite Danger Of â€šÃ„Ã²Right Turn on Redâ€šÃ„Ã´ | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/jews-say-theyre-part-of-iran-revolution-israeli-support-of-shah.html | Jews Say They're Part of Iran Revolution | True | By Gregory Jaynes Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/about-new-rochelle-another-day-in-the-case-of-new-york-v-henry.html | About New Rochelle | True | By Francis X. Clines | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/connally-starts-campaign-for-80-by-assailing-carter-in-texas-trip.html | Connally Starts Campaign for â€šÃ„Ã²80 By Assailing Carter in Texas Trip | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-kingdom-and-the-world-ii-for-saudis-bleakness.html | The Kingdom and the World: II For Saudis, Bleakness | True | By Bayly Winder | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/head-of-smallitalian-party-is-asked-to-form-cabinet.html | Head of Smallâ€šÃ„Ã´Italian Party Is Asked to Form Cabinet | | By Henry Tanner Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/measure-to-waive-duty-gains-bill-to-waive-penalty-duties-gains.html | Measure To Waive Duty Gains | | By Clyde H. Farnsworth Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/optometrists-curb-is-upheld-by-court-justices-in-72-ruling-say.html | OPTOMETRISTSâ€šÃ„Ã´ | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/maverick-soviet-writer-visiting-college-in-kansas.html | Maverick Soviet Writer Visiting College in Kansas | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-city-3-whites-charged-in-attack-on-blacks.html | The City | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/4-gain-in-city-title-play-brooklyn-built-30point-lead.html | 4 Gain In City Title Play | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/shareholders-vote-technicare-merger.html | Shareholders Vote Technicare Merger | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/pause-appears-over-vietnamese-jam-key-road-captured-us-guns-hauled.html | PAUSE APPEARS OVER | True | By Fox Butterfield Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/kremer-stresses-keeping-within-careys-budget-key-committee-chairman.html | Kremer Stresses Keeping Within Carey's Budget | | By Richard J. Meislin Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-4-no-title.html | Beaths | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/notes-on-people-menuhin-and-ricci-to-play-together-for-first-time.html | Notes on People | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-2-no-title.html | Draft's | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/high-court-to-review-denial-of-new-york-school-aid-boards-argument.html | High Court to Review Denial of New York School Aid | True | By Lesley Oelsner | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/sound.html | Sound | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/air-law-prompts-3sided-fight-in-ohio-limits-on-sulfur-dioxide.html | Air Law Prompts 3â€šÃ„Ã´Sided Fight in Ohio | | By Iver Peterson Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/campus-and-city-aides-top-field-in-the-madison-mayoral-primary.html | Campus and City Aides Top Field In the Madison Mayoral Primary | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/the-foreign-bankers-are-coming.html | The Foreign Bankers Are Coming | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/article-3-no-title.html | Associated Press | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/20000-check-forging-charged.html | $20,000 Check Forging Charged | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/stockton-calif-leading-the-us-in-urban-jobless.html | Stockton, Calif.: Leading the U.S. in Urban Jobless | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/snow-job-good-biz.html | Snow Job: Good Biz | True | By Andrew A. Rooney | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/egyptisraeli-talks-on-accord-resume-vance-welcomes-khalil-and-dayan.html | EGYPTâ€šÃ„Ã´ISRAELI TALKS ON ACCORD RESUME | | By Bernard Gwertzman Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/home-beat-ward-bennetts-new-chair-cuddly.html | Home Beat | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/calendar-of-events.html | Calendar of Events | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/convicted-former-officer-sought.html | Convicted Former Officer Sought | True | By Charles Kaiser | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/robert-penn-warren-to-appear-at-fordham.html | Robert Penn WaiTen To Appear at Fordham | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/letters-a-word-more.html | Letters | True | | 1979-02-26 0:00 | TX 215166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/track-and-field.html | Track And Field | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/bridge-chances-of-success-hinge-on-assessment-of-bidding-double.html | Bridge: | True | By Alan Truscott | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/sea-urchins-delay-coast-traffic.html | Sea Urchins Delay Coast Traffic | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/eec-joblessness-up.html | E.E.C. Joblessness Up | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/strikers-cut-tires-break-windows-to-disrupt-school-transportation.html | Strikers Cut Tires, Break Windows To Disrupt School Transportation | True | By Marcia Chambers | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/indianapolis-rubber-profit.html | Indianapolis Rubber Profit | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/leukemia-is-linked-to-small-radiation-study-finds-lowlevel.html | LEUKEMIA IS LINKED TO SMALL RADIATION | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/mortgage-revenue-bonds-sold-key-rates.html | Mortgage Revenue Bonds Sold | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/earnings-litton-industries-net-surges-in-quarter.html | EARNINGS | True | By Clare M. Reckert | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/letters-new-yorks-radical-chic-vs-charlotte-street.html | Letters | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/miller-outlook-on-79-inflation.html | Miller Outlook On â€šÃ„Ã²'79 Inflation | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/carter-to-meet-trudeau-march-3.html | Carter to Meet Trudeau March 3 | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/obituary-5-no-title.html | Beaths | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/caesars-world-bonds-yield-133.html | Caesars World Bonds Yield 13.3% | True | | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-22 | 1979-02-22 | https://www.nytimes.com/1979/02/22/archives/boc-settles-sec-antifraud-suit-on-airco-merger-payment-up-to-27.html | BOC Settles S.E.C. Antifraud Suit on Airco Merger | True | By Judith Miller Special to The New York Times | 1979-02-26 0:00 | TX 215166 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/screen-australian-hawthorne-romancefrom-down-under.html | Screen: Australian Hawthorne Romance:From Down Under | True | By Vincent Canby | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/brown-rejects-call-for-use-of-guard-in-farm-strike-no-gains-in.html | Brown Rejects Call for Use of Guard in Farm Strike | True | By Robert Lindsey Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/company-news-national-airlines-asks-merger-details-southern-airways.html | COMPANY NEWS | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/wildlife-fund-predicts-better-chance-for-tiger.html | Wildlife Fund Predicts Better Chance for Tiger | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/senate-votes-to-cut-postcloture-debate-to-100-hours-proposal-still.html | Senate Votes to Cut Postâ€šÃ„Ã²Cloture Debate to 100 Hours | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/disabled-pupils-to-get-city-aid-in-drivers-strike-koch-promising.html | Disabled Pupils To Get City Aid In Drivers Strike | True | By Marcia Chambers | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/us-to-slash-aid-to-afghanistan-partly-because-of-death-of-envoy.html | U.S. to Slash Aid to Afghanistan, Partly Because of Death of Envoy | True | By Charles Mohr Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/tv-weekend-story-of-a-stuntwoman-with-stockard-channing.html | TV Weekend Story of a Stuntwoman, With Stockard Channing | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/paris-plans-a-park-at-les-halles.html | Paris Plans a Park at Les Halles | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/japan-court-fines-us-executive-conviction-on-tax-violations.html | Japan Court Fines U.S. Executive | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/lloyd-carr-exaides-convicted.html | Lloyd, Carr Exâ€šÃ„Ã²Aides Convicted | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/business-records.html | Business Records | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/marine-freed-by-the-iranians-on-way-home.html | Marine, Freed By the Iranians, On Way Home | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/5-teamsters-officials-are-indicted-in-jersey-in-laborpayoff-case.html | 5 Teamsters Officials Are Indicted in Jersey In Laborâ€šÃ„Ã²Payoff Case | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/berkowitz-says-that-he-faked-tales-of-demons-gives-interview-in.html | Berkowitz Says That He Faked Tales of Demons | True | By Richard J. Meislin Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/peking-and-hanoi-manpower-vs-weapons-military-analysis-recall-of.html | Peking and Hanoi: Manpower vs. Weapons | True | By Drew Middleton | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/commodities-gold-and-silver-futures-react-to-iran-oil-reports-us.html | COMMODITIES Gold and Silver Futures React to Iran Oil Reports | True | By Elizabeth M. Fowler | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/president-cautions-foreign-policy-foes-says-overly-simple.html | PRESIDENT CAUTIONS FOREIGN POLICY FOES | True | By Terence Smith Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/labor-challenging-threat-of-sanction-in-wageprice-rule-meany-sees.html | LABOR CHALLENGING THREAT OF SANCTION IN WAGEâ€šÃ„Ã²PRICE RULE | True | By Jerry Flint Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/wagner-captures-16th-straight-seahawks-race-away-pratt-78-yeshiva.html | Wagner Captures 16th Straight | True | By Gordon S. White Jr. | 1979-02-28 0:00 | TX 215164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/dividends.html | Dividends | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/guess-who-showed-up-at-yankee-camp-a-subdued-martin-at-yank-camp.html | Guess Who Showed Up at Yankee Camp | True | By Murray Ciass Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/theater-behrmans-1932-biography-brisk-revival.html | Theater: Behrman's 1932 â€šÃ„Ã¹Biographyâ€šÃ„Ã¹ | True | By Mel Gussow | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/a-new-wave-of-early-retirements-and-resignations-jolts-the-cia-new.html | A New Wave of Early Retirements And Resignations Jolts the C.I.A. | True | By Seymour M. Hersh Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/world-jurists-group-suggests-ways-to-bar-new-torture-methods-hopes.html | World Juristsâ€šÃ„Ã¹ | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/credit-markets-bond-prices-decline-sharply-louisiana-power-issue.html | CREDIT MARKETS Bond Prices Decline Sharply | True | By John H. Allan | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/volcano-death-toll-rises.html | VOLCANO DEATH TOLL RISES | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/in-soho-concert-only-the-musicians-get-chairs-brownings-first.html | In SoHo Concert, Only the Musicians Get Chairs | True | By Eleanor Blau | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/gem-and-mineral-show-at-statler-hilton.html | Gem and Mineral Show at Statler Hilton | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/supreme-court-upholds-ap-in-antitrust-case.html | Supreme Court Upholds A.& | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/t-carr-former-head-of-oberlin.html | R. Can, Former Head of Oberlin | True | By George Goodman Jr. Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/west-german-skier-wins-us-downhill-wanted-to-test-run.html | West German Skier Wins U.S. Downhill | True | By Michael Strauss Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/california-legislators-defeat-move-to-ask-constitutional-convention.html | California Legislators Defeat Move To Ask Constitutional Convention | True | By Wallace Turner Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/1-million-for-a-goalie.html | $1 Million for a Goalie | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/ftc-chief-says-professional-groups-form-cartels-inflating-fees.html | F.T.C.Chief Says Professional Groups Form Cartels, Inflating Fees | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/stewart-beach-79-a-magazine-editor-and-fiction-writer.html | Stewart Beach, 79; A Magazine Editor And Fiction Writer | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/evans-appointed-new-york-administrative-judge-evans-appointed-new.html | Evans Appointed New York Administrative Judge | True | By Tom Goldstein | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/a-football-workaholic-walter-ray-perkins-man-in-the-news.html | A Football Workaholic | True | By Gerald Eskenazi | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/march-11-event-to-honor-memory-of-maude-brogan.html | March 11 Event to Honor Memory of Maude Brogan | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/television-top-weekend-films.html | Television | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/aqueduct-sells-quinellas-exactas-scheduled-today.html | Aqueduct Sells Quinellas; Exactas Scheduled Today | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/always-hire-a-guy-you-know-sports-of-the-times.html | â€šÃ„Ã²Always Hire a Guy You Know | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/verdi-requiem-memorializes-terezin-concert-requiem-evokes-concert.html | Verdi Requiem Memorializes Terezin Concert | True | By Raymond Ericson | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/business-and-the-law-washingtons-legal-pockets.html | Business and the Law | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/legal-aid-lawyer-put-in-handcuffs.html | Legal Aid Lawyer Put in Handcuffs | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/east-german-visits-mozambique.html | East German Visits Mozambique | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/russell-cowles-at-92-painter-of-landscapes-in-the-lyrical-manner.html | Russell Cowles at 92; Painter of Landscapes In the Lyrical Manner | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/above-the-battle-in-asia.html | Above the Battle in Asia | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/princeton-inters-another-member-of-its-fabled-alumni.html | Princeton Inters Another Member of Its â€šÃ„Ã¹Fabled Alumniâ€šÃ„Ã¹ | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/interracial-couples-look-at-life-as-mixed-marriages-increase.html | Interracial Couples Look at Life As Mixed Marriages Increase | True | By Leslie Bennetts | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/tollcollectors-blame-bank-over-report-of-shortages.html | Tollâ€šÃ„Ã¹Collectors Blame Bank Over Report of Shortages | True | By Walter H. Waggoner | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/corrections.html | CORRECTIONS | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/great-gray-owl-is-sighted-in-parts-of-new-york-state-sightseers.html | Great Gray Owl Is Sighted In Parts of Nevi York State | True | By Harold Faber Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/transfer-rumors-surround-tongal.html | Transfer Rumors Surround Tongaâ€šÃ„Ã¹ | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/west-german-defense-minister-in-us-sees-2-high-carter-aides.html | West German Defense Minister, In U.S., Sees 2 High Carter Aides | True | | 1979-02-28 0:00 | TX 215164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/gambling-stocks-surge-rest-of-market-is-weak-group-up-on-both.html | Gambling Stocks Surge; Rest of Market Is Weak | True | By Vartanig G. Vartan | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/broadway-frederick-brisson-producing-a-comedy-scramble-3.html | Broadway | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/recital-kiri-te-kanawa.html | Recital: Kiri Te Kanawa | True | By Donal Henahan | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/45500-disabled-are-helped-cant-get-to-school-for-deaf-some-visited.html | 45,500 Disabled Are Helped | True | By Dena Kleiman | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/kgb-chief-in-speech-defends-prosecution-of-soviet-dissidents.html | K.G.B. Chief, in Speech, Defends Prosecution of Soviet Dissidents | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/hobbits-in-kentucky.html | Hobbits in Kentucky | True | By Guy Davenport | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/for-children-magic-show.html | For Children | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/the-un-today.html | The U.N. Today | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/update-set-in-gasoline-allocation-plan-reflects-iran-oil-shortfall.html | Update Set In Gasoline Allocation | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/advertising-agency-and-century-21-in-shifts.html | Advertising | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/white-house-is-cool-to-charges-of-interference-in-role-of-epa.html | White House Is Cool to Charges Of Interference in Role of E.P.A. | True | By Philip Szabecoff Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/art-people.html | Art People | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/chairman-of-wallace-suit-against-pharaoh-halted.html | Chairman Of Wallace Resigns | True | By Phillip H. Wiggins | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/soviet-said-to-rule-out-intervention-if-war-is-limited-resilience.html | Soviet Said to Rule Out Intervention if War Is Limited | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/ski-conditions.html | Ski Conditioris | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/business-digest-companies.html | Digest BUSINESS Digest | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/fourth-dance-marathon-at-hofstra-this-weekend.html | Fourth Dance Marathon At Hofstra This Weekend | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/new-orleans-police-reject-new-offer-details-of-terms-arent-given.html | NEW ORLEANS POLICE REJECT NEW OFFER | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/carey-in-rochester-questioned-on-dogs-and-welfare-questions-of.html | Carey, in Rochester, Questioned Dn Dogs and Welfare | True | By Sheila Rule Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/buffalo-gets-baseball.html | Buffalo Gets Baseball | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/a-wary-soviet-dissident-irritates-friend-and-foe-a-call-for-western.html | A Wary Soviet Dissident Irritates Friend and Foe | True | By David K. Shipler Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/soviet-arms-airlift-to-vietnam-hinted-as-combat-goes-on-action-is.html | SOVIET ARMS AIRLIFT TO VIETNAM HINTED AS COMBAT GOES ON | True | By Henry Kamm Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/britain-asserts-soviet-is-building-weapons-beyond-defense-need.html | Britain Asserts Soviet Is Building Weapons Beyond Defense Need | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/topics-institutions-affirmative-action-the-tv-elites-cheerleaders.html | Topics Institutions | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/europes-money-plan-is-pressed.html | Europe's Money Plan Is Pressed | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/billie-sol-estes-on-parole-indicted-on-charges-of-tax-and-mail.html | Billie Sol Estes, on Parole, Indicted On Charges of Tax and Mail Fraud | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/30year-prison-term-of-exorange-teacher-is-shortened-by-byrne.html | 30â€™Year Prison Term Of Exâ€™Orange Teacher Is Shortened by Byrne | True | By Martin Waldron Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/art-nancy-graves.html | Art: Nancy Graves | True | By John Russell | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/air-force-planning-strategic-weapon-doubts-about-cruise-missile.html | AIR FORCE PLANNING STRATEGIC WEAPON | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/woodlawn-bronxs-other-hall-of-fame-hitching-posts-available.html | Woodlawn, Bronx's Other Hall of Fame | True | By Jennifer Dunning | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/congresss-look-at-limitedoptions-budget-urban-affairs-approach-will.html | Congress's Look at Limitedâ€™Options Budget | True | By Roger Wilkins | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/sales-expansion-set-cost-200-million-record-sales-and-profits-in.html | Sales Expansion Set; Cost $200 Million | True | By Isadore Barmash | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/a-musical-on-evolution-starting-from-scratch.html | A Musical on Evolution | True | | 1979-02-28 0:00 | TX 215164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/sunflower-plant-for-cargill.html | Sunflower Plant for Cargill | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/publishing-an-edwardian-album.html | Publishing: An Edwardian Album | True | By Thomas Lask | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/illinois-bonds-sell-slowly.html | Illinois Bounds Sell Slowly | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/world-news-briefs-leaders-of-british-strikers-accept-settlement.html | World News Briefs | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/economic-scene-behind-dollars-weakness.html | Economic Scene | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/suit-on-fire-company-is-dismissed-by-judge.html | Suit on Fire Company Is Dismissed by Judge | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/full-federal-fostercare-benefits-backed-for-relatives-right-to-sue.html | Supreme Court Roundup | True | By Linda Greenhouse Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/us-asks-urgent-session-of-un-on-both-asia-wars-chinese-especially.html | U.S. Asks â€šÃ„Â²Urgentâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/ucla-upset-by-washington-ohio-state-73-illinois-55.html | U.C.L.A. Upset by Washington | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/csonka-back-to-dolphins-on-a-oneyear-contract.html | Csonka Back to Dolphins On a Oneâ€šÃ„Â´Year Contract | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/new-pricing-method.html | New Pricing Method | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/coast-judge-to-end-receivership-of-the-worldwide-church-of-god.html | Coast Judge to End Receivership Of the Worldwide Church of God | True | By Pamela G. Hollie Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/mannes-merger-is-voted-but-opposition-remains-suit-against-11-board.html | Mannes Merger Is Voted, But Opposition Remains | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/stockton-winning-money-and-friends-cards-firstround-69.html | Stockton Winning Money and Friends | True | By John S. Radosta Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/new-yorker-dividend.html | New Yorker Dividend | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/power-to-all-the-people.html | Power to All the People | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/a-moscowpeking-pact-still-binds-antagonists.html | A Moscowâ€šÃ„Â²Peking Pact Still Binds Antagonists | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/earnings-polaroids-profits-up-151-in-quarter-pepsico.html | EARNINGS Polaroid's Profits Up 15.1 % in Quarter | True | By Clare M. Reckert | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/drive-for-recall-in-city-started-mayor-is-target-beatty-again-terms.html | Drive for Recall In City Started; Mayor Is Target | True | By Lee Dembart | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/25-billion-sale-of-us-notes-set.html | $2.5 Billion Sale Of U.S. Notes Set | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/converting-brownstones-a-brooklyn-phenomenon.html | About Real Estate | True | By Alan S. Oser | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/racehorse-drug-rules-upheld-by-jersey-court.html | Raceâ€šÃ„Â²Horse Drug Rules Upheld by Jersey Court | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/islanders-trounce-blues-61-bossy-goal-streak-at-9.html | Islanders Trounce Blues, 6â€šÃ„Â´1 | True | By Deane McGowen Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/iran-sees-oil-exports-soon.html | Iran Sees Oil Exports Soon | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/identity-of-four-known-quickly-in-airline-theft-arrests-in.html | Identity of Four Known Quickly In Airline Theft | True | By Leslie Maitland | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/repression-of-jews-in-syria-is-charged-a-wave-of-harassment-is.html | REPRESSION OF JEWS IN SYRIA IS CHARGED, | True | By Judith Cummings | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/haiti-delays-till-june-its-new-passport-law.html | Haiti Delays Till June Its New Passport Law | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/a-computer-expert-pleads-guilty-in-theft-of-102-million-by-wire.html | A Computer Expert Pleads Guilty In Theft of $10.2 Million by Wire | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/practical-coats-with-the-whimsy-of-zandra-rhodes.html | Practical Coats With the Whimsy of Zandra Rhodes | True | By Bernadine Morris | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/treasury-chief-off-to-china-today-despite-issue-of-vietnam-invasion.html | Treasury Chief Off to China Today Despite Issue of Vietnam Invasion | True | By Bernard Gwertzman Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/market-place-better-days-for-city-utilities.html | Market Place | True | By Nicholas Gage Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/premier-seeks-to-build-authority-of-the-new-iranian-government-iran.html | Premier Seeks to Build Authority Of the New Iranian Government | True | By Nicholas Gage Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/auctions.html | Auctions | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/62-years-at-the-auction-block-62-years-in-the-auction-business.html | 62 Years at the Auction Block | True | By Edith Evans Asbury | 1979-02-28 0:00 | TX 215164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/ohira-defends-japan-on-trade-record-hopes-to-visit-carter-soon.html | Ohira Defend,s Japan On Trade Record | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/j-kenneth-moore-48-a-television-physicist.html | J. Kenneth Moore, 48, A Television Physicist | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/stage-czech-coquelico.html | Stage: Czech â€šÃ¬Ã¢Coquelicoâ€šÃ¬Ã¢ | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/gas-leaks-injure-58-in-chicago.html | Gas Leaks Injure 58 in Chicago | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/theres-more-in-the-clubs-than-melancholy-baby-theres-more-in-the.html | There's More in the Clubs Than â€šÃ¬Ã²Melancholy Babyâ€šÃ¬Ã² | True | By John S. Wilson | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/stage-the-seagull-that-went-to-yale-a-new-version.html | Stage: The â€šÃ¬Ã²Seagullâ€šÃ¬Ã² That Went to Yale | True | By Richard Eder | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/bridge-schenken-remained-at-top-throughout-a-long-career-how.html | Bridge: | True | By Alan Truscott | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/eugene-kramon-64-was-injured-in-crash-in-1963-that-killed-5-a.html | Eugene Kramon, 64; Was Injured in Crash In 1963 That Killed 5 | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/fed-chief-backs-end-of-oil-rules-some-urge-phased-decontrol-fed.html | Fed Chief Backs End Of Oil Rules | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/exprisoners-of-cuba-in-us.html | Exâ€šÃ¬Ã²Prisoners of Cuba in U.S. | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/show-melts-sewers-fill-only-brave-dare-cross.html | The New York Times/D. Gorton | True | By Frank J. Prial | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/radio-music.html | Radio | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/mcgraw-poll-prospect-dims.html | McGraw Poll Prospect Dims | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/59-republican-assemblymen-tour-the-city-eight-areas-of-interest.html | 59 Republican Assemblymen Tour the City | True | By Ari L. Goldman | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/notes-on-people-tempest-over-turbot-stirred-at-lutece.html | Notes on People | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/article-1-no-title.html | Associated Press | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/shipbuilder-tells-court-union-election-is-invalid.html | Shipbuilder Tells Court Union Election Is Invalid | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/califano-seeks-approval-for-plan-to-trim-disabled-workers-pay-seek.html | Califano Seeks Approval for Plans To Trim Disabled Workersâ€šÃ¬Ã | True | By Steven Rawner Special to the New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/weekender-guide-harlem-dancers-a-rare-patience-satire-at-grand.html | WEEKENDER GUIDE | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/money.html | Money | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/chrysler-cuts-prices-to-dealers-discounts-up-to-450-may-lower.html | Chrysler Cuts Prices To Dealers | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/letters-carters-amazing-statement-on-missiles-in-lieu-of-wall.html | Letters | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/business-people-producer-of-joley-invites-new-broadway-angels.html | BUSINESS PEOPLE | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/around-the-nation-us-agency-moves-to-bar-nazi-rally-in-philadelphia.html | Around the Nation | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/restaurants-flavors-from-a-roman-piazza.html | Restaurants | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/sports-today.html | Sports Today | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/rye-and-county-join-to-develop-corporate-park-agreement-in.html | Rye and County Join to Develop Corporate Park | True | By James Feron Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/credit-demand-stays-high.html | Credit Demand Stays High | True | By Robert A. Bennett | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/2-die-in-navy-jet-crash.html | 2 Die in Navy Jet Crash | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/brown-asks-shoe-price-relief-request-sent-to-council-brown-requests.html | Brown Asks Shoe Price Relief | True | By Edwin McDowell | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/signs-appear-that-chinas-war-is-delaying-modernization-drive.html | Signs Appear That China's War Is Delaying Modernization Drive | True | By Fox Butterfield Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/us-bonds-sell-in-germany.html | U.S. Bonds Sell In Germany | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/problems-growing-for-vietnams-forces-in-cambodia-pol-pot-regime.html | Problems Growing for Vietnam's Forces in Cambodia | True | By Robert Trumbull Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/german-auto-output-up.html | German Auto Output Up | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/basques-accuse-spanish-police.html | Basques Accuse Spanish Police | True | | 1979-02-28 0:00 | TX 215164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/rhodesia-white-tries-to-ignore-a-grim-future-watching-out-for-mines.html | Rhodesia White Tries to Ignore A Grim Future | True | By John F. Burns Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/the-disgrace-of-the-wildcat-strikers.html | The Disgrace of the Wildcat Strikers | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/high-court-rules-on-gas-flow-says-us-cant-set-well-output.html | High Court Rules on Gas Flow | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/coveted-homes-in-tokyo-draw-many-suicides-150-for-tiny-apartment.html | Coveted Homes In Tokyo Draw Many Suicides | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/the-pop-life.html | The Pop Life | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/small-quake-jolts-mexico-city.html | Small Quake Jolts Mexico City | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/utah-uneasy-over-leukemiaatomic-tests-study-government-facing.html | Utah Uneasy Over Leukemiaâ€šÃ„Â¹Atomic Tests Study | True | By Molly Ivins Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/vic-dickenson-trio-brings-mardi-gras-north-transcended-different.html | Vic Dickenson Trio Brings Mardi Gras North | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/ads-resumed-for-a-gang-movie-after-sporadic-violence-at-theaters.html | Ads Resumed for a Gang Movie After Sporadic Violence at Theaters | True | By Robin Herman | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/sec-lists-necessary-steps-for-wider-options-trading-options-defined.html | S.E.C. Lists Necessary Steps For Wider Options Trading | True | By Judith Miller Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/art-al-held-adds-color-to-geometry.html | Art. A1 Held Adds. Color to Geometry | True | By Hilton Kramer | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/us-lifts-78-output-figures.html | U.S Lifts '78 Output Figures | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/chase-trust-files-under-chapter-xi-realty-investing-giant-lists.html | Chase Trust Files Under Chapter XI | True | By Arnold H. Lubasch | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/2-groups-divide-on-space-shuttle-shortage-of-engines-cited-advisory.html | 2 Groups Divide on Space Shuttle | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/britain-writing-off-part-of-concorde-debt.html | Britain Writing Off Part of Concorde Debt | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/steve-scott-the-runner-nobody-knows-consistent-performer.html | Duomo | True | By Neil Amdur | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/caricature-of-a-general-curbs-future-generals.html | Caricature of a General Curbs Future Generals | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/jaspers-520-conquer-fordham-five-6452.html | Jaspers (58â€šÃ„Â¹20) Conquer Fordham Five, 64â€šÃ„Â¹52 | True | By Malcolm Moran | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/less-peril-seen-in-filter-cigarette.html | Less Peril Seen in Filter Cigarette | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/screen-ice-castles-skaters-story-slush.html | Screen: 'Ice Castles,' Skater's Story Slush | True | By Janet Maslin | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/davidson-is-out-for-brawl-injury.html | Davidson Is Out For Brawl Injury | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/two-enter-guilty-pleas-to-fraud-in-li-insurancepolicy-scheme.html | Two Enter Guilty Pleas to Fraud In L.I. Insuranceâ€šÃ„Â¹Policy Scheme | True | By Arnold H. Lubasch | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/in-the-nation-looking-at-the-other-guys.html | IN THE NATION Looking at The Other Guys | True | By Tom Wicker | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/basques-kidnap-an-executive-wound-and-then-release-him.html | Basques Kidnap an Executive, Wound and Then Release Him | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/clowns-of-silent-films-return-appeal-to-young-audience.html | Clowns of Silent Films Return | True | By Lawrence Van Gelder | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/amtrak-insists-on-its-right-to-offer-fare-discounts-the-longterm.html | Amtrak Insists on Its Right to Offer Fare Discounts | True | By Ernest Holsendolph Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/service-for-ralph-alswang.html | Service for Ralph Alswang | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/syndrome-linked-to-russian-flu-outbreaks-in-the-past-40-mortality.html | Syndrome Linked to Russian Flu | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/orders-down-in-shipbuilding.html | Orders Down In Shipbuilding | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/reds-protest-us-war-film.html | Reds Protest U.S. War Film | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/reagan-to-set-up-election-panel.html | Reagan to Set Up Election Panel | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/on-the-contrary-quebec-independence-isnt-certain.html | On the Contrary, Quebec Independence Isn't Certain | True | By Richard Hamilton | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/quick-mideast-pact-viewed-as-unlikely-us-officials-foresee-camp.html | QUICK MIDEAST PACT VIEWED AS UNLIKELY | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/most-rev-david-f-cunningham-retired-bishop-of-syracuse-dies.html | Most Rev. David F. Cunningham, Retired Bishop of Syracuse | True | By Barbara Campbell | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/the-city-brooklyn-mnn-fined-in-attack-on-police.html | The City | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/mets-will-begin-spring-training-one-day-early.html | Mets Will Begin Spring Training One Day Early | True | | 1979-02-28 0:00 | TX 215164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/teheran-students-demand-role-in-university-control-purge-attitude.html | Teheran Students Demand Role in University Control | True | By Gregory Jaynes Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/ray-perkins-takes-over-as-11th-head-coach-of-giants-was-charger.html | The New York Times/ Edward Hammer | True | By Michael Katz Special to The New York Times | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/finance-minister-quits-surprising-australians.html | Finance Minister Quits, Surprising Australians | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/architecture-of-last-20-years-surveyed-in-show-at-modern-room-with.html | Architecture of Last 20 Years Surveyed in Show at Modern | True | By Paul Gold Berger | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/recital-baduraskoda.html | Recital: Baduraâ€‹ÂÃ„ÂªSkoda | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/diamond-shamrock-merger-approved.html | Diamond Shamrock Merger Approved | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/the-region-jersey-panel-clears-senator-greenberg.html | The Region | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/music-organ-interlude.html | Music: Organ Interlude | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/at-the-movies-alan-arkin-thinks-the-inlaws-is-one-of-his-funniest.html | At the Movies | True | | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-23 | 1979-02-23 | https://www.nytimes.com/1979/02/23/archives/article-2-no-title-what-they-share-nervy-and-unique.html | Books of TheTimes | True | By John Leonard | 1979-02-28 0:00 | TX 215164 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/jp-richards-dies-excongressman-84-south-carolinian-was-a-chairman.html | J.P. RICHARDS DIES; EXâ€‹Ã„ÂªCONGRESSMAN, 84 | True | By Barbara Campbell | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/photos-of-auschwitz-extermination-unit-produced.html | Photos of Auschwitz Extermination Unit Produced | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/harlem-troupe-dances-de-lavallade.html | Harlem Troupe Dances De Lavallade | True | By Anna Kisselgoff | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/greeks-put-a-freeze-on-prices.html | Greeks Put A Freeze On Prices | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/fairemployment-agency-cleans-up-its-backlog-backlog-cut-by-16000.html | Fairâ€‹Ã„ÂªEmployment Agency Cleans Up Its Backlog | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/january-rise-09-rate-translates-to-12-in-yearnecessities-paced.html | JANUARY RISE 0.9% | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/fuel-oil-price-is-up-20-in-new-york-area-a-westchester-example.html | Fuel Oil Price Is Up 20% in New York Area | True | By James Feron | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/east-europes-debt-to-west.html | East Europe's Debt to West | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/prophet-priest-and-king.html | Prophet, Priest and King | True | By David A. Resnick | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/2-tellers-slain-in-utah-holdup.html | 2 Tellers Slain in Utah Holdup | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/obituary-1-no-title.html | WELLS RICHARDSON | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/allen-ginsberg-gets-arts-medal.html | Allen Ginsberg Gets Arts Medal | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/canada-tells-of-plans-for-50-gold-pieces.html | Canada. Tells of Plans For $50 Gold Pieces | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/company-news-polychrome-accepts-dainippon-ink-offer.html | COMPANY NEWS | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/books-of-the-times-the-ties-that-bind-coincidence-of-incongruity.html | Books of The Times | True | By Anatole Broyard | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/us-accuses-associated-press-with-jobs-discrimination-policy.html | U.S. Accuses Associated Press With Jobs Discrimination Policy | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/spot-commodity-index.html | Spot Commodity index | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/us-and-china-open-ports-to-2â€‹Ã„ÂªWay-trade-under-private-accord-usjapan.html | U.S. and China Open Ports to 2â€‹Ã„ÂªWay Trade Under Private Accord | True | By Richard Halloran Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/saudi-leader-drops-his-visit-to-us-amid-conflicting-explanations.html | Saudi Leader Drops His Visit to U.S. Amid Conflicting Explanations | True | By Bernard Gwertzman Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/police-in-capital-ban-tractors-after-seizing-4-farmers-at-rally.html | Police in Capital Ban Tractors After Seizing 4 Farmers at Rally | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/2-americans-hurt-by-explosion-in-polish-bank-called-all-right.html | 2 Americans, Hurt by Explosion In Polish Bank, Called â€‹Ã„Â¬All Rightâ€‹Ã„Â¬ | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/new-yorker-63-is-found-guilty-in-twa-attempted-skyjacking.html | New Yorker, 63, Is Found Guilty In T.W.A. Attempted Skyjacking | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/allstate-financial-files-for-offering.html | Allstate Financial Files for Offering | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/irans-power-goes-to-those-with-nerve-or-connections-letter-signed.html | Iran's Power Goes to Those With Nerve or Connections | True | By Nicholas Gage Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/long-days-journey-into-prayer.html | Long Day's Journey Into Prayer | True | By Conor Cruise O'Brien | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/otto-tracked-down-in-pennsylvania-a-weeklong-search-needs-to-work-a.html | â€šÃ„Ã²Ottoâ€šÃ„Ã´ | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/family-planning-unit-wins-court-aid-fight.html | Family Planning Unit Wins Court Aid Fight | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/success-not-spoiling-lighthearted-zoeller-in-contention-again.html | Success Not Spoiling Lighthearted Zoeller | True | By John S. Radosta Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/justice-official-named-gsa-acting-counsel.html | Justice Official Named G.S.A. Acting Counsel | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/durangs-nature-purpose-at-the-direct-the-cast.html | Durang's â€šÃ„Ã²Nature Purposeâ€šÃ„Ã´ | True | By Richard Eder | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/german-trade-surplus.html | German Trade Surplus | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/a-store-owner-in-rego-park-kills-robbery-suspect-shoots-other.html | A Store Owner in Rego Park Kills Robbery Suspect, Shoots Other | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/gov-grasso-to-press-plan-to-limit-state-spending-51-budget-increase.html | Gov. Grasso to Press Plan to Limit State Spending | True | By Diane Henry Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/unitrode-suit-names-dynamics-rooney.html | Unitrode Suit Names Dynamics, Rooney | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/oregon-city-feels-a-difference-as-outsiders-move-in-brothers-sold.html | Oregon City Feels a Difference as Outsiders Move In | True | By Wallace Turner Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/radio.html | Radio | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/hospital-facing-review-transfers-some-patients-interesting.html | Hospital, Facing Review, Transfers Some Patients | True | By Ronald Sullivan | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/clash-over-34900-opens-eilberg-trial-exongressman-denies-knowing.html | CLASH OVER $34,900 OPENS EILBERG TRIAL | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/sales-chief-at-chrysler-to-leave-brown-to-retire-early-successor.html | Sales Chief At Chrysler To Leave | True | By Reginald Stuart Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/city-officials-to-help-drive-handicapped-to-school-city-officials.html | City Officials to Help Drive Handicapped to School | True | By Marcia Chambers | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/the-us-catholic-churchs-money-problems.html | The U.S. Catholic Church's Money Problems | True | By Nino Lo Bello | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/eventssports.html | Events/Sports | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/anna-lord-strauss-79-a-leader-with-league-of-women-voters-a-un.html | Anna Lord Strauss, 79, a Leader With League of Women Voters | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/benson-ford-faces-coast-drug-charges-dispute-over-ford-succession.html | Benson Ford Faces Coast Drug Charges | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/blumenthal-defends-visit.html | Blumenthal Defends Visit | True | By Edward Cowan Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/ailey-repertory-ensemble-at-the-riverside-church.html | Ailey Repertory Ensemble at the Riverside Church | True | By Jennifer Dunning | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/state-justice-arthur-aulisi-71-served-on-welfare-inquiry-panel.html | State Justice Arthur Aulisi, 71; Served on Welfare Inquiry Panel | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/about-new-york-a-dump-carter-movement.html | About New York | True | By Francis X. Clines | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/officer-slain-in-basque-region-is-24th-spanish-death-of-year.html | Officer Slain in Basque Region Is 24th Spanish Death of Year | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/new-opera-theater-offers-donizettis-ii-furioso.html | New Opera Theater Offers Donizetti's Il Furiosoâ€šÃ„Ã´ | True | By Allen Hughes | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/events-today-music.html | Events Today | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/russians-cancel-party-at-embassy-in-peking.html | Russians Cancel Party at Embassy in Peking | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/soviet-military-men-assail-china-but-shun-any-hint-of-retaliation.html | Soviet Military Men Assail China, But Shun Any Hint of Retaliation | True | By David K. Shipler Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/gm-hopeful-on-iranian-oil.html | G.M. Hopeful On Iranian Oil | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/cubs-phils-in-8man-trade.html | Cubs. Phils in 8â€šÃ„Ã²Man Trade | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/wide-choice-is-offered-to-aides-of-the-epa.html | Wide Choice Is Offered To Aides of the E.P.A. | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/us-gold-sale-brings-peak-prices-25238-average-at-10th-auction.html | U.S. Gold Sale Brings Peak Prices | True | | 1979-02-28 0:00 | TX 215159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/arraigned-for-murder.html | Arraigned for Murder | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/market-registers-a-retreat-polaroid-price-drop-leads-way.html | Market Registers A Retreat | True | By Vartanig G. Vartan | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/25-food-establishments-cited-in-code-violations.html | 25 Food Establishments Cited in Code Violations | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/carter-to-act-if-arms-treaty-fails-final-stages-of-agreement.html | Carter to Act if Arms Treaty Fails | True | By Terence Smith Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/ruling-on-bias-in-connecticut-is-held-invalid-court-bars-racial.html | Ruling on Bias In Connecticut Is Held Invalid | True | By Arnold H. Lubasch | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/beef-fruits-and-vegetables-key-priceise-factors-rise-in-farmer.html | Beef, Fruits and Vegetables Key Priceâ€šÃ„Â¢Rise Factors | True | By Seth S. King Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/schlesingers-role-in-gas-talks-schlesinger-role-in-gas-talks.html | Schlesinger's Role in Gas Talks | True | By Martin Tolchin Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/new-chief-sifts-options-of-at-t-brown-stresses-competitiveness.html | New Chief Sifts Options Of A.T. & | True | By N.r. Kleinfield | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/television.html | Television | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/jury-awards-617535-to-mother-of-woman-slain-by-police-officer.html | Jury Awards $617,535 to Mother Of Woman Slain by Police Officer | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/earthquake-jars-central-alaska.html | Earthquake Jars Central Alaska | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/british-customs-officers-strike-making-a-paradise-for-smugglers.html | British Customs Officers Strike, Making a Paradise for Smugglers | True | By Joseph Collins Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/park-service-rescinds-permit-for-nazi-rally-at-independence-mall.html | Park Service Rescinds Permit for Nazi Rally At Independence Mall | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/correction.html | CORRECTION | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/yanks-are-cheered-by-progress-believed-a-lost-cause.html | Yanks Are Cheered by Progress | True | By Murray Chass Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/douglas-dunn-presents-dances.html | Douglas Dunn Presents Dances | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/aqueduct-adds-exactas-as-labor-talks-resume.html | Aqueduct Adds Exactas As Labor Talks Resume | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/engineer-in-fatal-train-collision-held-probably-to-blame-for-crash.html | Engineer in Fatal Train Collision Held Probably to Blame for Crash | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/10day-car-sales-dip-slightly-ford-has-sole-gain-in-big-3.html | 10â€šÃ„Â¢Day Car Sales Dip Slightly | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/key-rates.html | Key Rates | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/iran-urges-that-swiss-freeze-assets-of-shah.html | Iran Urges That Swiss Freeze Assets of Shah | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/miss-young-16-sets-indoor-hurdles-mark-walk-records-fall.html | Miss Young, 16, Sets Indoor Hurdles Mark | True | By Neil Amdur | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/cometoalaska-ad-is-called-sexist-alaskans-attitude-noted.html | Come-to-Alaska Ad Is Called Sexist | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/japan-removes-bond-curbs.html | Japan Removes Bond Curbs | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/yale-students-offer-tech-courses-yale-tech-teaching-the-unusual.html | Yale Students Offer â€šÃ„Â¢Techâ€šÃ„Â¢ | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/continental-pumps-south-china-sea-oil.html | Continental Pumps South China Sea Oil | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/us-in-un-calls-for-invaders-to-quit-vietnam-and-cambodia-requested.html | U.S., in U.N., Calls for Invaders To Quit Vietnam and Cambodia | True | By Kathleen Teltsch Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/new-yorks-administrative-judge-herbert-bernette-evans-man-in-the.html | New York's Administrative Judge | True | By Tom Goldstein | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/lincoln-national-on-merger-rejection.html | Lincoln National On Merger Rejection | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/chinas-lost-chance-no-quick-easy-victory-in-vietnam-military.html | China's Lost Chance: No Quick, Easy Victory in Vietnam | True | By Drew Middleton | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/transit-officer-cleared-in-killing-of-girl-in-ind.html | Transit Officer Cleared In Killing of Girl in IND | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/reporting-the-war-facts-elusive-satellite-photography-and-radio.html | Reporting the War: Facts Elusive | True | By Henry Kamm Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/legislative-tactics-modified-by-labor-aflcio-also-plans-attack-on.html | LEGISLATIVE TACTICS. MODIFIED BY LABOR | True | By Jerry Flint Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/striking-the-mardi-gras.html | Striking the Mardi Gras | True | | 1979-02-28 0:00 | TX 215159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/utility-tax-is-challenged.html | Utility Tax Is Challenged | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/noted-elderly-blacks-honored-by-president-at-the-white-house.html | Noted Elderly Blacks Honored by President At the White House | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/regional-postal-chief-hopes-to-stay-in-city.html | Regional Postal Chief Hopes to Stay in City | True | By Anna Quindlen | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/new-orleans-offering-blanket-amnesty-to-police-phone-conversation.html | New Orleans Offering Blanket Amnesty to Police | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/india-sees-slowdown-rise-in-unemployment-failure-of-birth-control.html | India Sees Slowdown, Rise in Unemployment | True | By Kasturi Rangan Special to The New York Times. | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/army-womens-five-wins.html | Army Women's Five Wins | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/chinese-increasing-pressure-on-town-in-vietnam-attack-one-analyst.html | CHINESE INCREASING PRESSURE ON TOWN IN VIETNAM ATTACK | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/sports-today.html | Sports Today | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/arbitrator-rules-against-murray-murray-among-arrivals.html | Arbitrator Rules Against Murray | True | By Joseph Durso Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/al-cobbs-band-plays-for-dances.html | Al Cobbs Band Plays for Dances | True | By John S. Wilson | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/usjapan-trade-fight-grows-on-nippon-phone-us-and-china-open-ports.html | U.Sâ€‹.â€‹Japan Trade Fight Grows on Nippon Phone | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/a-vast-interdisciplinary-effort-to-predict-climate-trend-urged.html | A Vast â€‹Aâ€‹Interdisciplinary Effortâ€‹Aâ€‹ To Predict Climate Trend Urged | True | By Walter Sullivan Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/nets-top-blazers-by-11099.html | Nets Top Blazers By 110â€‹Aâ€‹99 | True | By Malcolm Moran Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/article-1-no-title.html | United Press International | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/modzelewski-quits-giants.html | Modzelewski Quits Giants | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/patents-a-polish-to-brighten-the-teeth-a-wrist-watch-showing.html | Patents | True | Stacy S. Jones | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/city-opera-now-35-opens-season-with-chenier.html | City Opera, Now 35, Opens Season With Chenier | True | By Raymond Ericson | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/sheryl-sutton-speaks-tales-as-she-dances.html | Sheryl Sutton Speaks Tales As She Dances | True | By Jack Anderson | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/new-york-rate-11-metropolitan-area-lists-highest-monthly-rise-since.html | NEW YORK RATE 1.1% | True | By Ralph J. Blumenthal | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/article-2-no-title.html | Associated Press | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/your-money-offshore-cds-in-small-sizes.html | Your Money | True | Deborah Rankin | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/incentives-abound-for-boys-five-in-playoffs-will-continue-coaching.html | Incentives Abound for Boys Five in Playoffs | True | By Paul Winfield | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/2-in-a-hijacked-copter-rob-bank-in-montreal.html | 2 in a Hijacked Copter Rob Bank in Montreal | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/the-other-index-also-counts.html | The Other Index Also Counts | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/penn-wraps-up-ivy-title-8572-unselfish-squad.html | Penn Wraps Up Ivy Title, 85â€‹Aâ€‹72 | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/nina-simone-at-the-village-gate.html | Nina Simone at the Village Gate | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/rhodesia-bombs-base-in-zambia-hundreds-of-casualties-reported.html | Rhodesia Bombs Base in Zambia; Hundreds of Casualties Reported | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/victory-by-columbia-bolsters-nit-hope-mitchell-shackles-roma.html | Victory by Columbia Bolsters N.I.T. Hope | True | By Al Harvin | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/ephemeral-design-of-an-immortal-theme.html | Ephemeral Design of an Immortal Theme | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/koch-names-capalino-as-new-commissioner-for-general-services-joined.html | Koch Names Capalino As New Commissioner For General Services | True | By Edward Ranzal | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/why-prices-keep-rising.html | Why Prices Keep Rising | True | By Anthony J. Parisi | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/ftc-permits-glass-unit-sale.html | F.T.C. Permits Glass Unit Sale | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/israeli-strategist-calls-iran-a-new-source-of-instability-iran.html | Israeli Strategist Calls Iran A New Source of Instability | True | By Bernard Weinraub Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/the-meeting-at-panmunjom.html | The Meeting at Panmunjom | True | | 1979-02-28 0:00 | TX 215159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/observer-this-any-way-to-run.html | OBSERVER | True | By Russell Baker | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/bridge-li-qualifiers-dominate-grand-national-team-play.html | Bridge: | True | By Alan Truscott | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/woolworths-at-100-a-tuneful-bit-of-five-and-dime-nostalgia-a-touch.html | Woolworth's at 100: A Tuneful Bit of Five and Dime Nostalgia | True | By Ron Alexander | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/the-region-lirr-conductor-wins-court-case-tax-indictment-free.html | The Region | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/dividends.html | Dividends | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/leftists-in-teheran-hold-defiant-rally-70000-ignore-khomeinis.html | LEFTISTS IN TEHERAN HOLD DEFIANT RALLY | True | By Gregory Jaynes Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/world-news-briefs-italian-reds-moderate-demands-on-role-in-cabinet.html | World News Briefs | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/around-the-nation-radioactive-dump-is-found-under-2-buildings-in.html | Around the Nation | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/a-mississippi-boy-14-serving-48year-term-to-be-tried-by-a-jury.html | A Mississippi Boy, 14, Serving 48âÃ...Ã°Year Term, To Be Tried by a Jury | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/an-die-musik-chamber-group-at-alice-tully-hall.html | An Die Musik Chamber Group at Alice Tully Hall | True | By John Rockwell | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/designer-labels-for-girls-designed-by-donna-karan.html | Designer Labels For Girls | True | By Anne-Marie Schiro | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/3-telephone-numbers-for-strike-information.html | 3 Telephone Numbers For Strike Information | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/island-five-queens-in-city-final-defense-responds.html | Island Five, Queens in City Final | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/ferstl-finishes-downhill-sweep-us-skier-hurt.html | Ferstl Finishes Downhill Sweep | True | By Michael Strauss Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/health-care-budget-expected-to-grow-by-6-percent.html | Health Care Budget ExpeCted to Grow by 6 Percent | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/chris-schwenk-drowns-in-brazil-was-the-son-of-egop-leader.html | Chris Schwenk Drowns in Brazil; Was the Son of ExâÃ...Ã°G.O.P. Leader | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/concert-of-contemporary-music.html | Concert of Contemporary Music | True | By Peter G. Davis | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/syria-denies-persecution-of-jews-restrictions-are-acknowledged.html | Syria Denies Persecution of Jews | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/the-thinking-fighter-thinks-sports-of-the-times-comes-the-puncher.html | The Thinking Fighter Thinks | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/durbano-gets-suspension-fotiu-of-rangers-is-fined.html | Durbano Gets Suspension | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/southern-industries-and-dravo-pact.html | Southern Industries And Dravo Pact | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/daniel-phillips-violinist-plays-bach-at-recital.html | Daniel Phillips, Violinist, Plays Bach at Recital | True | By Joseph Horowitz | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/business-records.html | Business Records | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/6-big-oil-concerns-under-state-inquiry-commissioner-explains-action.html | 6 Big Oil Concerns Under State Inquiry | True | By Richard J. Meislin Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/letter-on-con-eds-pollution-balancing-energy-costs-and-clean-air.html | Letter: On Con Ed's Pollution | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/braniff-pays-100000-fine.html | Braniff Pays $100,000 Fine | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/suspects-routed-in-carolina-violence-fatal-to-five-suspect-shot-in.html | Suspects Routed in Carolina Violence Fatal to Five | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/pizza-parlor-operator-is-accused-of-killing-a-man-in-harassment.html | Pizza Parlor Operator Is Accused Of Killing a Man in âÃ...Ã°HarassmentâÃ...Ã° | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/the-city-new-rent-guides-urged-by-landlords.html | The City | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/jane-blalock-on-66-leads-lpga-event.html | Jane Blalock, On 66, Leads L.P.G.A. Event | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/desais-kin-to-be-investigated.html | Desai's Kin to Be Investigated | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/liquor-price-cuts-jolt-coast-market-prices-cut-by-chains-discounts.html | Liquor Price Cuts Jolt Coast Market | True | By Pamela G. Hollie Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/police-ask-public-help-in-solving-murder-of-7-in-harlem-apartment.html | Police Ask Public Help in Solving Murder of 7 in Harlem Apartment | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/commodities-gold-futures-strengthen-some-cite-world-events-other.html | COMMODITIES Gold Futures Strengthen; Some Cite World Events | True | By Elizabeth M. Fowler | 1979-02-28 0:00 | TX 215159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/files-of-nixon-white-house-show-bid-to-control-public-broadcasting.html | Files of Nixon White House Show Bid to Control Public Broadcasting | True | By Les Brown Special to The New York Times | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/letters-disenfranchised-690000-car-pools-in-need-of-a.html | Letters | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-24 | 1979-02-24 | https://www.nytimes.com/1979/02/24/archives/carter-may-visit-home-of-a-california-family.html | Carter May Visit Home Of a California Family | True | | 1979-02-28 0:00 | TX 215159 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/shippingmails.html | Shipping/Mails | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-airport-at-tikalan-uneasy-deterioration.html | The Airport at Tikal â€šÃ„Ã® An Uneasy Deterioration | True | M.I. | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/higher-drinkingage-law-gains-favor-in-hartford-position-of-liquor.html | Higher Drinkingâ€šÃ„Ã²Age Law Gains Favor in Hartford | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-theater-theres-trouble-in-river-city.html | THEATER; There's Trouble in River City | True | By Haskell Frankel | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/wood-field-and-stream-protection-is-planned-for-atlantic-salmon.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/brothers-write-down-everything.html | â€šÃ„Ã¹Brothers, Write Down Everythingâ€šÃ„Ã¬ | True | BY Lucy S. Dawidowicz | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/japan-asks-caution-on-indochina-issue-china-appears-to-be-irritated.html | JAPAN ASKS CAUTION ON INDOCHINA ISSUE | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-6-no-title.html | Sheryl B. Roller to Be a Bride | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-7-no-title.html | Maureen E. Scally Is Engaged | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/states-trying-a-variety-of-ways-to-reduce-taxes-and-spending-other.html | States Trying a Variety of Ways To Reduce Taxes and Spending | True | By John Herbers | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/lunch-at-doubles-is-exclusive-and-its-a-bargain-of-the-same-sort.html | Lunch at Doubles Is Exclusive, And It's a Bargain | True | By Enid Nemy | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/followup-on-the-news-disneyland-in-japan.html | Followâ€šÃ„Ã²Up on the News | True | Richard Haitch | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/state-plans-limits-on-camping-in-areas-of-catskills-and-adirondacks.html | State Plans Limits on Camping in Areas of Catskills and Adirondacks | True | By Harold Faber Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-15-no-title.html | Andrew Kleinman To Wed Miss Allen | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-defects-cited-in-new-buses-defects-cited-in-new.html | Defects Cited In New Buses | True | By Edward Hudson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-these-are-my-children-from-8-to-3.html | These Are My Children From 8 to 3 | True | By Sylvia Levin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/america-is-looking-twice-for-enough-energy-to-burn.html | Putting a Miscellany in the Tank | True | By Richard D. Lyons | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/martin-ritt-focuses-on-labor-strife-martin-ritt-focuses-on-labor.html | Martin Ritt Focuses on Labor Strife | True | By Aljean Harmetz | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/letters-crawford-and-fitzgerald-evil-humors-a-reckoning-dubois.html | LETTERS | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/swift-rise-of-candy-young-defies-us-amateur-athlete-pattern-sports.html | Swift Rise of Candy Young Defies U.S. Amateur Athlete Pattern | True | By Neil Amdur | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-on-the-isle-spanish-forger.html | ON THE ISLE | True | Barbara Delatiner | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/jewish-heritage-relived-at-museum-of-the-diaspora.html | Jewish Heritage Relived at Museum Of the Diaspora | True | By Hank Klibanoff | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-say-did-you-hear-the-one-about-say-did-you-hear.html | Say, Did You Hear the One About... | True | By Andy Edelstein | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/disability-program-is-in-need-of-therapy-too-califano-last-week.html | Califano Last Week | True | By Edward Cowan | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/miss-susskind-to-be-a-bride.html | Miss Susskind To Be a Bride | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-an-estate-may-be-key-to-breaking-dariens-ban-on.html | An Estate May Be Key to Breaking | True | By Robert M. Tomasson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/out-of-the-past-twofamily-houses-are-coming-back-out-of-the-past.html | Out of the Past, Twoâ€šÃ„Ã²Family houses Are Coming Back | True | By Andree Brooks | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/point-of-view-who-will-serve-on-tomorrows-boards-the-problem.html | POINT OF VIEW | True | By Thomas J. Neff | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/barbara-mosenthal-plans-june-nuptials.html | Barbara Mosenthal Plans June Nuptials | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-globetrotting-in-search-of-the-memorable.html | Globeâ€šÃ„Ã²Trotting in Search of the Memorable | True | By Andrea Aurichio | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-on-taking-the-bus-and-leaving-the-driving-to-the.html | On Taking the Bus And Leaving the Driving to the State | True | By Louis J. Gambaccini | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/democratic-governors-say-carter-faces-battle.html | Democratic Governors Say Carter Faces Battle | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/russell-dumas-offers-2-dances.html | Russell Dumas Offers 2 Dances | True | By Jennifer Dunning | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/camp-david-talks-are-reported-at-intensive-stage-saudi-shift-linked.html | Camp David Talks Are Reported at Intensive Stage | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/wales-a-divided-nation-seems-certain-to-say-no-in-vote-on-limited.html | Wales, a Divided Nation. Seems Certain to Say No in Vote on Limited Self Government | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/silverman-offers-peace-to-hollywood-producers.html | Silverman Offers â€šÃ„Ã²Peaceâ€šÃ„Ã´ To Hollywood Producers | True | By Aljean Harmetz Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/anne-r-isaacs-becomes-bride-of-time-aide.html | Anne R. Isaacs Becomes Bride Of Time Aide | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-art-the-eastville-story.html | ART; The Eastville Story | True | By Helen A. Harrison | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/some-reflections-on-sovietnhl-series-at-garden.html | Some Reflections On Sovietâ€šÃ„Ã® N.H.L. Series at Garden | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/citys-schoolbus-dispute-issues.html | City's Schoolâ€šÃ„Ã®Bus Dispute Issues | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/americans-sweep-skating.html | Americans Sweep Skating | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/columbia-surprises-penn-five-by-7472-st-johns-70-providence-65.html | Columbia Surprises Penn Five by 74â€šÃ„Ã²72 | True | By Thomas Rogers | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-a-single-community-pop-250000-for-westchester.html | A Single Community (Pop. 250,000) | True | By Lena Williams | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-letters-to-the-long-island-editor-the-hazards-of.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-letter-to-the-connecticut-editor-schools-and.html | LETTER TO THE CONNECTICUT EDITOR | True | Edwardk Kunn | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-just-desserts-for-princeton-cartoonists.html | Just Desserts for Princeton Cartoonists | True | By Alexander Wolff | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-liquor-deregulation-a-shot-in-the-dark.html | Liquor Deregulation: A Shot in the Dark? | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/charlotte-peller-gannett.html | CHARLOTTE PELLER GANNETT | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/knicks-seeking-same-old-ending-to-same-old-story-mcguire-replaces.html | Knicks Seeking Same Old Ending to Same Old Story | True | By Sam Goldaper | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/md-bardeen-jr-a-broker-fiance-of-mary-e-oconnell.html | M.D. Bardeen Jr., a Broker, Fiancâ€šÃ© of Mary E. O'Connell | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/other-world-events-bangladesh-votes-with-zia-another-peking.html | Other World Events | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-nation-in-summary-the-price-spiral-continues-up-as-do-union.html | The Nation | True | Caroline Rand Herron and Daniel Lewis | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/congress-gets-study-on-injuries-review-of-programs-asked.html | Congress Gets Study on Injuries | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/food-crustaceans-of-all-nations-flowers-around-the-snow-stirfried.html | Crustaceans of all Nations | True | By Craig Claiborne with Pierre Franey | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-10-no-title.html | Article 10 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/uranium-loss-fails-to-change-security-government-report-says.html | URANIUM LOSS FAILS TO CHANGE SECURITY | True | By David Burnham Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/brooklyn-pages-gop-rationale-for-rise-in-li-sales-tax-derided.html | G.O.P. Rationale for Ripe, In L.I. Sales Tax Derided | True | By Frank Lynn | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/5-new-southern-governors-seek-bold-changes-despite-the-risks-souths.html | 5 New Southern Governors Seek Bold Changes Despite the Risks, | True | By Howell Raines Sprctal to The New York Ttmes | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/other-national-events-no-garden-of-eden-a-family-plot-looting.html | Other National Events | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/east-asia-once-again-a-military-theater.html | East Asia, Once Again a Military Theater. | True | By Drew Middleton | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/helen-sharp-anderson-married.html | Helen Sharp Anderson Married | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/tv-view-in-britain-its-no-longer-chic-to-sneer-at-american-tv.html | TV VIEW | True | Chris Dunkley | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dragons-teeth-sinosoviet-split-no-longer-mostly-a-war-of-words.html | Dragon's Teeth | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/570-who-died-in-guyana-to-be-buried-on-the-coast-opposition-in.html | 570 Who Died in Guyana to Be Buried on the Coast | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/3000-union-members-hold-rally-backing-a-virginia-shipyard-strike.html | 3,000 Union Members Hold Rally Backing a Virginia Shipyard Strike | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC; Keeping Rooms Warm â€šÃ„Ã® and Thawing Frozen Pipes Thawing | True | By Bernard Gladstone | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/late-tv-listings.html | Late TV Listings | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dance-view-is-ballet-diluting-modern-dance.html | DANCE VIEW | True | Jack Anderson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-invasion-of-the-corporatebody-snatchers-foreign-buyers-have.html | The Invasion of the Corporateâ€šÃ„Ã®Body Snatchers | True | By Isadore Barmash | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-14-no-title.html | Robin Aaronson Plans Nuptials | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-interview-an-integral-part-of-the-episcopal.html | INTERVIEW | True | By Barbara Delatiner | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-dining-out-in-james-fenimore-coopers-name.html | DINING OUT; In James Fenimore Cooper's Name | True | By John Mariani | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/from-lange-doc-and-langue-doil-marie.html | From Lange d'Oc and Langue d'Oïl | True | By Robert M. Adams | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-minimum-of-competency-seems-little-enough.html | It's a Time for Testing | True | By Edward B. Fiske | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-about-new-jersey-patersons-resurgence-about-new.html | About New Jersey: Paterson's Resurgence | True | By Fred Ferretti | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/tv-end-of-roots-ii-delineates-60s.html | TV: End of â€šÃ„Â²Roots IIâ€šÃ„Â´ Delineates 60's | True | By Janet Maslin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mr-and-mrs-leonard-woolf.html | Mr. and Mrs. Leonard Woolf | True | By Samuel Hynes | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/infants-deaths-in-italy-traced-to-known-disorders-respiratory.html | Infants' Deaths in Italy Traced to Known Disorders | True | By Lawrence K. Altman Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-the-lively-arts-country-music-draws-em.html | THE LIVELY ARTS | True | By Proctor Lippincott | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/thomas-mackie-to-wed-margaret-hewit-aug-11.html | Thomas Mackie to Wed Margaret Hewit Aug. 11 | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-conrans-is-putting-down-new-roots.html | Conran's Is Putting Down New Roots | True | By Gary Kriss | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/langtry-tex-where-judge-roy-bean-was-the-law.html | Langtry, Tex., Where Judge Roy Bean Was the Law | True | By Roy Bongartz | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marionettes-an-alternative-to-grand-opera-in-salzburg-marionettes.html | Marionettes: An Alternative To Grand Opera in Salzburg | True | By Irvin Molotsky | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/charles-edward-miller-fiance-of-gayle-wilson.html | Charles Edward Miller Fiancé'sÂ© of Gayle Wilson | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/deutschland-uber-england-england.html | Deutschland über England | True | By Julian Symons | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-police-merger-far-from-settled-county-police.html | Police Merger Far From Settled | True | By James Feron | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/judgeship-list-includes-women-and-minorities.html | Judgeship List Includes Women and Minorities | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-a-summer-house-for-all-seasons-a-summer-house.html | A Summer House for All Seasons | True | By Lorel J. McMillan | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-12-no-title.html | Article 12 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/notes-britain-prepares-a-welcome-a-stately-home-in-france-san.html | Notes: Britain Prepares a Welcome | True | By John Brannon Albright | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/also-known-as-bertie-edward-vii.html | Also Known as Bertie | True | By Paul Johnson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-13-no-title.html | Article 13 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/discovering-two-sides-of-antigua-an-island-of-toleration.html | Discovering Two Sides of Antigua, an Island of Toleration | True | By Dorothy Weil | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/sunday-observer-beyond-imagination.html | Sunday Observer | True | By Russell Baker | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/rozhdestvensky-conducts-shostakovichs-fourth.html | Rozhdestvensky Conducts Shostakovich's Fourth | True | By Raymond Ericson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/frank-olson-fiance-of-linda-mogerley.html | Frank Olson Fiancé'sÂ© Of Linda Mogerley | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/travelers-bookshelf-travelers-bookshelf.html | Traveler's Bookshelf | True | By Sarah Ferrell | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-setting-the-stage-for-a-new-direction.html | Setting the Stage For a New Direction | True | By Joan Tully Infarinato | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/er-meaney-is-the-fiance-of-miss-duffy.html | E.R. Meaney Is the Fiancé'sÂ© Of Miss Duffy | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-for-music-lovers-some-high-notes-music.html | For Music Lovers, Some High Notes | True | By Robert Sherman | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-sea-cliff-rarity-a-mayoral-contest-rarity-in-sea.html | Sea Cliff Rarity: A Mayoral Contest | True | By John T. McQuiston | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/nixon-campaign-unit-ignores-million-in-bills-and-registers-a-profit.html | Nixon Campaign Unit Ignores Million in Bills And Registers a Profit | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/ugandans-report-battle-for-an-evacuated-town.html | Ugandans Report Battle For an Evacuated Town | True | | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/chinas-soldier-is-put-to-test-war-expected-to-show-quality-of-his.html | China's Soldier Is Put to Test | True | By Drew Middleton | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/plane-crash-kills-student-pilot.html | Plane Crash Kills Student Pilot | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | True | By Michael Decourcy Hinds | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-functional-well-made-and-handsome-classics-offer.html | Functional, Well Made and Handsome, Classics Offer Great Value | True | By Patricia Corbin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/j-bradley-colburn-76-a-partner-with-a-new-york-city-law-firm.html | J. Bradley Colburn, 76, a Partner With a New York City Law Firm | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/auto-workers-getting-increase.html | Auto Workers Getting Increase | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-press-vs-the-corporation-press.html | The Press vs. the Corporation | True | By Andrew Hacker | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/on-language-the-invincibles.html | On Language | True | By William Safire | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/winner-of-the-war-between-the-maras-sports-of-the-times-ability-not.html | Winner of the War Between the Maras | True | Dave Anderson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/thousands-go-west-for-a-total-solar-eclipse-tomorrow-data-may-aid.html | Thousands Go West for a Total Solar Eclipse Tomorrow | True | By Malcolm W. Browne Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-shop-talk-sales-in-patchogue.html | SHOP TALK | True | By Andrea Aurichio | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/his-own-hero.html | His Own Hero | True | By Louis Simpson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/title-fight-canceled-in-rift-over-officials.html | Title Fight Canceled In Rift Over Officials | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/fordham-women-capture-state-basketball-crown.html | Fordham Women Capture State Basketball Crown | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/ohios-other-cities-a-rather-mixed-bag.html | Ohio's Other Cities: A Rather Mixed Bag | True | By Iver Peterson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/diabetes-hearings-tomorrow.html | Diabetes Hearings Tomorrow | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/poor-being-squeezed-by-inflation-and-lack-of-rise-in-relief-grants.html | Poor Being Squeezed by Inflation And Lack of Rise in Relief. Grants | True | By Roy R. Silver Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/jane-mackenzie-engaged-to-allen-dennison.html | Jane Mackenzie Engaged to Allen Dennison | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/design-restoration-fever-craftsmen-who-care-design.html | Design; RESTORATION FEVER: CRAFTSMEN WHO CARE | True | By Laurie Bidelski and Daniel Lewis | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/ncaa-delves-into-the-recruiting-ruses-texas-star-and-a-car.html | N.C.A.A. Delves Into the Recruiting Ruses | True | By Gordon S. White Jr. | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/cancer-project-ended-by-death-of-500-mice.html | Cancer Project Ended By Death of 500 Mice | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/crossing-the-us-with-a-man-who-wont-fly-crossing-the-country-with-a.html | Crossing the U.S. With a Man Who Won't Fly | True | By Janet Jeppson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/carol-bellamy-coming-on-strong-bellamy.html | CAROL BELLAMY: COMING ON STRONG | True | By Francis X. Clines | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/natalie-lichtenstein-a-lawyer-engaged-to-willard-tom.html | Natalie Lichtenstein, a Lawyer, Engaged to Willard Tom | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/invasion-is-protested-by-1000-near-chinese-office-in-new-york.html | Invasion Is Protested by 1,000 Near Chinese Office in New York | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mother-of-2-renews-an-olympic-quest-horse-show-calendar.html | Mother of 2 Renews An Olympic Quest | True | By Ed Corrigan | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/for-a-national-teachin-on-economics.html | For a National Teachâ€šÃ„Ã´In on Economics | True | By Gar Alperovitz and Jeff Faux | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/catherine-c-ziehl-sets-june-24-bridal.html | Catherine C. Ziehl Sets June 24 Bridal | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/tax-revolt-is-sweeping-the-states.html | Iowa Joins the List of Those Supporting the Balanced Budget Amendment | True | By John Berbers | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/allyson-b-bass-is-married-to-dr-walter-a-boyle-3d.html | Allyson B. Bass Is Married to Dr. Walter A. Boyle 3d | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchester-guide-the-boy-choir-tradition.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | True | By Michael Decourcy Hinds | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/policeman-is-charged-with-murder-after-man-in-bar-shooting-dies.html | Policeman Is Charged With Murder After Man in Bar Shooting Dies | True | By Joseph B. Treaster | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-shows-and-events.html | Shows and Events | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/birth-notice-2-no-title.html | Births | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/cleveland-voters-get-their-chance.html | Cleveland Voters Get Their Chance | True | By Reginald Stuart | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-13-no-title.html | Linda Keniston Will Be Married | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-a-correction.html | A Correction | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/first-war-reports-in-peking-depict-charging-chinese-attack-to-the.html | First War Reports in Peking Depict Charging Chinese | True | By Fox Butterfield Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-direction-for-the-udc-recovered-from-setback-the-udc-is-off-on.html | New Direction for the U.D.C. | True | By Carter B. Horsley | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-8-no-title.html | Elizabeth Sutcliffe Is Betrothed | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-pennsylvania-legislator-jailed-for-contempt-freed-on-appeal.html | A Pennsylvania Legislator, Jailed For Contempt, Freed on Appeal | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/iranian-leaders-consider-egypt-ripe-for-islamic-uprising-new-era-is.html | Iranian Leaders Consider Egypt Ripe for Islamic Uprising | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/letters-realtors.html | LETTERS | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-new-jersey-housing-the-dotted-line-can-often-waver.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-music-anyone-the-choice-is-wide-north-jersey.html | Music, Anyone? The Choice Is Wide | True | By Terri Finn | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/great-human-beings-of-boxing-sports-of-the-times.html | Great Human Beings of Boxing | True | Red Smith | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-art-the-art-of-simply-collecting-art.html | ART | True | By David L. Shirey | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-shoptalk-furniture-reform.html | SHOPTALK | True | By April Herbert | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/ideas-trends-in-summary-last-dead-sea-scroll-envisions-new.html | Ideas &Trends | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/prospects-grow-dim-for-aqueduct-accord-hinges-on-job-security.html | Prospects Grow Dim for Aqueduct Accord | True | By Steve Cady | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/gale-duncan-plans-nuptials.html | Gale Duncan Plans Nuptials | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-can-spring-be-far.html | . . . Can Spring Be Far? | True | By Shelby Moorman Howatt | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/endless-endless-endless-february.html | Endless Endless Endless February | True | By John Baskin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mark-edgarton-marries-maureen-dwyer-on-li.html | Mark Edgarton Marries Maureen Dwyer on L.I. | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-dining-out-a-modest-smorgasbord.html | DINING OUT | True | By Patricia Broobs | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-functional-well-made-and-handsome-classics-offer.html | Functional, Well Made and Handsome, Classics Offer Great Value | True | By Patricia Corbin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-when-winter-comes-.html | When Winter Comes ... | True | By Jerome S. Thaler | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/letters-america-does-not-owe-mexico-anything-reckless-private.html | Letters | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/even-to-sold-out-festivals-there-are-always-tickets-austria.html | Even to â€šÃ„Ã²Sold Outâ€šÃ„Ã´ Festivals There Are Always Tickets | True | By Susan Heller Anderson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/token-clerk-in-bulletproof-booth-in-brooklyn-is-beaten-and-robbed.html | Token Clerk in Bulletproof Booth in Brooklyn Is Beaten and Robbed | True | By Judith Cummings | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-incomes-up-on-the-island.html | Incomes Up On the Island | True | By Edward C. Burks | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/democrats-approve-new-delegate-plan-regulations-are-designed-to-end.html | DEMOCRATS APPROVE NEW DELEGATE PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/thousands-hail-queen-elizabeth-as-her-yacht-lands-in-abu-dhabi.html | Thousands Hail Queen Elizabeth As Her Yacht Lands in Abu Dhabi | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/iran-wants-a-new-era-but-only-on-its-terms.html | â€šÃ„ŸWe Used to Run This Country,â€šÃ„ô Said a Departing American Last Week | True | By Youssef M. Ibrahim | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/douglas-landback-fiance-of-miss-finn.html | Douglas Landback FiancÃ©'Ã© of Miss Finn | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-art-drawing-on-their-talents.html | ART; Drawing on Their Talents | True | By David L. Shirey | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-an-empty-nest-certainly-can-hold-a-lot-of-things.html | An Empty Nest Certainly Can Hold A Lot of Things | True | By Catherine C. Crane | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/an-exploratory-visit-to-the-first-hilton-in-communist-europe.html | An Exploratory Visit To the First Hilton In Communist Europe | True | By Alan Levy | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/andes-nations-edge-toward-democracy.html | Andes Nations Edge Toward Democracy | True | By Juan de Onis | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-police-searches-who-cares.html | Police Searches: Who Cares? | True | By William Olds and James England | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/miamis-airport-awful-on-sunday-at-miami-international-sunday-can.html | Miami's Airport: Awful on Sunday | True | By Jon Nordheimer | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-how-to-find-a-designer.html | How to Find | True | BY Lynne Ames | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mailbox-blacks-in-ivy-league-athletics-best-princeton-athletes-are.html | Mailbox: Blacks in Ivy League Athletics | True | Eric S. Williams | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/future-events-march-lions-style-in-apricots-dandy.html | Future Events March Lions Style In | True | By Lillian Bellison | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/around-the-nation-tuition-is-increased-13-by-harvard-medical-school.html | Around the Nation | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/concern-over-cuts-ride-antrak-route-us-plan-to-drop-the-montrealer.html | CONCERN OVER CUTS RIDE AMTRAK ROUTE | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/urban-arts-corps-faces-ouster-and-search-for-a-new-theater-no-place.html | Urban Arts Corps Faces Ouster And Search for a New Theater | True | By C. Gerald Fraser | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/klansmen-in-alabama-defy-a-ban-on-firearms.html | Klansmen in Alabama Defy a Ban on Firearms | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/letters-to-the-editor-defending-the-ninth-precinct-mideast-peace.html | Letters; T 0 T H E E D I T 0 | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/in-brief.html | IN BRIEF | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-02-25 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/thaw-raises-hopes-for-embattled-chicago-mayor-thaw-raises-hopes-for.html | Thaw Raises Hopes for Embattled Chicago Mayor | True | By Douglas E. Kneeland Special to The New York Times. | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/italian-leaders-meeting-with-premierdesignate.html | Italian Leaders Meeting With Premierâ€šÃ„,Ã´Designate. | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/albany-passes-bill-assisting-public-tv-carey-expected-to-sign.html | ALBANY PASSES BILL ASSISTING PUBLIC TV | True | By Sheila Rule Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/sports-news-briefs-lehigh-leads-in-wrestling-as-lieberman-wins.html | Sports News Briefs | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/memorial-to-franklin-roosevelt-held-too-costly-by-interior-dept.html | Memorial to Franklin Roosevelt Held Too Costly by Interior Dept. | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-an-empty-nest-certainly-can-hold-a-lot-of-things.html | An Empty Nest Certainly Can Hold A Lot of Things | True | By Catherine C. Crane | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-connecticut-housing-trend-in-homes-think-small.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/2000-watch-russian-take-lead-in-luge-soviet-racer-takes-lead.html | 2,000 Watch Russian Take Lead in Luge | True | By Michael Strauss Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-4-no-title.html | Marcia Sullivan Will Be Bride Of Robert Cusumano Aug. 25 | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/news-summary-international.html | News Summary | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-making-space-a-tangible-bit-of-life-making-space.html | Making Space A Tangible Bit og Life | True | By Lorel J. McMillan | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/no-fulyack-he-asimov.html | No Fulyack He | True | By Gerald Jonas | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-nofrills-approach-to-product-safety.html | A Noâ€šÃ„Â¢Frills Approach to Product Safety | True | By Marjorie Hunter | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/tales-and-stories.html | Tales and Stories | True | By Robert Kiely | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/jane-blalock-leads-by-3-strokes-practice-makes-perfect.html | Jane Blalock Leads by 3 Strokes | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mixing-memory-and-desire.html | Mixing Memory and Desire | True | By Benjamin Demott | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/in-spain-the-dont-knows-may-decide-the-elections.html | In Spain, the â€šÃ„Â¢Don't Knowsâ€šÃ„Â´ May Decide The Elections | True | By James M. Markham | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/hawks-115-suns-85.html | Hawks 115, Suns 85 | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-16-no-title.html | Mary Louise Coan Is Betrothed | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-politics-on-being-lieutenant-governor.html | POLITICS | True | By Richard L. Madden | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-recalling-his-capture-in-spanish-civil-war.html | Recalling His Capture In Spanish Civil War | True | By Lawrence Van Gelder | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/carter-holds-line-in-arms-statement-president-despite-a-plea-by.html | CARTER HOLDS LINE IN ARMS STATEMENT | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/katherine-buechner-fiancee-of-john-mullen.html | Katherine Buechner FiancÃ‰â€¹Ã„Â©e of John Mullen | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/is-martin-on-trial-by-club-is-martin-on-trial-by-yankees-say-it.html | Is Martin On Trial By Club?; | True | By Murray Chass Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-another-auto-inspection.html | Another Auto Inspection? | True | By John T. Donohue | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/robynne-fields-fiancee-of-martin-s-kratchman.html | Robynne Fields FiancÃ‰â€¹Ã„Â©e Of Martin S. Kratchman | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/blumenthal-in-peking-voices-hope-for-trade-pact-legal-and-financial.html | Blumenthal, In Peking, Voices Hope for Trade Pact | True | By Edward Cowan Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-connecticut-journal-traffic-politicians-end-to-x.html | CONNECTICUT JOURNAL | True | Matthew L. Wald | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/also-known-as-dungyard-edison.html | Also Known as Dungyard. | True | By John Brooks | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/us-presses-europe-about-new-missile-administration-wary-of-78-furor.html | U.S. PRESSES EUROPE ABOUT NEW MISSILE | True | By Richard Burt Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/us-aide-meets-envoys-from-soviet-and-china.html | U.S. Aide Meets Envoys From Soviet and China | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dena-kleiman-sets-wedding-to-lawyer.html | Dena Kleiman Sets Wedding to Lawyer | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-marine-mammal-facility.html | New Marine Mammal Facility | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/identical-twins-seen-as-offering-new-clues-in-a-psychology-study.html | Identical Twins Seen As Offering New Clues In a Psychology Study | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mcguinn-rock-group-at-a-club.html | McGuinn Rock Group at a Club | True | By Ken Emerson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-region-in-summary-school-bus-strike-pits-the-drivers-against.html | The Region | True | By Alvin Davis and Michael Wright | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/bridge-judgment-day.html | BRIDGE | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/rikers-i-inmate-41-found-dead-correction-dept-calls-it-suicide.html | Rikers I. Inmate, 41, Found Dead; Correction Dept. Calls It Suicide | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-chomsky-problem-chomsky.html | The Chomsky Problem | True | By Paul Robinson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-the-painter-is-a-lady.html | The Painter | True | By John Cavanaugh | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-russian-fans-notes.html | A Russian Fan's Notes | True | By Joshua Rubenstein | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Rex Benedict | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-melville-home-is-damaged.html | A Melville Home Is Damaged | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/fashion-art-that-wears-well.html | Fashion; Art That Wears Well | True | By Tonne Goodman | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/city-aides-studying-address-lists-for-pickup-of-students-tomorrow.html | City Aides Studying Address Lists For Pickup of Students Tomorrow | True | By Dena Kleiman | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/panel-in-new-york-to-monitor-human-rights-in-us.html | Panel in New York to Monitor Human Rights in U.S | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/happy-letters.html | Happy Letters | True | By Emily Hahn | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/correction-112860892.html | Correction | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/union-ordered-to-pay-260000.html | Union Ordered to Pay $260,000 | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-to-the-roots-of-fairfield-with-a-recorder.html | To the Roots Of Fairfield With a Recorder | True | By Alberta Eiseman | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-they-sing-praises-of-pasta-in-its-infinite.html | They Sing Praises of Pasta In Its Infinite Variety | True | By Joan Cook | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-an-empty-nest-certainly-can-hold-a-lot-of-things.html | An Empty Nest Certainly Can Hold A Lot of Things | True | By Catherine C. Crane | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/billie-sol-estes-the-wonder-boy-of-texas-agribusiness-again-faces.html | Billie Sol Estes: The Wonder Boy of Texas Agribusiness Again Faces Federal Charges | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/eoshipyard-worker-keeps-list-of-victims-of-radiation-disease.html | Eo's̈Ã„Â°Shipyard Worker Keeps List of Victims Of Radiation Disease | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marijian-raffetto-lawyer-to-be-wed.html | Marijean Raffetto, Lawyer, to Be Wed | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/30-short-subjects-sarris.html | 30 Short Subjects | True | By James Monaco | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/antiques-tiffany-lamps-go-through-the-roof-tiffany-lamps.html | ANTIQUES | True | Rita Reif | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-on-the-lookout-for-drug-runners-on-the-lookout.html | On the Lookout for Drug Runners | True | By Hugh O'Haire | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-markets-waiting-for-rates-to-peak.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/authors-query.html | Author's Query | True | Michael Rabiger | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/stephen-sondheim-takes-a-stab-at-grand-guignol-sondheim-takes-a.html | Stephen Sondheim Takes a Stab at Grand Guignol | True | By Robert Berkvist | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/werewolves-blend-pop-strains.html | Werewolves Blend Pop Strains | True | Robert Palmer | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-kitchen-greenhouse-offers-nourishment-to-the.html | Kitchen Greenhouse Offers Nourishment To the Good Life | True | By Melissa Sutphen | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/stage-view-a-cheerful-kind-of-lunacy.html | STAGE VIEW | True | Walter Kerr | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/police-kill-man-shoot-a-second-in-robbery-near-station-house.html | Police Kill Man, Shoot a Second In Robbery Near Station House | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mirrors-of-our-time-expressionism.html | MIRRORS OF OUR TIME | True | By Ada Louise Huxtable | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/arts-and-leisure-guide-of-special-interest-ballet-at-bam-opera.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-next-school-test-quality-equality-for-schools.html | Next School Test: Quality | True | By Gail Collins | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/authors-query-112860905.html | Author's Query | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/realty-news-relocations.html | Realty News̈ÃªÃ„Â® | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/at-last-a-likable-ump-likable-ump.html | AT LAST, A LIKABLE UMP | True | By William Barry Furlong | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/alan-day-is-fiancee-of-jane-k-crosby-a-mime-performer.html | Alan Day Is Fiancé's̈Ã Of Jane K. Crosby, A Mime Performer | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/three-robbers-kill-2-wound-2-in-a-holdup-of-a-club-in-brooklyn.html | Three Robbers Kill 2, Wound 2 in a Holdup Of a Club in Brooklyn | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/brown-stars-as-penn-is-heptagonal-victor-exceeds-1931-mark.html | Brown Stars as Penn Is Heptagonal Victor | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/religion-education-energy-slowly-the-vatican-is-moving-from-the.html | Slowly, the Vatican Is Moving From the Palaces to the Pueblos | True | By Kenneth A. Briggs | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/young-lawyers-old-law-firms-lawyers.html | Young Lawyers, Old Law Firms | True | By Jonathan Yardley | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/conflict-between-2-yemens.html | Conflict Between 2 Yemens | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/stamps-us-honors-einstein.html | STAMPS | True | Samuel A. Tower | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-how-to-keep-house-with-a-pet.html | How to Keep House With a Pet | True | By Lafe Hill | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/miss-fitzgibbon-andrew-watson-set-july-14-bridal.html | Miss Fitzgibbon, Andrew Watson Set July 14 Bridal | True | | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/us-project-seeking-to-measure-effectiveness-of-electric-vehicles.html | U.S. Project Seeking to Measure Effectiveness of Electric Vehicles | True | By Peter Kihss | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/quarterback-is-major-problem-for-perkins-sports-analysis.html | Quarterback Is Major Problem for Perkins | True | By Michael Katz | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/behind-the-best-sellers-ann-landers.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/whats-doing-in-monaco.html | What's Doing in MONACO | True | By Paul Lewis | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-speaking-personally-from-new-jerz-to-new-york-and.html | SPEAKING PERSONALLY | True | By Judith Bauer Stamper | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/williwaw-captures-sorc-yacht-crown-handicaps-for-older-yachts.html | Williwaw Captures S.O.R.C. Yacht Crown | True | By William N. Wallace Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/music-view-the-delights-of-salon-music.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/miss-york-engaged-to-sp-goldsmith.html | Miss York Engaged to S.P. Goldsmith | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/chinas-war-pursues-old-history-old-comrades-aging-revolutionary.html | Aging Revolutionary | True | By Fox Butter Field | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-new-reasons-given-for-nassau-salestax-request.html | New Reasons Given for Nassau Salesâ€šÃ„Ã´Tax Request | True | By Frank Lynn | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/chess-gambits-just-are-not-used-much-anymore.html | CHESS | True | Robert Byrne | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/guilty-is-guilty-insane-or-not.html | Guilty Is Guilty, Insane or Not | True | By John White | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/official-urges-tax-adjustment-for-inflation-little-room-for-new-tax.html | Official Urges Tax Adjustment for Inflation | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-designers-where-and-how-much.html | Designers: Where | True | By Joan Cook | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-conrans-is-putting-down-new-roots.html | Conran's Is Putting | True | By Gary Kriss | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/south-bronx-debate-dig-it-now-or-plan-it-later-in-the-future-the.html | South Bronx Debate; Dig It Now or Plan It Later | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/beauty-cosmetic-concoctions-from-the-kitchen-honey-cucumbers.html | Beauty | True | By Alexandra Penney | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-an-avenue-for-streetwise-art-by-the-young.html | An Avenue for Streetâ€šÃ„Ã´Wise Art by the Young | True | By Lynne Ames | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/billy-carter-in-hospital-in-georgia-wife-had-been-hospitalized.html | Billy Carter in Hospital in Georgia | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/architecture-view-development-at-the-seaport.html | ARCHITECTURE VIEW | True | ?? Louise Huxtable | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-sports-offcourt-some-other-volleys.html | SPORTS | True | By Parton Keese | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-the-case-for-decimating-gerrymandering.html | The Case for Decimating Gerrymandering | True | By Paul Feiner | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-an-effort-to-make-it-safer-for-the-aged.html | An Effort to Make It Safer for the Aged | True | By Nancy Rubin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/this-week-in-sports-college-basketball-high-school-basketball-pro.html | This Week in Sports | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-focus-is-on-morris-in-housing-dispute-focus-is-on.html | Focus Is on Morris In Housing Dispute | True | By Maurice Carroll | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-14-no-title.html | Paint, Paper and a Bit of Confidence: At 73, She St?? a Mean Ladder | True | By Louise Saul | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/battle-at-lang-son-on-vietnam-border-is-reported-began-analysis.html | BATTLE AT LANG SON ON VIETNAM BORDER IS REPORTED BEGUN | True | By Henry Kamm Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-5-no-title.html | Julie E. Johnston Is Bride Of Edward P. Golkowski | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-gardening-now-is-a-good-time-to-start-pruning.html | GARDENING | True | By Joan Lee Faust | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/silent-on-location-silent.html | Silent on Location | True | By Leo Braudy | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/late-rally-downs-maple-leafs-were-stronger-than-ever-rangers-turn.html | Late Rally Downs Maple Leafs | True | By Parton Keese Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-at-home-absurdly-happy-at-home-happiness-as-an.html | At Home: Absurdly Happy | True | By Anatole Broyard | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-kitchen-greenhouse-offers-nourishment-to-the.html | Kitchen Greenhouse Offers Nourishment To the Good Life | True | By Melissa Sutphen | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/deputy-leader-says-iran-will-restart-oil-sales-in-15-days-quantity.html | DEPUTY LEADER SAYS IRAN WILL RESTART OIL SALES IN 15 DAYS | True | By Gregory Jaynes Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/why-900-died-in-guyana.html | WHY 900 DIED IN GUYANA | True | By Carey Winfrey | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-teacher-suspended-as-not-fit-in-1970-is-granted-new-hearing.html | A Teacher Suspended as Not Fit In 1970 Is Granted New Hearing | True | By Arnold H. Lubasch | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/jersey-measure-stymied.html | Jersey Measure Stymied | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/koch-urges-new-role-for-community-college-to-get-more-state-aid-4.html | Koch Urges New Role for Community College to Get More State Aid | True | By Ari L. Goldman Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-the-making-of-a-candidate-for-mayor-of-yonkers.html | The Making of a Candidate For Mayor of Yonkers, 1979 | True | By Ronald Smothers | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/carole-e-mcmahon-is-affianced.html | Carole E. McMahon Is Affianced | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-undersea-campus-helps-in-oil-search-jersey.html | Undersea Campus Helps in Oil Search | True | By James F. Lynch | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-jeweler-with-a-passion-for-the-past.html | A Jeweler With a Passion for the Past | True | By Ruth Robinson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/customs-advice-know-before-you-go-practical-traveler.html | Customs Advice: Know Before You Go | True | By Paul Grimes | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/shadow-of-khomeini-falls-on-the-mideast-peace-talks.html | Shadow of Khomeini Falls On the Mideast Peace Talks | True | By Bernard Gwertzman | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-house-for-the-blind-to-some-its-segregation-house-for-blind-to.html | A House for the Blind: To Some, It's Segregation | True | By April Koral | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/world-news-briefs-lawyer-pleads-with-court-to-spare-bhuttos-life.html | World News Briefs | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-building-on-solid-character-design-that-builds.html | Building on Solid Character | True | By Katherine Pearson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/knight-helps-knicks-subdue-nets-111107-key-3point-play-season-high.html | Knight Helps Knicks Subdue Nets, 111–107 Key-3point | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/stephanie-t-french-is-engaged.html | Stephanie T. French Is Engaged | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchester-housing-whats-in-a-street-name.html | WESTCHESTER HOUSING | True | BY Betsy Brown | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/soviet-union-and-china-trade-charges-at-the-un.html | Soviet Union and China Trade Charges at the U.N. | True | By Kathleen Teltsch Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-calendar-of-events.html | Calendar of Events | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-how-to-keep-house-with-a-pet.html | How to Keep House With a Pet | True | By Lafe Hill | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-kitchen-greenhouse-offers-nourishment-to-the-good.html | Kitchen Greenhouse Offers Nourishment To the Good Life | True | By Melissa Sutphen | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/south-africa-golfer-is-convicted-of-shooting-a-black-in-the-back.html | South Africa Golfer Is Convicted Of Shooting a Black in the Back | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-gardening-blossoms-that-dont-wait-for-spring.html | GARDENING; Blossoms That Don't Wait for Spring | True | By Carl Totemeier | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/stories-sly-as-a-pike.html | Stories Sly as a Pike | True | By Julia O'Faolain | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/camera-are-fully-automatic-35mm-slrs-for-everyone-camera-are-fully.html | CAMERA | True | Don Sutherland | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/duke-five-conquers-north-carolina-4740ucla-110-wash-state-102.html | Duke Five Conquers North Carolina, 47–40 UCLA-110 | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/old-symphony-theater-becomes-an-arts-center-programs-since-last.html | Old Symphony Theater Becomes an Arts Center | True | By Tony Chiu | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/bare-bones-of-sounds-8hour-film-on-masada-to-be-made-by-abctv.html | Bare Bones Of Sounds | True | By Ken Emerson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-how-to-keep-house-with-a-pet-remember-the.html | How to Keep House With a Pet | True | By Lafe Hill | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dubious-delicacies-for-the-vegetable-patch.html | Dubious Delicacies for the Vegetable Patch | True | By Megan Fulweiler | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-an-absurdly-happy-man-at-home.html | An Absurdly Happy Man | True | By Anatole Broyard | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/other-ideas-trends-delayed-fallout.html | Other Ideas & Trends | True | | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/alleged-victim-identifies-rape-suspect-for-police.html | Alleged Victim Identifies Rape Suspect for Police | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/guards-move-to-break-gang-members-grip-at-a-prison-in-illinois.html | Guards Move to Break Gang Membersâ€šÃ„Â' Grip At a Prison in Illinois | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-food-tasty-ways-with-winters-catch-savory-baked.html | FOOD | True | By Florence Fabricant | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-guide-michel-block-to-play.html | NEW JERSEY GUIDE | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-gardening-not-all-witch-hazel-comes-in-a-bottle.html | GARDENING; Not All Witch Hazel Comes in a Bottle | True | By Molly Prise | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/wnet-to-documentary-makers-be-bold-be-independent-be-controversial.html | WNET to Documentary Makers: â€šÃ„Â'Be Bold. Be Independent. Be Controversial.â€šÃ„Â' | True | By John F. Baker | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/home-on-the-prairie.html | Home on the Prairie | True | By Katha Pollitt | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC; Keeping Rooms Warm â€šÃ„Â'and Thawing Frozen Pipes | True | By Bernard Gladstone | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-music-of-lawrence-kucharz.html | The Music of Lawrence Kucharz | True | By Robert Palmer | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-article-15-no-title.html | Article 15 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-connecticut-guide-womens-squash.html | CONNECTICUT GUIDE | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/us-officials-suggest-presence-of-more-sites-of-radioactive-waste.html | U.S. Officials Suggest Presence of More Sites Of Radioactive Waste | True | By Philip Shabecoff Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dispute-arises-in-picking-leaders-of-3-city-colleges-faculty.html | Dispute Arises in Picking Leaders of 3 City Colleges | True | By Samuel Weiss | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/holding-down-the-costs-of-traveling-overseas-in-japan-holding-down.html | Holding Down the Costs Of Traveling Overseas ... In Japan | True | By Murray Sayle | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-composers-label-that-survived-composers-recordings.html | A Composers Label That Survived | True | By Peter G. Davis | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-9-no-title.html | Article 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/conservative-groups-are-target-of-criticism-at-educators-parley.html | Conservative Groups Are Target Of Criticism at Educators' Parley | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/moscow-philharmonic-presents-allrussian-program-of-staples.html | Moscow Philharmonic Presents Allâ€šÃ„Â'Russian Program of Staples | True | By Peter G. Davis | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-interview-sports-authority-has-a-cheerleader.html | INTERVIEW | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/traveling-light-walk.html | Traveling Light | True | By Joyce Maynard | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/brooklyn-pages-long-island-becomes-major-port-in-drug-smuggling.html | Long Island Becomes Major Port In Drug Smuggling, Officials Say | True | By Hugh O'Haire Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-calendar-baskets-churches-and-toys.html | Calendar: Baskets, | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-an-empty-nest-certainly-can-hold-a-lot-of-things-a.html | An Empty Nest Certainly Can Hold A Lot of Things | True | By Catherine C. Crane | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/governor-seeking-health-care-gains-asks-legislature-to-support.html | GOVERNOR SEEKING HEALTH CARE GAINS | True | By Glenn Fowler | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/molloy-trackmen-retain-title.html | Molloy Trackmen Retain Title | True | By William J. Miller | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-antiques-north-of-the-border-and-south-too.html | ANTIQUES; North of the Border (and South, Too) | True | By Carolyn Darrow | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | True | By Michael Decourcy Hinds | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/paying-for-oil.html | Paying for Oil | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/li-mapping-strategy-to-combat-gypsy-moth-infestation.html | L.I. Mapping Strategy to Combat Gypsy Moth Infestation | True | By Irvin Molotsky Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-music-flurry-of-chamber-groups.html | MUSIC | True | By Robert Sherman | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-dining-out-secaucus-sunset-over-the-pollution.html | DINING OUT; Secaucus: â€šÃ„Â'Sunset Over the Pollutionâ€šÃ„Â' | True | By B. H. Fussell | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-hearings-set-on-utility-cutoffs.html | Hearings Set on Utility Cutoffs | True | By J. M. Glick | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-movement-got-moving-movement.html | A Movement Got Moving | True | By Elinor Langer | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 — No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/more-than-a-feeling-you-cant-push-america-around.html | Foreign Policy Issues Test Definitions of Presidential â€śÃ...Â˛Leadershipâ€śÃ...Â˛ | True | By Hedrick Smith | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/many-rhodesians-black-and-white-think-the-west-erred.html | New Raids Last Week Struck at the Guerrillas | True | By John F. Burns | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/attacks-reported-on-border-between-the-two-yemens-southern-yemeni.html | Attacks Reported on Border Between. the Two Yemens | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/questionsanswers-episcia-dianthiflora-new-guinea-impatiens-camellia.html | Questions/Answers | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-functional-well-made-and-handsome-classics-offer.html | Functional, Well Made and Handsome, Classics Offer Great Value | True | By Patricia Corbin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/white-house-maps-hospital-cost-plan-carter-places-priority-on.html | WHITE HOUSE MAPS HOSPITAL COST PLAN | True | By Martin Tolchin Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/eastbloc-jews-finding-refuge-in-west-berlin-she-teaches-german.html | Eastâ€śÃ...Â˛Bloc Jews Finding Refuge In West Berlin | True | By Ellen Lentz Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/in-the-nation-left-hand-vs-right.html | IN THE NATION | True | By Tom Wicker | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-calendar-of-events.html | Calendar of Events | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/marriage-announcement-10-no-title.html | Jane Sper Engaged To T. G. Rosenthal | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/letters-on-traveling-with-children-in-tow-letters-film-damage-at.html | Letters: On Traveling with Children in Tow | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-antiques-the-islands-own-style.html | ANTIQUES; The Island's Own Style | True | By Dean Failey | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/track-team-announced.html | Track Team Announced | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-metamorphosis-of-a-salesman-sanders-is-taking-amd-beyond.html | The Metamorphosis of a Salesman | True | By Peter J. Schuyten | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-learning-all-about-the-union-movement.html | Learning All About the Union Movement | True | By Paul M. Roth | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/garrett-lists-a1-band-blends-individual-styles.html | Garrett List's Aâ€śÃ...Â˛1 Band Blends Individual Styles | True | Robert Palmer | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/minority-caucus-gets-a-new-and-loud-voice.html | Minority Caucus Gets A New and Loud Voice | True | By Sheila Rule | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/reporters-taken-to-front-in-vietnam-with-us-legislator-come-under.html | Reporters, Taken to Front in Vietnam With U.S. Legislator, Come Under Chinese Fire | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/liza-lloyd-is-betrothed-to-charles-ingrasci.html | Liza Lloyd Is Betrothed to Charles Ingrasci | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-disco-drumbeating-in-perspective.html | The Disco Drumâ€śÃ...Â˛Beating in Perspective | True | By John Rockwell | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/radio-today-leading-events.html | Radio | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/misadventures-of-cocoa-trade-supply-prospects-dim-as-geneva-parlay.html | Misadventures Of Cocoa Trade | True | By H. J. Maidenberg | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-scenic-design-for-a-barn-on-the-bank-a-riverbank.html | Scenic Design For a Barn On the Bank | True | By Patricia Hamilton | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/eilberg-pleads-guilty-bargain-sets-penalty-at-probation-and-fine.html | Eilberg Pleads Guilty; Bargain Sets Penalty At Probation and Fine | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-practical-approach-to-creative-arrangements-a-practical-approach.html | A Practical Approach to Creative Arrangements | True | By Nancy Chute | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/planes-in-runway-crash.html | Planes in Runway Crash | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/when-to-look-for-help.html | When to Look For Help | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/sports-today.html | Sports Today | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-maxime-and-his-stock-in-trade.html | Maxime and His Stock in Trade | True | By John Mariani | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/correction.html | CORRECTION | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/people.html | PEOPLE | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/3-tied-for-lead-in-golf-three-tied-for-lead-in-los-angeles-golf.html | 3 Tied For Lead In Golf | True | By John S. Radosta Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-the-gilded-age-revisited.html | The Gilded Age Revisited | True | By Elizabeth Stillinger | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/inquiry-on-fire-called-futile.html | Inquiry on Fire Called Futile | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dh-lawrences-new-mexico-shrine-dh-lawrences-new-mexico-shrine.html | D. H. Lawrence's New Mexico Shrine | True | By William Clark | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/andrea-m-praeger-fiancee-of-lawyer.html | Andrea M. Praeger Fiancéÿâ©e of Lawyer | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-bakke-case-moves-to-the-factory-weber.html | THE BAKKE CASE MOVES TO THE FACTORY | True | By Steven V. Roberts | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-functional-well-made-and-handsome-classics-offer.html | Functional, Well Made and Handsome, Classics Offer Great Value | True | By Patricia Corbin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-art-thats-meant-to-be-walked-on.html | Art That's Meant To Be Walked On | True | ??Len Rand | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-ballet-world-has-a-new-impresario-the-ballet-world-has-a-new.html | The Ballet World Has a New Impresario | True | By Ken Sandler | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/gallery-view-basement-shows-in-boston.html | GALLERY VIEW | True | John Russell | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-antiques-in-new-london-a-yankees-spirit-lives-on.html | ANTIQUES | True | By Frances Phipps | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/book-ends-hildas-book.html | BOOK ENDS | True | By Thomas Lask | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/art-view-when-the-art-world-became-democratized.html | ART VIEW | True | Hilton Kramer | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-letters-to-the-new-jersey-editor-gambuccinis.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/a-shoppers-guide-to-hong-kong.html | A Shopper's Guide to Hong Kong | True | By Barbara Butterfield | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-kitchen-greenhouse-offers-nourishment-to-the.html | Kitchen Greenhouse Offers Nourishment To the Good Life | True | By Melissa Sutphen | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-art-mixing-abstract-and-real.html | ART | True | By David L. Shirey | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/michigan-court-bars-oil-drilling-in-forest-to-protect-elk-habitat.html | Michigan Court Bars Oil Drilling in Forest To Protect Elk Habitat | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/headliners-true-grit.html | Headliners | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mondale-stresses-limits-on-troop-use-overseas.html | Mondale Stresses Limits On Troop Use Overseas | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | True | By Michael Decourcy Hinds | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-skiliability-bill-awaits-byrne-action.html | Skiâ€šÃ‚Â°Liability Bill Awaits Byrne Action | True | By James Barron | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/milk-drivers-union-starts-walkout-milk-drivers-strike-in-new-york.html | Milk Drivers' Union Starts Walkout | True | By Wolfgang Saxon | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/emil-kratzman-3d-weds-deborah-dillworth.html | Emil Kratzman 3d Weds Deborah Dillworth | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-designers-where-why-and-how-much.html | Designers: Where, Why and How Much | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/blockbusters-tempt-museums.html | Blockbusters â€šÃ‚Â¨Tempt â€šÃ‚Â' Museums | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/carter-said-to-name-armys-chief-as-haigs-successor-in-nato-post.html | Carter Said to Name Army's Chief As Haig's Successor in NATO Post | True | By Charles Mohr Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/housing-aid-for-mine-area-housing-aid-for-new-jersey-mine-region.html | Housing Aid for Mine Area | True | By Ruth R?? | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/clouds-over-storm-king.html | Clouds Over Storm King | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/brooklyn-tech-girls-triumph.html | Brooklyn Tech Girls Triumph | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/bossy-ties-league-mark-by-scoring-in-10th-game-in-row-rankers-win.html | Bossy Ties League Mark by Scoring In 10th Game in Row; Rangers Win | True | By Deane McGowen Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/richard-p-abbott-fiance-of-patricia-anne-calvelli.html | Richard P. Abbott Fiancé´s´Ã© Of Patricia Anne Calvelli | True | | 1979-02-28 0:00 | TX 215178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/irs-eyes-some-special-cases.html | I.R.S. Eyes Some Special Cases | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/film-view-screen-violence-how-much-is-too-much.html | FILM VIEW | True | Janet Maslin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/annie-damaz-expert-on-the-placement-of-art.html | Annie Damaz, Expert On the Placement of Art | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/investors-bilked-by-gold-scam-riskless-forward-contracts-target-of.html | Investors Bilked by Gold Scam | True | By Karen W. Arenson | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/frederica-von-stadesinging-is-a-direct-line-to-the-soul-frederica.html | Frederica von Stadeâ€¦â€œâ€Singing Is a Direct Line to the Soulâ€¦â€ | True | By John Ardoin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/for-the-doityourself-taxpayer-homeowners-exclusion-energy-credits.html | For the Doâ€¦â€Itâ€¦â€Yourself Taxpayer... | True | By Deborah Rankin | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/topics-laying-down-the-law-the-bonds-that-tie-to-tow-or-not-to-tow.html | Topics | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-in-stamford-six-acres-of-personality.html | In Stamford, Six Acres of Personality | True | By Matthew Wald | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/2job-professor-violated-ethics-rutgers-alleges-ethics-violation.html | 2â€¦â€Job Professor Violated Ethics, Rutgers Alleges | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-designers-where-why-and-how-much.html | Designers: Where, Why and How Much | True | By Andree Brooks | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/foreign-affairs-the-uses-of-irrelevance.html | FOREIGN AFFAIRS | True | By Albert Wohlstetter | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-dining-out-spicing-as-it-should-be-homers.html | DINING OUT; Spicing as It Should Be | True | By Florence Fabricant | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/us-fears-soviet-wants-cam-ranh-bay-as-navy-base-russians-have-much.html | U.S. Fears Soviet Wants Cam Ranh Bay as Navy Base | True | By Hedrick Smith Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-gardening-now-is-a-good-time-to-start-pruning.html | GARDENING | True | By Joan Lee Faust | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/mets-start-phase-2-of-new-era-the-inevitable-question.html | Mets Start Phase 2 of New Era | True | By Joseph Durso Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/wac-bennett-dies-at-age-78-expremier-of-british-columbia-stood-for.html | W. A. C. Bennett Dies at Age 78; Exâ€¦â€Premier of British Columbia | True | By C. Gerald Fraser Special to The New York Times | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connors-gerulaitis-to-meet-for-100000-gerulaitis-thrives-at-net.html | Connors, Gerulaitis To Meet for $100,000 | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-world-in-summary-power-in-iran-has-two-centers-many-claimants.html | The World | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/city-opera-schedule-for-upcoming-week.html | City Opera Schedule. For Upcoming Week | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/music-debuts-in-review-franco-agostini-pianist-from-bologna.html | Music: Debuts in Review | True | John Rockwell | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-a-decorator-and-a-connoiseur.html | A Decorator and | True | By Patricia Wells | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/donations-to-neediest-continuing-journalists-donate-600.html | Donations to Neediest Continuing | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-calendar-of-events-art-and-flowers.html | Calendar of Events: | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/numismatics-new-issue-of-donlons-offbeat-auctions.html | NUMISMATICS | True | Russ MacKendrick | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/us-predicts-water-shortages-for-some-regions-in-the-west.html | U.S. Predicts Water Shortages For Some Regions in the West | True | | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-25 | 1979-02-25 | https://www.nytimes.com/1979/02/25/archives/the-economic-scene-labors-woes-in-the-uk-a-mutual-suspicion.html | THE ECONOMIC SCENE | True | ByRobert D. Hershey Jr. | 1979-02-28 0:00 | TX 215178 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/moondance-stresses-lighting-for-its-effect.html | Moondanceâ€¦â€ Stresses Lighting for Its Effect | True | By Jack Anderson | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/cosmos-victors-61-chinaglia-scores-2.html | Cosmos Victors, 6â€¦â€1; Chinaglia Scores 2 | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/president-indicates-begin-may-visit-us-for-talk-on-treaty-sadat.html | PRESIDENT INDICATES BEGIN MAY VISIT U.S. FOR TALK ON TREATY | True | By Bernard Gwertzman Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/fibak-captures-denver-tourney.html | Fibak Captures Denver Tourney | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/the-city-officer-will-face-2d-murder-charge.html | The City | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/realwage-insurance.html | Realâ€¦â€Wage Insurance | True | By Walter W. Heller | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/a-kalashnikov-is-status-symbol-in-yemen-a-place-in-folk-culture.html | A Kalashnikov Is Status Symbol in Yemen | True | By Christopher S. Wren Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/the-dark-of-the-sun.html | The Dark of the Sun | True | By George T. Orick | 1979-02-28 0:00 | TX 215163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/ugandan-town-reported-captured-amin-willing-to-cooperate.html | Ugandan Town Reported Captured | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/gotbaum-calls-koch-bus-plan-strikebreaking-assails-citys.html | Gotbaum Calls Koch Bus Plan Strikebreaking | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/shortage-of-housing-in-israel-reaches-crisis-proportions-a-warning.html | Shortage of Housing in Israel Reaches Crisis Proportions | True | By Jonathan Kandell Special to me New York Tunes | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/nets-led-by-jordan-beat-knicks-116102-30-points-for-williamson.html | Nets, Led by Jordan, Beat Knicks, 116§Â‚Â¹102 | True | By Sam Goldaper Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/new-orleans-issues-in-strikeclouded-teamsters-role-representing-the.html | NEW ORLEANS ISSUES IN STRIKE CIRDED | True | By William. K. Stevens Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/a-jelly-for-jaded-palates-and-an-argument-for-pristine-mushrooms.html | De Gustibus | True | By Craig Claiborne | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/foreign-banks-get-us-rules.html | Foreign Banks Get U.S. Rules | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/tpr-bullets-margin-shrinks-as-kings-surge.html | T.P.R.: Bullets§Â§Â‚Â´ Margin Shrinks as Kings Surge | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/tv-billy-flatbush-have-premieres-on-cbs-met-opera-stars-to-sing-in.html | TV: §§Â„Â²'Billy,§§Â„Â´ §§Â„Â²'Flatbush§§Â„Â´ Have Premieres on CBS | True | By Tom Buckley | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/the-marketplace-the-battle-for-uv-industries.html | The Marketplace | True | Robert Metz | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/cello-grossman-plays-brahms-janacek-bartok.html | Cello: Grossman Plays Brahms, Janacek, Bartok | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/tv-sports.html | TV SPORTS | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/israeli-gasoline-nears-3-a-gallon.html | Israeli Gasoline Nears $3 a Gallon | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/notes-on-people-art-dealer-to-be-honored.html | Notes on People | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/peking-rules-out-a-drive-for-hanoi-blumenthal-in-a-carter-message.html | PEKING RULES OUT A DRIVE FOR HANOI | True | By Fox Butterfield Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/uslife-plans-acquisition.html | USLIFE Plans Acquisition | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/resurgence-of-a-species.html | Resurgence Of a Species | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/carter-telling-friends-he-disavows-comment-by-brother-about-jews.html | Carter Telling Friends He Disavows Comment By Brother About Jews | True | By Hedrick Smith Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/books-of-the-times-guide-to-an-outing-sketch-of-famous-hiker.html | Books of TheTimes | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/mens-styles-flagwaving-is-in-order-many-points-of-view.html | Men's Styles: Flag§§Â„Â²'Waving Is in Order | True | By Bernadine Morris | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/news-summary-international.html | News Summary | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/bangladesh-raises-food-output-halving-its-imports-over-5-years-what.html | Bangladesh Raises Food Output, lying Its Imports Over 5 Years | True | By James P. Sterba Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/recital-christa-ludwig.html | Recital: Christa Ludwig | True | By Donal Henahan | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/miss-hahn-soprano-in-debut.html | Miss Hahn, Soprano, In Debut | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/badillo-bemused-by-analyzing-of-motives-city-hall-notes.html | Badillo Bemused by Analyzing of Motives | True | By Lee Dembart | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/doctors-in-a-survey-change-cancer-view-most-report-they-now-no.html | DOCTORS IN A SURVEY CHANGE CANCER VIEW | True | By Lawrence K. Altman | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/yemen-seeks-arab-league-session-on-border-fighting-fighting-said-to.html | Yemen Seeks Arab League Session on Border Fighting | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/credit-markets-some-see-rate-drop-aiding-bonds-in-1979.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/california-air-fares-may-rise-us-law-perils-states-control.html | California Air Fares May Rise | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/an-innovator-in-machine-tools-merger-allows-for-expansion.html | An Innovator in Machine Tools | True | By Agis Salpukas Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/connors-conquers-gerulaitis-in-final-miss-turnbull-wins.html | Connors Conquers Gerulaitis in Final | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/obituary-1-no-title.html | HARRY LEVI | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/rain-postpones-lpga-tourney.html | Rain Postpones L.P.G.A. Tourney | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/moscow-abuzz-over-the-perils-of-war-in-asia-peaceful-scene-in.html | Moscow Abuzz Over the Perils Of War in Asia | True | By David K. Shipler Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/study-finds-women-lagging-in-craft-jobs-women-in-skilled-crafts.html | Study Finds Women Lagging in Craft Jobs | True | By Ann Crittenden | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/olympic-trainer-has-some-tips-for-the-skier-cardiovascular-and.html | Olympic Trainer Has Some Tips For the Skier | True | By Joe Brescia | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/piano-janina-fialkowska-has-debut.html | Piano: Janina Fialkowska Has Debut | True | By Joseph Horowitz | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/sporting-gear-windowmounted-ski-racks.html | Sporting Gear | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/when-will-sun-shine-on-torre-ejected-by-umpires-7-times.html | When Will Sun Shine on Torre? | True | By Joseph Durso Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/sports-news-briefs-fleming-captures-central-park-run.html | Sports News Briefs | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/new-site-planned-for-title-fight.html | New Site Planned For Title Fight | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/communist-bastion-faces-nibbling-attack-by-lisbon-most-of.html | Communist Bastion Faces Nibbling Attack by Lisbon | True | By James M. Markham Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/still-a-hoax-to-flatearth-group.html | Still a Hoax to Flatâ€šÃ„Â¢Earth Group | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/bossy-composition-of-rare-player-always-thinking-about-it-harper.html | Bossy: Composition of Rare Player | True | By Malcolm Moran | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/1936-mercedes-is-auctioned-for-400000-in-california-magazine.html | 1936 Mercedes Is Auctioned For $400,000 in California | True | By Robert Lindsey Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/new-york-seeks-us-aid-to-cover-care-of-derelicts-and-proud-poor-a.html | New York Seeks U.S. Aid to Cover Care of Derelicts and â€šÃ„Â¢Proud Poorâ€šÃ„Â¢ | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/steinbrenner-criticizes-martins-pressure-tactic-martin-displayed.html | Steinbrenner Criticizes Martin's â€šÃ„Â¢Pressureâ€šÃ„Â¢ Tactic | True | By Murray Chass Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/us-is-expected-to-trim-its-plan-to-aid-handicapped-transit-riders.html | U.S. Is Expected to Trim Its Plan to Aid Handicapped Transit Riders | True | By Steven Rattner Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/decormier-leads-verdi-requiem.html | DeCormier Leads Verdi Requiem | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/sidney-r-cooperband-director-of-cancer-research-dies-at-47.html | Sidney R. Cooperband, Director Of Cancer Research, Dies at 47 | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/business-people-mitchell-busily-defends-his-pop-rocks-candy-upbin.html | BUSINESS PEOPLE | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/skating-beth-heiden-wins-gustafsson-victor.html | Skating: Beth Heiden Wins | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/letter-on-lloyds-of-new-york-is-it-legal-is-it-fair.html | Letter: On Lloyd's of New York; Is It Legal? Is It Fair? | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/indiana-state-bird-49-roll.html | Indiana State, Bird (49) Roll | True | By Gordon S. White Jr. Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/soviet-carrier-leaves-black-sea.html | Soviet Carrier Leaves Black Sea | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/a-town-in-texas-ponders-mystery-of-1897-spaceman-a-bid-for.html | A Town in Texas Ponders Mystery of 1897 Spaceman | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/churches-in-us-back-christians-who-seek-to-quit-soviet-union.html | Churches in U.S. Back Christians Who Seek To Quit Soviet Union | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/travelers-are-stranded-in-midwest-snowstorm.html | Travelers Are Stranded In Midwest Snowstorm | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/battling-on-the-ice-for-safety-on-the-job.html | Battling on the Ice for Safety on the Job | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/hospitals-are-assailed-on-purchases-of-drugs.html | Hospitals Are Assailed On Purchases of Drugs | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/joseph-newsboy-moriarty-68-longtime-jersey-gambler-dies-money-found.html | Joseph (Newsboy) Moriarty, 68, Longtime Jersey Gambler, Dies | True | By Joan Cook | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/busstop-shelter-concern-accuses-new-york-officials-of-impropriety.html | Busâ€šÃ„Â¢Stop Shelter Concern Accuses New York Officials of Impropriety | True | By Charles Kaiser | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/putting-it-into-btus.html | Putting It Into B.T.U.'s | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/chess-korchnois-desire-to-score-fuels-play-and-fools-rivals-segal.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/bossys-streak-ends-as-rangers-topple-islanders-32-nilsson-fractures.html | Bossy's Streak Ends as Rangers Topple Islanders, 3â€šÃ„Â¢2 | True | By Parton Keese | 1979-02-28 0:00 | TX 215163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/soviet-quintet-routs-louisville-9176.html | Soviet Quintet Routs Louisville, 91-76 | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/mr-meanys-odd-leadership.html | Mr. Meany's Odd Leadership | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/2-ulster-youths-killed-by-bomb-believed-meant-for-british-army.html | 2 Ulster Youths Killed by Bomb Believed Meant for British Army | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/the-region-power-agency-chief-says-he-will-resign-student-dies-6.html | The Region | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/us-shift-from-oil-has-begun-energy-analysts-say-other-fuels-gained.html | U.S. Shift From Oil Has Begun | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/three-iranians-flogged-for-violations-of-laws.html | Three Iranians Flogged For Violations oF Laws | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/ambach-readies-for-regents-fight-approval-expected-this-week.html | Ambach Readies for Regents Fight | True | By Ari L. Goldman | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/leadership-jobs-in-congress-won-by-new-yorkers-addabbo-and-rangel.html | Leadership Jobs In Congress Won By New Yorkers | True | By Steven R. Weisman Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/partial-eclipse-is-due-over-new-york-city.html | Partial Eclipse Is Due Over New York City | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/2-aides-say-us-will-defend-oil-interests-in-mideast.html | 2 Aides Say U.S. Will Defend Oil Interests In Mideast | True | By Richard Halloran Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/peking-and-hanoi-assailed-by-asian-neighbor-at-un.html | Peking and Hanoi Assailed by Asian Neighbor at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/vietnamese-are-locked-in-battle-with-chinese-at-3-frontier-towns.html | Vietnamese Are Locked in Battle With Chinese at 3 Frontier Towns | True | By Drew Middleton | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/lettuce-strike-crippling-40-of-california-output-lettuce-strike.html | Lettuce Strike Crippling 40% of California Output | True | By Pamela G. Hollie Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/a-nazi-rally-fails-to-materialize-in-park-near-independence-hall.html | A Nazi Rally Fails to Materialize In Park Near Independence Hall | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/susan-carol-batkin-married-to-bernard-mendik-realtor.html | Susan Carol Batkin Married To Bernard Mendik, Realtor | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/dinner-at-the-elusive-ottos-the-disappointing-details-an-enticing.html | Dinner at the Elusive â€šÃ„Ã²Otto'sâ€šÃ„Ã¹: The Disappointing Details | True | By Mimi Sheraton Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/letters-padlocks-for-gateway-national-park.html | Letters | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/us-negotiator-sees-2-last-hurdles-in-trade-talks-like-red-flag-in.html | U.S. Negotiator Sees 2 Last Hurdles in Trade Talks | True | By Victor Lusinchi, Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/at-home-abroad-a-reasonable-law.html | AT HOME ABROAD â€šÃ„Ã²A Reasonable Lawâ€šÃ„Ã¹ | True | By Anthony Lewis | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/astronomers-looking-for-fireworks-from-total-eclipse-of-sun-in-the.html | Astronomers Looking for Fireworks From Total Eclipse of Sun in the West | True | By Malcolm W. Browne Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/first-full-lulu-of-berg-draws-world-notables-to-paris-opera-first.html | First Full â€šÃ„Ã²Luluâ€šÃ„Ã¹ of Berg Draws World Notables to Paris Opera | True | By Harold C. Schonberg Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/sports-today.html | Sports Today | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/commodities-the-choices-for-corn.html | Commodities | True | H. J. Maidenberg | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/baritone-krause-and-schubert.html | Baritone: Krause and Schubert | True | By Peter G. Davis | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/dance-baryshnikov-at-the-white-house-carter-answers-criticism.html | Dance: Baryshnikov at the White House | True | By Anna Kisselgoff, Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/koch-says-state-must-help-close-hospitals-in-city-calls-careys.html | Koch Says State Must Help Close Hospitals in City | True | By Ronald Sullivan | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/leonore-richman-wed-to-rabbi-melvin-sirner.html | Leonore Richman Wed To Rabbi Melvin Sirner | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/4-seized-as-big-a-vandals-previous-acts-of-violence.html | 4 Seized As Big A Vandals | True | By Leslie Maitland | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/hooray-for-hollywood.html | Hooray For Hollywood | True | Larry Merchant | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/us-will-seek-35000-in-suit-against-eilberg.html | U.S. Will Seek $35,000 In Suit Against Eilberg | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/outdoors-going-after-the-varying-hare-in-vermonts-snowy-woods.html | Outdoors | True | By Nelson Bryant | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/television.html | Television | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | True | Red Smith | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/ecac-issues-berth-selections.html | E.C.A.C. Issues Berth Selections | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/world-news-briefs-mrs-gandhis-son-convicted-of-5-charges-rhodesian.html | World News Briefs | True | | 1979-02-28 0:00 | TX 215163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/grading-the-nations-prisons.html | Grading the Nation's Prisons | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/supplies-of-milk-being-depleted-in-drivers-strike-some-city.html | Supplies of Milk Being Depleted In Drivers Strike | True | By Laurie Johnston | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/washington-watch-growing-state-budget-deficits.html | Washington Watch | True | Steven Rattner | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/labor-leaders-opposition-to-cuts-in-deficit-creating-wide-divisions.html | Labor Leadersâ€™ opposition to Cuts In Deficit Creating Wide Divisions | True | By Jerry Flint Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/bullets-on-top-but-still-looking-up-bullets-now-at-the-top-are.html | Bullets: On Top but Still I | True | By Eric Lincoln | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/new-york-trio-performs.html | New York Trio Performs | True | Joseph Horowitz | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/world-bobsled-title-to-west-germans.html | World Bobsled Title To West Germans | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/seagram-tower-offered-for-sale-at-75-million-conditions-would.html | Seagram Tower Offered for Sale At $75 Million | True | By Robert Mcg. Thomas Jr. | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/boys-five-ousts-hamilton-6160.html | Boys Five Ousts Hamilton, 61â€šÃ„Â¤60 | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/if-praise-overflows-its-tourney-time-not-the-same-team.html | If Praise Overflows, It's Tourney Time | True | By Thomas Rogers | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/pennsylvania-oil-cleanup.html | Pennsylvania Oil Cleanup | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/treasury-bond-peak-precedes-us-note-sale.html | Treasury Bond Peak Precedes U.S. Note Sale | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/assailant-hurls-a-man-to-death-on-ind-tracks-5-riders-robbed-1-is.html | Assailant Hurls A Man to Death On IND Tracks | True | By Peter Kihss | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/piano-palestine-shows-his-massed-harmonics.html | Piano: Palestine Shows His Massed Harmonics | True | By Robert Palmer | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/bridge-favorites-fail-to-make-cut-in-long-island-competition.html | Bridge: | True | By Alan Truscott | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/bullets-subdue-warriors-76er-rally-sinks-nuggets-119111.html | Bullets Subdue Warriors | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/uv-sues-posner-to-stop-further-share-purchases-uv-sues-posner-to.html | UV Sues Posner to Stop Further Share Purchases | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/2-soviet-astronauts-are-sent-aloft-in-orbit-16-months.html | Soviet Astronauts Are Sent Aloft | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/womens-program-gets-us-support.html | Women's Program Gets U.S. Support | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/carter-asks-support-for-trade-pact-protests-about-local-products.html | Carter Asks Support for Trade Pact | True | By Adam Clymer, Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/khomeini-meets-kremlin-envoy-issues-warning-he-stresses.html | Khomeini Meets Kremlin Envoy, Issues Warning | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/elizabeth-on-arab-tour-gets-gifts-that-are-worth-millions-family.html | Elizabeth, on Arab Tour, Gets Gifts That Are Worth Millions | True | By Robert D. Hershey Jr. Special to The New York limes | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/venezuela-raising-oil-prices-by-14-trade-sources-say-heating-fuel.html | VENEZUELA RAISING OIL PRICES BY 14%, TRADE SOURCES SAY | True | By Anthony J. Parisi | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/wadkins-wins-by-stroke-first-place-worth-45000-tight-lie-on-18th.html | Wadkins Wins by Stroke | True | By John S. Radosta Special to The New York Special | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/uncle-sam-as-uncle-sugar.html | Uncle Sam as Uncle Sugar | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/radio.html | Radio | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/the-un-today.html | The U.N. Today | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/iraq-discounts-religious-element-in-iran-uprising-repercussions-are.html | Iraq Discounts Religiousâ€šÃ„Â´ Element in Iran Uprising | True | By Marvine Howe Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/essay-who-to-root-for.html | ESSAY Who to Root For | True | By William Safire | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/modelplane-show-draws-thousands-in-white-plains.html | Modelâ€šÃ„Â°Plane Show Draws Thousands in White Plains | True | By James Feron Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/around-the-nation-prison-shakedown-in-illinois-yields-weapons-and.html | Around the Nation | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/luge-east-germans-sweep-trials-winner-says-course-not-at-best.html | Luge: East Germans Sweep Trials | True | By Michael Strauss Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/going-out-guide.html | Going out Guide | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/turks-extend-rule-by-military-forces-twomonth-continuation-expected.html | TURKS EXTEND RULE BY MILITARY FORCES | True | By David A. Andelman Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/wnet-fund-drive-lists-special-events.html | WNET Fund Drive Lists Special Events | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/city-studies-artists-protests-over-rents-at-carnegie-hall-250000.html | City Studies Artistsâ€šÃ„Â´ Protests Over Rents at Carnegie Hall | True | By Robin Herman | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/business-digest-energy.html | Digest BUSINESS Digest | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/us-wants-to-hamstring-a-radio-pirate.html | U.S. Wants to Hamstring a Radio Pirate | True | By Robert D. McFadden | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/meany-backs-reporter-in-action-by-teamsters.html | Meany Backs Reporter In Action by Teamsters | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/pothole-recipe-mix-frost-snow-thaw-and-heavy-rain.html | Pothole Recipe: Mix Frost, Snow, Thaw and Heavy Rain | True | By Wolfgang Saxon | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/skepticism-meets-claims-of-texas-bussinessman-that-he-arranged.html | Skepticism Meets Claims of Texas Businessman That He Arranged Release of 2 Employees Held in Iran | True | By John M. Crewdson Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/advertising-competing-for-young-mommas.html | Advertising | True | Philip H. Dougherty | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/sports-world-specials-farewell-to-the-heights-clarification-please.html | Sports World Specials | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/cornelius-cosman-64-consultant-on-minerals.html | Cornelius Cosman, 64, Consultant on Minerals | True | | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/50-rise-in-world-population-forecast-by-year-2000-other-predictions.html | 50% Rise in World Population Forecast by Year 2000 | True | By Robert Reinhold Special to The New York Times | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-26 | 1979-02-26 | https://www.nytimes.com/1979/02/26/archives/stage-artichoke-a-comic-ballad-at-manhattan-theater-club-heart-of.html | Stage: â€šÃ„Â²Artichoke,â€šÃ„Â´ a Comic Ballad, at Manhattan Theater Club | True | By Richard Eder | 1979-02-28 0:00 | TX 215163 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/high-court-rejects-appraisal-cost-ruling-financially-burdensome.html | High Court Rejects Appraisal Cost Ruling | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/factory-orders-up-by-41-conflict-with-other-indicators-machinery.html | Factory Orders Up By 4.1% | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/carter-asks-power-to-ration-gasoline-in-extreme-crises-a-standby.html | CARTER ASKS POWER TO RATION GASOLINE IN EXTREME CRISES | True | By Janet Battaile Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/ussaudi-relations-a-surprising-communications-gap-news-analysis.html | U.S.â€šÃ„Â´Saudi Relations: A Surprising Communications Gap | True | By Flora Lewis | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/30-children-reported-to-have-died-this-year-from-apparent-neglect-a.html | 30 Children Reported to Have Died This Year From Apparent Neglect | True | By Lesley Oelsner | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/south-african-objections.html | South African Objections | True | By John F. Burns Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/commodities-silver-and-platinum-drop-limit-and-gold-falls-8.html | COMMODITIES Silver and Platinum Drop Limit and Gold Falls $8 | True | By H.j. Maidenberg | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/stage-thomas-babes-taken-in-marriage-at-the-public-theater-letting.html | Stage: Thomas Babe's â€šÃ„Â²Taken in Marriageâ€šÃ„Â´ at the Public Theater | True | By Richard Eder | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/voyager-1-nears-jupiter-rendezvous-voyager-1-nears-jupiter.html | Voyager 1 Nears Jupiter Rendezvous | True | By John Noble Wilford | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/kuwait-escalates-oil-price-increases-lifts-cost-by-935us-fears.html | KUWAIT ESCALATES OIL PRICE INCREASES | True | By Anthony J. Parisi | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/radio.html | Radio | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/rhodesia-jets-raid-angola-camp.html | Rhodesia Jets Raid Angola Camp | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/dow-falls-216-gambling-stocks-gain-a-sharp-gain-for-resorts.html | Dow Falls 2.16 | True | By Vartanig G. Vartan | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-hungarian-father-and-son-sports-of-the-times-barnes-and-a-peace.html | The Hungarian Father and Son | True | Dave Anderson | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/blue-jeans-were-never-like-this-new-customers-already.html | Blue Jeans Were Never Like This | True | By Leslie Bennetts | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/milk-how-much-do-we-need-it-no-reason-to-panic.html | Milk: How Much Do We Need It? | True | By Patricia Wells | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/uschina-talks-open-on-trade-gains-reported-on-american-financial.html | U.S.â€šÃ„Â²China Talks Open On Trade | True | By Edward Cowan Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/on-baffin-island-universal-sounds-of-joy-and-wonder.html | On Baffin Island, Universal Sounds of Joy and Wonder | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-balanced-budget-boomerang.html | The Balanced Budget Boomerang | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-editorial-notebook-let-the-prosecutor-fit-the-crime.html | The Editorial Notebook | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/4-accused-of-blue-cross-fraud.html | 4 Accused of Blue Cross Fraud | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/scientists-debate-acceptable-risk-acceptable-risks-debated-by.html | Scientists Debate Acceptable Risk | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/oldsmobile-settlement-overturned-oldsmobile-settlement-overturned.html | Oldsmobile Settlement Overturned | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/money.html | Money | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-region-welfarejob-bill-passed-in-assembly-long-island-estate.html | The Region | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/making-new-yorks-fair-plan-fairer.html | Making New York's FAIR Plan Fairer | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/speed-and-togetherness-keep-wagner-streaking-wagners-breakthrough.html | Speed and Togetherness Keep Wagner Streaking | True | By Gordon S. White Jr. | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/nathan-goldberg.html | NATHAN GOLDBERG | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/eclipse-winds-and-rain-bring-tidal-flooding-homes-evacuated-as-tide.html | Eclipse, Winds And Rain Bring. Tidal Flooding | True | By David Bird | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/mail-to-ireland-is-curbed.html | Mail to Ireland Is Curbed | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/wider-use-is-urged-for-rh-vaccine-nearly-all-receive-vaccine.html | Wider Use Is Urged For Rh Vaccine | True | By David R. Zimmerman | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/white-house-review-of-epa-regulations-is-attacked-by-muskie-to.html | White House Review of E.P.A. Regulations Is Attacked by Muskie | True | By Philip Shabecoff Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/5-asian-nations-work-on-a-un-resolution-for-indochinese-peace.html | 5 Asian Nations Work On a U.N. Resolution For Indochinese Peace | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/wage-insurance-bill-labor-seeking-more-coverage.html | Wage Insurance Bill | True | BY Clyde H. Farnsworth | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/canadian-delivers-best-punch-wild-right-stopped-sanchez-racine-hurt.html | Canadian Delivers Best Punch | True | By Michael Katz | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/tv-movie-tells-story-of-west-point-women.html | TV: Movie Tells Story Of West Point Women | True | By Janet Maslin | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/books-the-dual-personality-called-daniel-webster-mans-nature.html | Books: The Dual Personality Called Daniel Webster | True | By Thomas Lask | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/city-officials-fight-weather-and-traffic-to-bus-pupils.html | City Officials Fight. Weather And Traffic to Busâ€šÃ„Ã´ Pupils | True | By Robert D. McFadden | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/education-broader-goals-are-set-for-adult-tv-courses-broader-goals.html | EDUCATION | True | By Edward B. Fiske | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/karl-bopp-expresident-of-bank-in-philadelphia.html | Karl Bopp, Exâ€šÃ„Ã´President Of Bank in Philadelphia | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/us-is-sending-arms-to-yemenis.html | U.S. Is Sending Arms to Yemenis | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/can-stored-oil-relieve-a-crisis-us-stockpile-limited-in-size.html | Can Stored Oil Relieve a Crisis?; U.S. Stockpile Limited in Size, Accessibility | True | By William K. Stevens Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/3month-bills-sold-at-9451.html | 3â€šÃ„Ã´Month Bills Sold at 9.451% | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/some-podiatrists-said-to-overcharge-runners-for-customized-shoe.html | Some Podiatrists Said to Overcharge Runners for Customized Shoe Device | True | By Neil Aividur | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/charlotte-heussy-mcallister-72-worked-in-conservation-projects.html | Charlotte Heussy McAllister, 72; Worked in Conservation Projects | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/congress-is-warned-on-budget-measure-governors-press-for-amendment.html | CONGRESS IS WARNED ON BUDGET MEASURE | True | By Adam Clymer Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/sadat-decision-about-peace-talks-creates-difficulties-us-concedes.html | Sadat Decision About Peace Talks Creates Difficulties, U.S. Concedes | True | By Bernard Gwertzman Special to the New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/advertising-fighting-a-bull-with-colt-silver.html | Advertising | True | Philip H. Dougherty | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/music-katya-kabanova-by-opera-orchestra.html | Music: Katya Kabanivaâ€šÃ„Ã´ By Opera Orchestra | True | By Peter G. Davis | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/observer-the-bard-alibi.html | OBSERVER The Bard Alibi | True | By Russell Baker | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/cat-wins-role-sought-by-300.html | Cat Wins Role Sought by 300 | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/taxes-new-yorks-heavy-burden.html | Taxes | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/edward-maverick-design-expert-dies-consultant-to-leading-architects.html | EDWARD MAVERICK, DESIGN EXPERT, DIES | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/observing-the-largest-planet.html | Observing the Largest Planet | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/cleveland-to-vote-on-finances-today-issues-are-whether-to-raise.html | CLEVELAND TO VOTE ON FINANCES TODAY | True | By Iver Peterson Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/a-new-pattern-at-kimberly-knitwear-single-knits-stressed.html | A New Pattern at Kimberly Knitwear | True | By Isadore Barmash | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/gromyko-says-china-obstructs-improved-ussoviet-relations-speaks-in.html | Gromyko Says China Obstructs Improved U.S.â€šÃ„Ã´Soviet Relations | True | By Craig R. Whitney Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/news-of-dance-work-tank-at-the-oneill-center-expanding-avantgarde.html | News of Dance â€šÃ„Â¨Work Tankâ€šÃ„Â´ at the O'Neill Center | True | By Jennifer Dunning | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/resorts-wins-a-permanent-license-to-operate-casino-in-atlantic-city.html | Resorts Wins a Permanent License To Operate Casino in Atlantic City | True | By Donald Janson Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/countys-strengths-attract-continued-corporate-growth-cost-of-space.html | County's Strengths Attract Continued Corporate Growth | True | By Robert J. MarkLe | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/teamsters-negotiations-are-resuming-in-florida.html | Teamsters Negotiations Are Resuming in Florida | True | <B>Special To the New York Times</B> | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/president-regrets-brothers-remarks-white-house-disavows-comments.html | PRESIDENT â€šÃ„Â²REGRETSâ€šÃ„Â´ BROTHER'S REMARKSâ€šÃ„Â´ | True | By Martin Tolchin Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/presidents-sister-arrested.html | President's Sister Arrested | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/total-eclipse-of-the-sun-darkens-skies-in-northwest-total-eclipse.html | Total Eclipse of the Sun Darkens Skies in Northwest | True | By Malcolm W. Browne Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-chinese-push-waiting-for-the-climax-military-analysis-vietnam.html | The Chinese Push: Waiting for the Climax | True | By Drew Middleton | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/market-place-the-gamble-on-resorts.html | Market Place | True | Robert Metz | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/knicks-checking-up-on-draft-class-of-79-draft-on-june-25.html | Knicks Checking Up On Draft Class of '79 | True | By Sam Goldaper | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/soyuz-links-up.html | Soyuz Links Up | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/lippincott-and-crowell-consolidating-a-positive-view.html | Lippincott and Crowell Consolidating | True | By Herbert Mitgang | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/spanish-poll-reveals-suarez-edge.html | Spanish Poll Reveals Suarez Edge | True | By James M. Markham Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/governors-to-convene-in-atlantic-city-in-81.html | Governors to Convene In Atlantic City in â€šÃ„Â´81 | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/mets-eye-2-castoffs-as-pitchers-torre-once-caught-briles-mets.html | Mets Eye 2 Castoffs As Pitchers | True | By Joseph Durso; Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-un-today.html | The U.N. Today | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/corrections.html | CORRECTIONS | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/two-jets-in-landing-mishaps.html | Two Jets in Landing Mishaps | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/mortgage-rate-seen-firming.html | Mortgage Rate Seen Firming | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/talmadge-says-he-took-woes-took-woes-to-the-bottle-talks-of-drinking-problems.html | Talmadge Says He Took Woes â€šÃ„Â´To the Bottleâ€šÃ„Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/klan-fights-leftists-and-nazis-at-its-exhibit-called-it-endorsement.html | Klan Fights Leftists and Nazis at Its Elthibit | True | By Wayne King Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/mrs-gandhis-son-and-exminister-are-convicted-about-the-seat-of.html | Mrs. Gandhi's Son and Exâ€šÃ„Â¨Minister Are Convicted | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/screen-tent-of-miracles-a-saintly-man-as-hero.html | Screen: â€šÃ„Â²Tent of Miraclesâ€šÃ„Â´ | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/city-buses-students-as-mediation-fails-striking-drivers-refuse-to.html | CITY BUSES STUDENTS AS MEDIATION FAILS | True | By Marcia Chambers | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/larger-us-deficit-seen-due-to-iran-new-figure-set-in-morgan-study.html | Larger U.S. Deficit Seen Due to Iran | True | By Ann Crittenden | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/soviet-scientist-may-get-einstein-chair-at-city-u-regents-action.html | Soviet Scientist May Get Einstein Chair at City U. | True | By Ari L. Goldman Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/news-summary-international.html | News Summary | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/about-new-york-miss-olga-holds-on-to-a-style-that-was.html | About New York | True | By Francis X. Clines | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/bridge-even-2d-chance-cant-save-a-solodar-team-from-death.html | Bridge: | True | By Alan Truscott | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/opera-two-make-debuts-with-the-city-troupe.html | Opera: Two Make Debuts With the City Troupe | True | By Joseph Horowitz | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/miss-blalock-with-a-final-70-wins-by-6-shots-on-record-205.html | Miss Blalock, With a Final 70, Wins by 6 Shots on Record 205 | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/qa.html | Q&A | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/cosmic-clues-on-jupiters-moons.html | Cosmic Clues on Jupiter's Moons | True | By Boyce Rensberger | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/soviet-to-try-tatar-dissident.html | Soviet to Try Tatar Dissident | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/science-watch-industrial-radiation.html | Science Watch | True | | 1979-03-02 0:00 | TX 215191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/about-education-a-booster-shot-for-the-three-rs.html | About Education. A Booster Shot For the Three R's | True | By Fred M. Hechinger | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/earnings-profit-at-loews-up-416-in-4th-quarter-revenues-for-the.html | EARNINGS Profit at Loews Up 41.6% in 4th Quarter | True | By Clare M. Reckert | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/letters-parapsychology.html | Letters | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/democrats-in-chicago-vote-in-primary-today.html | Democrats in Chicago Vote in Primary Today | True | <B>Special To the New York Times</B> | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/leader-in-plo-says-iran-officials-support-retaking-of-jerusalem.html | Leader in P.L.O. Says Iran Officials Support Retaking of Jerusalem | True | By Youssef M. Ibrahim Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/television.html | Television | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/china-likely-to-admit-news-bureaus-shortly.html | China Likely to Admit News Bureaus Shortly | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/books-of-the-times-fascination-of-failures.html | Books of The Times | True | By John Leonard | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/miss-sills-outlines-3year-financing-and-5year-repertory-plans-for.html | Miss Sills Outlines 3â€‹â€‹Year Financing and 5â€‹â€‹Year Repertory Plans for City Opera | True | By Donal Henahan | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/american-is-held-in-iran-on-plundering-charge.html | American Is Held in Iran On â€‹â€‹Plunderingâ€‹â€‹ Charge | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/harold-b-wess-at-84-a-professor-of-business.html | Harold B. Wess, at 84; A Professor of Business | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/hilo-harbor-repair-funds-asked.html | Hilo Harbor Repair Funds Asked | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/some-in-iran-ask-if-the-retribution-is-going-too-far-reputedly.html | Some in Iran Ask if the Retribution Is Going Too Far | True | By Gregory Jaynes Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/carter-will-meet-press-at-white-house-today.html | Carter Will Meet Press At Whitehouse Today | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/state-asserts-closings-of-hospitals-must-get-backing-of-2-agencies.html | State Asserts Closings Of Hospitals Must Get Backing of 2 Agencies | True | By Ronald Sullivan | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/camp-david-and-the-uses-of-ambiguity.html | Camp David and the Uses of Ambiguity | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/researchers-seek-a-vaccine-booster-a-vaccine-booster-is-sought.html | Researchers Seek A Vaccine â€‹â€‹Boosterâ€‹â€‹ | True | By Harold M. Schmeck Jr. | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/credit-markets-bonds-fail-to-hold-early-gains-texas-electric.html | CREDIT MARKETS Bonds Fail to Hold Early Gains | True | By John H. Allan | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/sovietchinese-war.html | Sovietâ€‹â€‹Chinese War | True | By Harrison E. Salisbury | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/vietnam-asserts-chinese-invaders-have-advanced-as-far-as-25-miles.html | Vietnam Asserti Chinese Invaders Have Advanced as Far as 25 Miles | True | By Henry Kamm Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/mcgraw-urged-to-change-stance.html | McGraw Urged To Change Stance | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/business-records.html | Business Records | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/company-news-ogden-unit-to-buy-progresso-foods.html | COMPANY NEWS | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/tidrow-certain-of-his-value-to-yanks-tidrow-certain-of-value-to.html | Tidrow Certain of His Value to Yanks | True | By Murray Chass; Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/waldheim-proposes-namibia-ceasefire-in-2-weeks-appeal-for-peaceful.html | Waldheim Proposes Namibia ceaseâ€‹â€‹Fire in 2â€‹â€‹Weeks | True | By Kathleen Teltsch Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/miss-holtzman-accuses-vietnam-of-refugee-racket.html | Miss Holtzman Accuses Vietnam of Refugee â€‹â€‹Racketâ€‹â€‹ | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/judge-orders-new-trial-for-flood.html | Judge Orders New Trial for Flood | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/33-food-places-found-unsanitary.html | 33 Food Places Found Unsanitary | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/koch-criticized-by-many-blacks-seeks-to-repair-ties-with-them.html | Koch, Criticized by Many Blacks, Seeks to Re'pair Ties With Them | True | By Lee Dembart | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/recital-songs-by-frederica-von-stade.html | Recital: Songs by Frederica von Stade | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/business-people-clevelands-top-banker-watching-the-election.html | BUSINESS PEOPLE | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/pentagon-spending.html | Pentagon Spending | True | By William Flannery | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/notes-on-people-quinones-baby-doing-well-after-surgery-in-canada.html | Notes on People | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/swedish-prices-up-06.html | Swedish Prices Up 0.6% | True | | 1979-03-02 0:00 | TX 215191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/citys-pupils-and-millions-in-area-cut-off-from-fresh-milk-by-strike.html | City's Pupils and Millions in Area Cut Off From Fresh Milk by Strike | True | By Ralph Blumenthal | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/supreme-court-roundup-police-tactics-to-gain-confession-face-study.html | Supreme Court Roundup Police Tactics to Gain Confession Face Study in Rhode Island Case | True | By Linda Greenhouse . Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/if-lyle-is-in-camp-can-season-be-far-behind.html | If Lyle Is in Camp, Can Season Be Far Behind? | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/kaiser-lifts-aluminum-prices-5-alcoa-does-not-follow-move-payment.html | Kaiser Lifts Aluminum Prices 5% | True | By Agis Salpukas | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/dance-duncan-and-chopin.html | Dance: Duncan And Chopin | True | By Jack Anderson | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/keeping-tabs-on-skylabs-flight.html | Keeping Tabs on Skylab's Flight | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/clouds-cheat-new-yorkers.html | Clouds Cheat New Yorkers | True | By Robin Herman | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/vietnam-said-to-weigh-giving-sihanouk-a-role.html | Vietnam Said to Weigh Giving Sihanouk a Role | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/staten-island-defeats-queens-for-city-u-title-9278-queens-breaks-to.html | Staten Island Defeats Queens for City U. Title, 92â€¦â€™78 | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/main-issues-in-strike-by-dairy-workers.html | Main Issues in Strike By Dairy Workers | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/sports-today.html | Sports Today | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/the-city-oil-suppliers-warn-of-cut-in-deliveries.html | The City | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/woodcock-is-approved-by-senate-in-china-job.html | Woodcock Is Approved By Senate in China Job | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/eventssports.html | Events/Sports | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/deficit-for-philippines.html | Deficit for Philippines | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/world-news-briefs-pakistan-leader-again-says-only-court-can-save.html | World News Briefs | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/termination-of-alimony-to-lesbian-adds-to-legal-debate-a-different.html | Termination of Alimony To Lesbian Adds To Legal Debate | True | By Lawrence Van Gelder | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/chrysler-quarterly-net-at-43-million-loss-for-year-officers-shift.html | Chrysler Quarterly Net at $43 Million | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/civil-settlement-reportedly-sought-in-sales-abroad-by-arms-company.html | Civil Settlement Reportedly Sought In Sales Abroad by Arms Company | True | By Nicholas M. Hor Rock Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/frontiers-biology-new-technique-reveals-chemistry-of-living-cells.html | Frontiers: Biology | True | By Jane E. Brody | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/southwest-africa-a-rich-colony-an-occupied-people-outbreak-of-world.html | Southâ€¦â€™West Africa: A Rich Colony, an Occupied People | True | By Joseph P. Fried | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/iran-asked-to-guarantee-rights-of-fallen-leaders.html | Iran Asked to Guarantee Rights of Fallen Leaders | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/safety-study-on-nuclear-reactor-is-defended-by-its-chief-author-a.html | Safety Study on Nuclear Reactor Is Defended by Its Chief Author | True | By David Burnham Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/arson-at-an-epidemic-rate-with-300-rise-in-3-years-fear-a-part-of.html | Arson at an Epidemic Rate, With 300% Rise in 3 Years | True | By Michael Goodwin Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/letters-after-5-years-of-positive-action-on-energy.html | Letters | True | Secor D. Browne | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/around-the-nation-st-louis-teachers-to-rally-against-school.html | Around the Nation | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/barbara-tuchman-a-loner-at-the-top-of-her-field-couldnt-agree-more.html | Barbara Tuchman: A Loner at the Top of Her Field | True | By Nan Robertson | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/rossman-given-defense-deadline.html | Rossman Given Defense Deadline | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/in-the-nation-no-nuclear-credibility-time-for-security-not-a.html | IN THE NATION No Nuclear Credibility | True | By Tom Wicker | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/textileapparel-accord-sets-tighter-import-curb.html | Textileâ€¦â€™Apparel Accord Sets Tighter Import Curb | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/us-is-warned-on-protectionism.html | U.S. Is Warned On Protectionism | True | U.S. Is Warned On Protectionism | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/foreign-assets-invested-in-us-steel-output-climbs-01.html | Foreign Assets Invested in U.S. | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/dividends.html | Dividends | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/saudis-reject-idea-of-a-us-base-some-see-strain-in-ties.html | Saudis Reject Idea of a U.S. Base | True | By Richard Burt Special to The New York Times | 1979-03-02 0:00 | TX 215191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-27 | 1979-02-27 | https://www.nytimes.com/1979/02/27/archives/hospital-reports-gains-by-duchess-of-windsor.html | Hospital Reports Gains By Duchess of Windsor | True | | 1979-03-02 0:00 | TX 215191 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/sports-news-briefs-asian-games-organizers-bar-israeli-participation.html | Sports News Briefs | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/voyager-discovers-jupiter-has-dazzling-lights-similar-to-those-in.html | Voyager Discovers Jupiter Has Dazzling Lights Similar to Those in the Arctic Regions | True | By John Noble Wilford Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/3-gillies-goals-pace-73-rout-of-montreal-smith-held-off-onslaught.html | 3 Gillies Goals Pace 7â€³ *3 Rout of Montreal | True | By Deane McGowan Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/4-boys-die-in-boston-fire.html | 4 Boys Die in Boston Fire | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/schoolbus-bid-opening-extended-may-speed-end-of-driver-walkout.html | Schoolâ€³ Bus Bid Opening Extended; May Speed End of Driver Walkout, | True | By Marcia Chambers | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/careers-commodity-trading-positions.html | Careers | True | Elizabeth M. Fowler | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/the-only-game-in-connecticut-sports-of-the-times.html | The Only Game in Connecticut | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/foreign-affairs-rhodesia-echoing-england.html | FOREIGN AFFAIRS Rhodesia: Echoing England | True | By Richard West | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/company-news-gm-will-double-mexican-operations-pennsy-plans-to-sell.html | COMPANY NEWS | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/rhodesians-extending-militaryescort-policy.html | Rhodesians Extending Militaryâ€³ Escort Policy | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/radio-city-hall-is-to-stay-open-under-new-plan-company-set-up-to.html | Radio City Hall Is To Stay Open Under New Plan | True | By Joseph P. Fried | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/kansas-city-mayor-loses.html | Kansas City Mayor Loses | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/stein-saying-carter-cant-make-it-backs-kennedy-for-president-his.html | Stein, Saying Carter Can't â€³ Make It,â€³ Backs Kennedy For President | True | By Frank Lynn | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/troubled-plane-lands-with-16.html | Troubled Plane Lands With 16 | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/capital-police-shut-mall-to-vehicles-of-farmers.html | Capital Police Shut Mall To Vehicles Of Farmers | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/study-on-saccharin-said-to-seek-curbs-in-us-but-not-ban-report-by.html | STUDY ON SACCHARIN SAID TO SEEK CURBS, IN U.S. BUT NOT BAN | True | By Richard D. Lyons Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/the-region-mta-nominees-blocked-in-albany-cemetery-settlement.html | The Region | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Lawrence Van Gelder | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/into-the-wild-blue-yonder.html | Into the Wild Blue Yonder | True | By Lloyd Byers | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/connecticut-bonds-sell-sluggishly-high-yield-stirs-no-enthusiasm.html | Connecticut Bonds Sell Sluggishly | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/topics-doing-without-helter-shelter.html | Topics | True | Helter Shelter | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/contact-visits-ordered-in-jails-in-40-counties-us-court-cites-new.html | â€³ Contact Visitsâ€³ Ordered in Jails In 40 Counties | True | By Arnold H. Lubasch | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/ge-quits-fonda-show-over-atompower-issue-3-engineers-as-consultants.html | G.E. Quits Fonda Show Over Atomâ€³ Power Issue | True | By Les Brown | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/rangers-miss-3-stars-and-lose-to-blues-41-rangers-napping-in-first.html | Randers Miss 3 Stars and Lose to Blues, 4â€³ 1 | True | By Parton Keese Soecial to The New York Tithes | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/eclipse-groupies-follow-the-sun-five-hundred-eclipse-groupies.html | Eclipse Groupies Follow the Sun | True | By Molly Ivins | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/wbc-state-in-ring-accord.html | W.B.C., State in Ring Accord. | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/begin-is-due-to-visit-carter-as-israelis-reject-3way-talks-a-frank.html | BEGIN IS DUE TO VISIT CARTER AS ISRAELIS REJECT 3â€³ WAY TALKS | True | By Bernard Gwertzman Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/tigers-fidrych-throws-painlessly.html | Tigersâ€³ Fidrych Throws Painlessly | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/texas-international.html | Texas International | True | By Frank Lorenzo | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/economic-scene-a-look-at-now-and-1974-crisis.html | Economic Scene | True | Leonard Silk | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/productivity-up-11-in-1978.html | Productivity Up 1.1% in 1978 | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/gannett-holders-approve-merger.html | Gannett Holders Approve Merger | True | | 1979-03-05 0:00 | TX 215192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/pan-american.html | Pan American | True | By William T. Seawell | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/president-stresses-fuelsaving-rules-are-only-spandby-no-plans-to.html | PRESIDENT STRESSES FUELâ€šÃ„Ã²SAVING RULES ARE ONLY STANDBY | True | By Richard Halloran Special to the New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/french-judge-californians-french-judge-california-wines.html | French Judge Californians | True | By Susan Heller Anderson | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/a-woman-appealing-bar-exam-setback-court-in-virginia-had-rejected.html | A WOMAN APPEALING BAR EXAM SETBACK | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/the-city-regents-set-to-fill-2-schweitzer-chairs-policeman-loses.html | The City | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/dividends.html | Dividends | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/mardi-gras-1979-lot-of-spirit-but-a-little-less-fat-promise-made.html | Mardi Gras 1979: Lot of Spirit but a Little Less Fat | True | By William K. Stevens Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/iranian-premier-predicts-referendum-in-a-month.html | Iranian Premier Predicts Referendum in a Month | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/books-of-the-times-psychological-tour-de-force-rapes-effect-on.html | Books of TheTimes | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/suspect-in-60-contract-murder-captured-in-leap-from-window.html | Suspect in $60 Contract Murder Captured in Leap From Window | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/strokes-incidence-down-study-finds-mayo-clinics-researchers-report.html | STROKESâ€šÃ„Ã² INCIDENCE DOWN, STUDY FINDS | True | By Lawrence K. Altman | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/sweepstakes-season-offers-proliferate.html | Sweepstakes Season: Offers Proliferate | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/on-eve-of-vote-scots-seem-divided-on-home-rule-narrow-vote-in-favor.html | On Eve of Vote, Scots Seem Divided on Home Rule | True | By W. W. Apple Jr. Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/prelenten-tradition-gets-modern-twist.html | Preâ€šÃ„Ã²Lenten Tradition Gets Modern Twist | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/notes-on-people-koch-makes-debut-in-his-new-official-automobile.html | Notes on People | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/ford-urges-us-calm-on-pekinghanoi-war.html | Ford Urges U. S. Calm On Pekingâ€šÃ„Ã²Hanoi War | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/2-new-plays-will-close-circle-repertory-season.html | 2 New Plays Will Close Circle Repertory Season | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/murder-conviction-of-sla-soldier-overturned-among-four-survivors.html | Murder Conviction of S.L.A. â€šÃ„Ã²Soldierâ€šÃ„Ã² Overturned | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/news-of-the-theater-john-cullum-turns-to-directorial-stint-be-it.html | News of the Theater | True | By Carol Lawson | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/letters.html | Letters | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/john-a-blake-taught-at-fordham-28-years.html | John A. Blake, Taught At Fordham 28 Years | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/bernard-h-stuchin-58-new-rochelle-financier.html | Bernard H. Stuchin, 58, New Rochelle Financier | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/qa.html | Q&A | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/freeagent-lilt-to-swans-song-a-touch-of-irony-swan-a-special.html | Freeâ€šÃ„Ã²Agent Lilt to Swan's Song | True | By Joseph Durso Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/con-ed-late-charges-on-gas-bills-upheld.html | Con Ed Late Charges On Gas Bills Upheld | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/blue-shield-not-exempt-from-antitrust-laws-ruling-on-blue-shield.html | Blue Shield Not Exempt From Antitrust Laws | True | By Linda Greenhouse | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/desai-discloses-india-has-asked-vietnam-to-get-out-of-cambodia.html | Desai Discloses India Has Asked Vietnam to Get Out of Cambodia | True | <B>Special To the New York Times</B> | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/south-korea-nears-another-crossroad-regime-facing-increasingly.html | SOUTH KOREA NEARS ANOTHER CROSSROAD | True | By Henry Scott-Stokes Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/letters-to-buttress-our-friendship-with-japan.html | Letters | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/environment-vow-made-by-president-he-declares-he-wont-violate-the.html | ENVIRONMENT VOW MADE BY PRESIDENT | True | By Philip Shabecoff Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/a-daring-moscow-venture-comes-to-grief-not-a-spark-of-socialism.html | A Daring Moscow Venture Comes to Grief | True | By Craig R. Whitney Special to the New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/knicks-conquer-warriors-tight-defense-key.html | Knicks Conquer Warriors | True | By Sam Goldaper | 1979-03-05 0:00 | TX 215192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/opera-tom-jones-is-revived-in-paris.html | Opera: â€šÃ„Ã²Tom Jonesâ€šÃ„Ã´ Is Revived in Paris | True | By Harold C. Schonberg Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/treasury-drops-a-plan-for-gun-regulations-after-flood-of-protests.html | Treasury Drops a Plan For Gun Regulations After Rood of Protests | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/judge-orders-release-of-galante-from-jail.html | Judge Orders Release Of Galante From Jail | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/asbestos-corp-assails-share-study.html | Asbestos Corp. Assails Share Study | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/technology-making-toys-work-for-industry.html | Technology | True | Peter J. Schuyten | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/110-million-saw-roots-ii.html | 110 Million Saw â€šÃ„Ã²Roots IIâ€šÃ„Ã´ | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/bridge-judging-a-players-abilities-can-at-times-be-deceptive-second.html | Bridge: | True | By Alan Truscott | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/former-city-hall-official-upsets-daley-successor-in-close-contest.html | Former City Hall Official Upsets Daley Successor in Close Contest | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/tool-orders-up-in-january.html | Tool Orders Up in January | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/now-for-a-british-challenge-handraised-meat-pies-making-your-own.html | Now for a British Challenge: Handâ€šÃ„Ã²Raised Meat Pies | True | By John Golden | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/ash-wednesday-rites-being-observed-today.html | Ash Wednesday Rites Being Observed Today | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/lancaster-pa-newsman-killed.html | Lancaster, Pa., Newsman Killed | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/new-dangers-and-more-delay-on-namibia-news-recent-threats-of-a.html | New Dangers, and More Delay, on Namibia | True | By John F. Burns Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/begin-is-not-expected-to-consult-with-egyptians-on-his-trip-to-us.html | Begin Is Not Expected to Consult With Egyptians on His Trip to U.S. | True | By Jonathan Kandell Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/westinghouse-unit-5-million-worth-of-bad-loans-total-receivables.html | Westinghouse Unit: $5 Million Worth of Bad Loans | True | <B>Special To the New York Times</B> | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/tv-as-you-like-it-on-channel-13.html | TV: â€šÃ„Ã²As You Like Itâ€šÃ„Ã´ on Channel 13 | True | By John J. O'Connor | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/obituary-1-no-title.html | JOAN E. SN ELLING | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/time-inc-buys-threshold-shares.html | Time Inc. Buys Threshold Shares | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/state-may-lose-major-us-aid-on-water-plans-200-million-endangered.html | State May Lose Major U.S. Aid On Water Plans | True | By E. J. Dionne Jr. Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/irs-takes-landlords-subtraction-of-light-dimly.html | I.R.S. Takes Landlord's Subtraction of Light Dimly | True | By Lesley Oelsner | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/bomb-linked-to-puerto-ricans-blasts-mobil-offices.html | Bomb Linked to Puerto Ricans Blasts Mobil Offices | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/business-digest-energy-finance-markets-companies-todays-columns.html | BUSINESS Digest | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/chess-multiple-errors-lead-to-tie-at-sao-paulo-tournament.html | Chess | True | By Robert Byrne | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/discoveries-fitness-on-tape.html | DISCOVERIES | True | Angela Taylor | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/carey-to-ask-us-aid-for-welfare.html | Carey to Ask U.S. Aid for Welfare | True | <B>Special to The New York Times</B> | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/korchnoi-defeats-karpov-as-chess-player-of-1978.html | Korchnoi Defeats Karpov As Chess Player of 1978 | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/6-county-executives-echo-mayors-complaints-points-enumerated-six.html | 6 County Executives Echo Mayors' Complaints | True | By Irvin Molotsky | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/business-people-connolly-leaves-gimbels-new-york.html | BUSINESS PEOPLE | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/a-defense-of-english-food-some-of-it-anyway-a-defense-of-english.html | A Defense of English Food Some of It, Anyway | True | By Craig Claiborne | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/60minute-gourmet-bitocks-dagneau-aux-carpes-lamb-patties-with-sour.html | 60â€šÃ„Ã²Minute Gourmet | True | By Pierre Franey | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/oil-prices-continue-to-rise-but-saudis-iraq-mexico-refrain.html | Oil Prices Continue To Rise | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/real-estate-seeking-compliance-in-zoning.html | Real Estate | True | Alan S. Oser | 1979-03-05 0:00 | TX 215192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/response-favorable-as-carter-asks-congress-to-back-court-reform-an.html | Response Favorable as Carter Asks Congress to Back Court Reform | True | By Washington Feb. 27 &#8212;Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/use-of-highersulfur-oil-allowed-for-30-days-by-new-york-state-rule.html | Use of Higherâ€¦Â"Sulfur Oil Allowed For 30 Days by New York State | True | By David Bird | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/us-study-asks-caution-on-lowlevel-radiation-further-discussion.html | U.S. Study Asks Caution On Lowâ€¦Â"Level Radiation | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/earnings-abc-results-for-1978-set-company-records-westvaco-jones.html | EARNINGS | True | By Clare M. Reckert | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/kenneth-campbell-78-reporter-correspondent-with-times-dies-served.html | Kenneth Campbell, 78, Reporter, Correspondent With Times, Dies | True | By Peter Kihss | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/lake-tahoe-accord-periled-by-nevada-new-attitude-on-a-compact-with.html | LAKE TAHOE ACCORD PERILED BY NEVADA | True | By Gladwin Hill Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/chinese-commune-raided-effort-to-ease-pressure.html | Chinese Commune Raided | True | By Drew Middleton | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/japan-imports-more-beef.html | Japan Imports More Beef | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/safety-rules-urged-for-missiles-in-toys-group-opposing-abuses-in-tv.html | SAFETY RULES URGED FOR MISSILES IN TOYS | True | By Ernest Holsendolph Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/house-passes-bill-easing-bank-rule.html | House Passes Bill Easing Bank Rule | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/dip-predicted-in-world-grain.html | Dip Predicted In World Grain | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/commodities-silver-futures-surge-pacing-other-metals-gold-copper.html | COMMODIES | True | By Elizabeth M. Fowler | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/the-un-today.html | The U.N. Today | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/john-j-clancy-at-78-port-authority-official.html | John J. Clancy, at 78; Port Authority Official | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/credit-markets-range-in-treasury-sale.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/blumenthal-delivers-warning-carter-letter-to-peking-calls-for.html | Blumenthal Delivers Warning | True | By Edward Cowan Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/two-recipes-for-making-blini-the-russian-tea-room-blini.html | Two Recipes for Making Blini | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/correction.html | CORRECTION | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/omalley-resting-well.html | O'Malley Resting Well | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/a-fat-freezer-and-a-shed-full-of-wood.html | A Fat Freezer and a Shed Full of Wood | True | By Joyce Maynard | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/canada-gnp-rose-34-in-78.html | Canada G.N.P. Rose 3.4% in â€¦Â"78 | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/carol-robinson-89-a-pianist-began-her-career-in-the-1920s.html | Carol Robinson, 89, a Pianist; Began Her Career in the 1920's | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/orioles-aaa-farm-team-ousts-general-manager.html | Oriolesâ€¦Â´ AAA Farm Team Ousts General Manager | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/kitchen-equipment-grills.html | Kitchen Equipment Grills | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/the-unending-feud-between-mayor-koch-and-the-blacks-urban-affairs.html | The Unending Feud Between Mayor Koch and the Blacks | True | By Roger Wilkins | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/critical-look-at-76-burgundies-a-critical-look-at-the-76-burgundies.html | Critical Look at â€¦Â"76 Burgundies | True | By Frank J. Prial | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/millionaire-baseball-fan-makes-bid-to-buy-orioles.html | Millionaire Baseball Fan Makes Bid to Buy Orioles; | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/blini-served-at-churches.html | Blini Served At Churches | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/voters-in-cleveland-back-kucinich-on-tax-rise-and-keeping-utility.html | Voters in Cleveland Back Kucinich on Tax Rise and Keeping Utility | True | By Ever Peterson Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/recital-barbosa-pianist.html | Recital: Barbosa, Pianist | True | Raymond Ericson | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/stocks-fall-1412-points-on-oil-rise-mideast-talks-impasse-also.html | Stocks Fall 14.12 Points On Oil Rise | True | By Vartanig G. Vartan | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/sports-today.html | Sports Today | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/bell-system-bond-yield-is-966-peak-since-75-citicorps-note-sale.html | Bell System Bond Yield Is 9.66%, Peak Since '75 | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/legionnaires-bacteria-is-found-in-2-cooling-towers-in-vermont.html | Legionnairesâ€¦Â´ Bacteria Is Found In 2 Cooling Towers in Vermont. | True | | 1979-03-05 0:00 | TX 215192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/britain-frees-jailed-terrorist.html | Britain Frees Jailed Terrorist | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/twa-flight-cutbacks.html | T.W.A. Flight Cutbacks | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/peoples-temple-member-facing-murder-charges-in-guyana-today.html | People's Temple Member Facing Murder Charges in Guyana Today | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/world-oil-output-increased-1-in-78.html | World Oil Output Increased 1% in '78 | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/met-plans-new-stagings-of-four-operas-in-7980-seasons-to-come-next.html | Met Plans New Stagings Of Four Operas in â€šÃ„Ã´79â€šÃ„Ã´80 | True | By Raymond Ericson | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/takeover-of-ticor-takeover-of-ticor-near-american-general-bid.html | Takeover Of Ticor | True | By Pamela G. Hollie; Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/dying-salmon-greedy-men.html | Dying Salmon, Greedy Men | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/tv-ratings.html | TV RATINGS | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/world-news-briefs-sanjay-gandhi-gets-2-years-as-does-former.html | World News Briefs | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/business-records.html | Business Records | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/market-place-new-focus-on-polaroid.html | Market Place | True | Robert Metz | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/the-teachings-of-mr-teng.html | The Teachings of Mr. Teng | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/eastern.html | Eastern | True | By Frank Boman | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/irans-oil-chief-confident.html | Iran's Oil Chief Confident | True | By Gregory Jaynes; Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/few-losses-found-at-lance-bank.html | Few Losses Found at Lance Bank | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/obituary-2-no-title.html | THOMAS P. TREDWAY JR. | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/who-won-in-atlantic-city.html | Who Won in Atlantic City? | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/zoning-petition-for-boys-school-stirs-up-bedford-applicant-says.html | Zoning Petition For Boysâ€šÃ„Ã´ School Stirs Up Bedford | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/chambliss-wrist-placed-in-cast.html | Chambliss Wrist Placed in Cast | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/koch-urges-rentcontrol-extension-public-emergency-persists-budget.html | Koch Urges Rentâ€šÃ„Ã´Control Extension | True | By Edward Ranzal | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/breeding-success-seen-for-slew.html | Breeding Success Seen for Slew | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/iranian-city-torn-by-a-scramble-for-power.html | Iranian City Torn by a Scramble for Power | True | By Nicholas Gage Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/falling-ice-and-floods-mar-better-weather-34-families-flee-in-new.html | Falling Ice and Floods Mar Better Weather | True | By Walter H. Waggoner | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/stage-downtown-setting-for-antarctic-adventure-a-penguin-beginning.html | Stage: Downtown Setting For Antarctic Adventure | True | By Mel Gussow | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/private-lives.html | Private Lives | True | John Leonard | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/cello-bach-by-olefsky.html | Cello: Bach by Olefsky | True | By Joseph Horowitz | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/swiss-in-a-drive-to-erase-rabies-use-a-livevirus-vaccine-in-bait-an.html | Swiss, in a Drive to Erase Rabies, Use a Liveâ€šÃ„Ã´Virus Vaccine in Bait | True | By Walter Sullivan | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/a-feast-of-blini-a-feast-of-blini-caviar-and-icy-vodka.html | A Feast Of Blini | True | By Sharon Lerch | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/new-york-savings-banks-in-squeeze-housing-conditions-worsen-banks.html | New York Savings Banks in Squeeze | True | By Robert A. Bennett | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/cretans-protest-lending-of-antiquities-procedure-is-explained.html | Cretans Protest Lending of Antiquities | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/governors-win-senate-panels-support-on-aid-plan-appeals-for.html | Governors Win Senate Panel's Support on Aid Plan | True | By Adam Clymer Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/rhodesias-tourist-trade-is-a-casualty-of-air-crash-the-size-of-the.html | Rhodesia's Tourist Trade Is a Casualty of Air Crash | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/advertising-a-slick-magazine-from-italy.html | Advertising | True | Philip H. Dougherty | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/limited-bank-plan-is-backed-carter-opposes-a-single-agency.html | Limited Bank Plan Is Backed | True | By Judith Miller Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/new-central-park-overseer-elizabeth-browning-barlow.html | New Central Park Overseer | True | By Lee Dembart | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/un-at-stalemate-on-indochina-wars-britain-proposes-a-clear-call-for.html | U. N. AT STALEMATE ON INDOCHINA WARS | True | By Kathleen Teltsch Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/indiana-state-wins-27th-in-row-in-row-first-shot-at-1138-rutgers-67-penn-s.html | Indiana State Wins 27th in Row | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/norman-h-tarnoff-executive-in-ibm-international-division.html | Norman H. Tarnoff, Executive In I.B.M. International Division | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/around-the-nation-cutter-captain-is-blamed-in-an-accident-fatal-to.html | Around the Nation | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/radio.html | Radio | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/nyra-to-resume-talks-with-clerks-union-today.html | N.Y.R.A. to Resume Talks With ClerksâÂ„Â' Union Today | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/yanks-find-jackson-at-top-of-talk-form-wont-get-tricked-into-it.html | Yanks Find Jackson at Top of Talk Form | True | By Murray Chass Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/techs-corridors-a-running-track-a-few-drawbacks-noted-teammates-and.html | Tech's Corridors a Running Track | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/television.html | Television | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/president-wont-condemn-brothers-remarks-on-jews-doctor-assesses.html | President Won't Condemn Brother's Remarks on Jews | True | By Americus Ga., Feb. 27 (UPI) Special to The New York Times | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/talks-broken-off-in-milk-walkout-as-metropolitan-area-supply-falls.html | Talks Broken Off in Milk Walkout As Metropolitan Area Supply Falls | True | By Ralph Blumenthal | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/john-w-donaldson-86-exnew-york-financier.html | John W. Donaldson, 86, ExâÂ„Â'New York Financier | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/bomb-mailed-to-a-priest-hurts-detective-in-blast.html | Bomb Mailed to a Priest Hurts Detective in Blast | True | | 1979-03-05 0:00 | TX 215192 | | |
| 1979-02-28 | 1979-02-28 | https://www.nytimes.com/1979/02/28/archives/motorists-finding-few-gas-shortages-motorists-find-few-shortages.html | Motorists Finding Few Gas Shortages | True | By Anthony J. Parisi | 1979-03-05 0:00 | TX 215192 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/spaniards-voting-today-but-not-it-seems-with-fervor-terrorism-is.html | Spaniards Voting Today but Not, It Seems, With Fervor | True | By James M. Markham; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/oilshortage-options-prepared-for-carter-revised-gasoline-regulation.html | OilâÂ„Â'Shortage Options Prepared for Carter | True | By Richard Halloran; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/home-beat-the-lowly-typewriter.html | Home beat;The Lowly Typewriter | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/executiie-changes.html | EXECUTIVE CHANGES | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/talking-business-with-preston-martin-on-mortgages-the-financing-of.html | Talking Business | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/jane-byrnes-defeat-of-mayor-shatters-image-of-democratic-machine-in.html | Jane Byrne's Defeat of Mayor Shatters Image of Democratic Machine in Chicago | True | By Douglas E. Kneeland; special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/pop-the-ultravox-plays.html | Pop; The Ultra vox Plays | True | By Ken Emerson | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/advertising-retaining-advertising-momentum.html | Advertising | True | Philip H. Dougherty | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-12-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/about-new-york-velikovsky-the-venus-probe-and-ideas-in-collision.html | About New York | True | By Francis X. Clines | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/john-r-vogel-jr-54-a-utilities-coordinator.html | John R. Vogel Jr., 54, A Utilities Coordinator | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/ski-conditions.html | Ski Conditions | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/europe-calm-in-the-oil-storm-shortages-are-spreading-but-no-crisis.html | Europe: Calm in the Oil Storm | True | By John Geddes; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/celebrity-studded-opening-for-new-apollo-familiar-faces.html | CelebrityâÂ„Â'Studded Opening for New Apollo | True | By Laurie Johnston | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/jersey-revokes-license-of-the-garden-state-track.html | Jersey Revokes License Of the Garden State Track | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/brown-in-new-york-pushes-his-cause-dinner-with-koch-defends.html | Brown, in New York, Pushes His Cause | True | By Adam Clymer | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/gloom-befalls-bilandic-partisans-city-hall-mood-subdued.html | Gloom Befalls Bilandic Partisans | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/cloud-of-charged-particles-discovered-around-jupiter-like-auroras.html | Cloud of Charged Particles Discovered Around Jupiter | True | By John Noble Wilford; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/company-news-texas-line-bids-4950-for-national-bangor-punta-views.html | COMPANY NEWS | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/saudis-alert-their-army-in-response-to-yemeni-war-warning-against.html | Saudis Alert Their Army in Response to Yemeni War | True | By Christopher S. Wren; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/notes-on-people-stolen-parrots-found-too-weary-to-travel-alfred-de.html | Notes on People | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/injury-strikes-mets-before-camp-opens.html | Injury Strikes Mets Before Camp Opens | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/no-peril-from-flooding-seen-in-westway-project.html | No Peril From Flooding Seen in Westway Project, | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/amin-threatened-by-tanzanians-asks-5-african-nations-to-mediate.html | Amin, Threatened by Tanzanians, Asks 5 African Nations to Mediate | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/us-monitoring-war-through-space-photos-and-radio-intercepts.html | U.S. Monitoring War Through Space Photos And Radio Intercepts | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/world-gold.html | World Gold | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/donald-burr-singer-actor-and-director-of-broadway-shows.html | Donald Burr, Singer, Actor and Director Of Broadway Shows | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/dance-harlem-troupe.html | Dance: Harlem Troupe | True | By Anna Kisselgoff | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/demand-strong-for-milk-as-supply-falls-in-strike-inspectors-find.html | Demand Strong for Milk As Supply Falls in Strike | True | By Ralph Blumenthal | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/robert-vagt-is-named-as-executive-director-by-the-mac-board-no-one.html | Robert Vagt Is Named As Executive Director By the M.A.C. Board | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/dealers-find-home-is-where-the-art-is-two-dealers-find-home-is.html | Dealers Find Home Is Where The Art Is | True | By Jane Geniesse | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/bejart-rechoreographs-2-ballets-for-march-series.html | Bejart RéâÇSÂ„Ã°choreographs 2 Ballets for March Series | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/yanks-seek-a-spot-for-beniquez-beniquez-wonders.html | Yanks Seek a Spot for Beniquez | True | By Murray Chass; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/hawkins-is-named-by-giants-as-assistant-head-coach.html | Hawkins Is Named By Giants | True | By Michael Katz | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/business-records.html | Business Records | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/time-to-close-unneeded-hospitals.html | Time to Close Unneeded Hospitals | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/cbs-is-sued-by-painter-over-a-book-on-rothko.html | CBS Is Sued By Painter Over a Book on Rothko | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/vietnam-fighting-overshadows-progress-in-peking-trade-talks-a.html | Vietnam Fighting Overshadows Progress in Peking Trade Talks | True | By Edward Cowan; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/victories-for-them.html | Victories for âÇSÂ„Ã°ThemâÇSÂ„Ã°? | True | By John B. Oakes | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/inmate-wearing-officer-uniform-flees-from-jail-reconstruction-of.html | Inmate Wearing Officer Uniform Flees From Jail | True | By Walter H. Waggoner | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/at-home-abroad-three-loaded-guns.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/sound.html | Sound | True | Hans Fantel | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/berger-drops-bid-to-get-key-job-as-mta-aide-says-intent-is-to-end.html | Berger Drops Bid To Get Key Job As M.T.A. Aide | True | By Sheila Rule; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/februarys-last-day-brings-welcome-spring-temperatures.html | February's Last Day Brings Welcome Spring Temperatures | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/bridge-a-guest-of-honor-outplays-blueribbon-pairs-winner.html | Bridge: | True | By Alan Truscott | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/syracuse-conquers-bonnies-bouie-leads-attack.html | Syracuse Conquers Bonnies | True | By Gordon S. White Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/trade-deficit-in-january-reached-11month-high-inflationary-impact.html | Trade Deficit in January Reached 11âÇSÂ„Ã°Month High | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/bill-limiting-searches-of-newsrooms-passed-by-connecticut-house.html | Bill Limiting Searches Of Newsrooms Passed By Connecticut House | True | By Diane Henry; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/knicks-routed-by-spurs-spurs-start-fast.html | Knicks Routed By Spurs | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/pentagon-is-urging-indian-ocean-fleet-wants-to-raise-american.html | PENTAGON IS URGING INDIAN OCEAN FLEET | True | By Bernard Weinraub; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/world-news-briefs-labor-dissident-mentally-ill-soviet-union-tells.html | World News Briefs | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/abu-dhabi-order-for-ge.html | Abu Dhabi Order for G.E. | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/sports-today-basketball.html | Sports Today | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/martin-j-gilman-at-71-maker-of-football-gear.html | Martin J. Gilman, at 71; Maker of Football Gear | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/qa.html | Q & | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/hers.html | Hers | True | | 1979-03-05 0:00 | TX 215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/remember-thou-art-dust.html | â€˜…Â²Remember, Thou Art Dustâ€˜Â…Â´ | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/essay-bigshot-crook-goes-free.html | ESSAY | True | By William Safire | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/some-in-iran-finding-islamic-law-harsh-its-justice-swift-news.html | Some in Iran Finding Islamic Law Harsh, its Justice Swift, | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/kuwait-warns-on-prices.html | Kuwait Warns on Prices | True | By Paul Lewis; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/congressional-blacks-vow-to-stir-campaign-against-budget-trims-area.html | Congressional Blacks Vow to Stir Campaign Against Budget Trims | True | By Martin Tolchin; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/find-star-gelding-dead-at-29.html | Find, Star Gelding, Dead at 29 | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-7-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/stocks-mixed-dow-gains-182-dome-petroleum-up-4-polaroid-turns.html | Stocks Mixed | True | By Alexander R. Hammer | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/democratic-study-group-names-obey-of-wisconsin-as-chairman.html | Democratic Study Group Names Obey of Wisconsin as Chairman | True | By Marjorie Hunter; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/nonpatent-royalties-upheld-supreme-court-upholds-nonpatent.html | Nonpatent Royalties Upheld | True | By Linda Greenhouse; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/chains-sales-rose-in-january.html | Chainsâ€˜…Â´ Sales Rose in January | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/hitting-the-antiques-show-trail.html | Hitting the Antiques Show Trail | True | By Helen R. Stephenson | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/stars-tie-rangers-on-manery-goal-44-powerplay-goal-by-murdoch.html | Stars Tie Rangers On Manery Goal, 4â€˜…Â²4 | True | By Parton Keese; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/political-static-on-public-tv.html | Political Static on Public TV | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/citys-institutions-face-50-fuel-cut-distributors-say-rigid.html | CITY'S INSTITUTIONS FACE 50% FUEL CUT | True | By David Bird | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/intimate-anniversaries-a-flower-blooms-intimate-anniversaries.html | Intimate Anniversaries: A Flower Blooms | True | By Anatole Broyard | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/gene-kauffman-at-52-headed-medical-center.html | Gene Kauffman, at 52; Headed Medical Center | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/900-invited-to-see-ward-sworn-in.html | 900 Invited to See Ward Sworn In | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-6-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/around-the-nation-st-louis-board-halts-plan-to-reopen-struck.html | Around the Nation | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/white-house-to-ask-new-resource-dept-sharp-fight-in-congress.html | WHITE HOUSE TO ASK NEW RESOURCE DEPT. | True | By Hedrick Smith; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/washington-officials-foresee-no-possibility-of-banning-saccharin.html | Washington Officials Foresee No Possibility of Banning Saccharin | True | By Richard D. Lyons; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-2-no-title.html | MANLEY ASTRACHAN | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-10-no-title.html | Obituary 10 â€˜…Â® No Title | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/saving-on-light-bills.html | Saving on Light Bills | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/exmental-patient-arrested-in-subwayhurling-killing.html | Exâ€˜…Â²Mental Patient Arrested in Subwayâ€˜…Â²Hurling Killing | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/tight-supplies-seen.html | Tight Supplies Seen | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/key-pay-pacts-brighten-labor-picture-in-britain.html | Key Pay Pacts Brighten Labor Picture in Britain | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/2-senators-propose-check-on-rhodesia-they-suggest-sending-us-team.html | 2 SENATORS PROPOSE CHECK ON RHODESIA | True | By Graham Hovey; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/iran-will-cut-ties-with-oil-consortium-renegotiating-oil-agreement.html | Iran Will Cut Ties With Oil Consortium | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/chicago-is-her-kind-of-town-jane-margaret-byrne-woman-in-the-news.html | Chicago Is Her Kind of Town | True | By William Robbins; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/social-security-unable-to-credit-69-billion-in-wages-mistakes.html | Social Security Unable to credit $69 Billion in Wages | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/stage-golden-pond-at-the-new-apollo-the-sunset-years.html | Stage: â€˜…Â²Golden Pondâ€˜Â…Â´ At the New Apollo | True | By Richard Eder | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/strong-earthquake-shakes-areas-of-alaska-and-of-yukon-territory.html | Strong Earthquake Shakes Areas Of Alaska and of Yukon Territory, | True | | 1979-03-05 0:00 | TX 215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/iranian-kurds-return-to-own-struggle-tall-smiling-and-hospitable.html | Iranian Kurds Return to Own Struggle | True | By Nicholas Gage; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/rossman-match-slated-for-april-14.html | Rossman Match Slated for April 14 | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/offshore-oil-leases-get-small-bids-tension-and-excitement-lacking.html | Offshore Oil Leases Get Small Bids | True | By Anthony J. Parisi | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/4-swiss-bankers-convicted.html | 4 Swiss Bankers Convicted | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/canada-to-send-kamikaze-kids-downhill-good-show-mean-support-irwin.html | Canada to Send â€šÃ„Ã´Kamikaze Kidsâ€šÃ„Ã´ Downhill | True | By Michael Strauss; Special to The New York Times. | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/letters-what-the-israelis-have-done-in-iran.html | Letters | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/home-improvement-some-steps-for-stopping-window-condensation.html | Home Improvement | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/missing-ships-lifeboat-found.html | Missing Ship's Lifeboat Found | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/lending-turkey-a-hand.html | Lending Turkey a Hand | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/setbacks-reported-in-fbi-prosecution-judge-is-said-to-reject-bid-by.html | SETBACKS REPORTED IN F.B.I. PROSECUTION | True | By Nicholas M. Horroch; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/amc-cuts-option-price.html | A.M.C. Cuts Option Price | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/3-quakes-hit-mexico-city.html | 3 Quakes Hit Mexico City | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/el-maestro-of-polo-wears-fame-quietly-comparisons-ridiculous-2.html | El Maestro of Polo Wears Fame Quietly | True | By Steve Cady | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/his-goal-to-get-team-in-series-pete-rose-besieged.html | His Goal: To Get Team in Series | True | By Joseph Durso; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/col-juanita-redmond-hipps-66-nurse-on-bataan-in-world-war-ii.html | Col. Juanita Redmond Hipps, 66; Nurse on Bataan in World War II | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/backgammon-end-it-with-dispatch-safely-celebrate-victory-go-home.html | Backgammon: | True | By Paul Magriel | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/rangers-scoring.html | Rangers' Scoring | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/abraham-dreier-90-queens-businessman-started-long-island-city.html | ABRAHAM DREIER, 90, QUEENS BUSINESSMAN | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/soviet-launches-sattellite.html | Soviet Launches Sattellite | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/house-defeats-measure-to-raise-the-limit-on-federal-borrowing.html | House Defeats Measure to Raise The Limit on Federal Borrowingâ€šÃ„Ã´ | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/mutual-fund-asset-record.html | Mutual Fund Asset Record | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/more-oil-units-cut-deliveries.html | More Oil Units Cut Deliveries | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/webster-says-prisoners-seek-informers-names.html | Webster Says Prisoners Seek Informersâ€šÃ„Ã´ Names | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/terrorist-suspects-slain-in-italy.html | Terrorist Suspects Slain in Italy | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/taxi-panel-criticized-at-hearing-as-drivers-and-riders-air-views.html | Taxi Panel Criticized at Hearing As Drivers and Riders Air Views | True | By Robin Herman | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/court-rule-on-diplomats-retirement-stirs-dispute-pepper-plans.html | Court Rule on Diplomatsâ€šÃ„Ã´ Retirement Stirs Dispute | True | By Graham Hovey; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/prices-paid-to-farmers-climb-3-february-rise-signals-higher-costs.html | Prices Paid to Farmers Climb 3% | True | By Karen W. Arenson | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/device-cuts-power-use-in-motors.html | Device Cuts Power Use In Motors | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/dividends.html | Dividends | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/market-place-a-setback-on-uv-bid.html | Market Place | True | Robert Metz | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/mobil-in-accord-to-acquire-bodcaw.html | Mobil in Accord to Acquire Bodcaw | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/foes-of-abortion-seek-to-tighten-restrictions-on-medicaid-funds-do.html | Foes of Abortion Seek to Tighten Restrictions on Medicaid Funds | True | By Karen de Witt; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/khomeini-urges-irans-moslems-to-purge-all-foreign-influences.html | Khomeini Urges Iran's Moslems To Purge All Foreign Influences | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/stage-oneacters-based-on-comedy-routines-single-acts.html | Stage: Oneâ€šÃ„Ã´Acters Based On Comedy Routines | True | By Mel Gussow | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/music-acoustic-evening.html | Music: Acoustic Evening | True | By Robert Palmer | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/protest-on-coast-exposes-carter-political-wounds-coupons-for.html | Protest on Coast Exposes Carter Political Wounds | True | By Wallace Turner; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/tv-mrs-columbo-turns-detective.html | TV: â€šÃ„Ã²Mrs. Columboâ€šÃ„Ã´ Turns Detective | True | By John J. O'Connor | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/the-end-ofmcgrawhill-fight-mcgrawhill-fight-some-questions-left.html | The End of McGrawâ€šÃ„Ã¬Hill Fight | True | By Robert J. Cole | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/some-runs-curbed-by-twa-national-close-to-keeping-up.html | Some Runs Curbed By T.W.A., National | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/gala-for-arts-center-in-brooklyn-on-march-24.html | Gala for Arts Center In Brooklyn on March 24 | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/credit-markets-treasury-bills-sold-with-yield-of-104-trade-figures.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-1-no-title.html | Three Children Die in Fire | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/un-negotiations-on-indochina-ceasefire-stalled.html | U.N. Negotiations on Indochina Ceaseâ€šÃ„Ã´Fire Stalled | True | By Kathleen Teltsch; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/gifts-to-americans-by-shah-reported-new-officials-in-embassy-are.html | GIFTS TO AMERICANS BY SHAH REPORTED | True | By Ann Crittenden | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/business-people-whitehead-worries-about-milk-strike.html | BUSINESS PEOPLE | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/kucinich-and-foes-claim-victory-in-cleveland-vote-on-fiscal-steps-3.html | Kucinich and Foes Claim Victory In Cleveland Vote on Fiscal Steps | True | By Iver Peterson; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/music-chamber-by-bizet.html | Music: Chamber by Bizet | True | By Donal Henahan | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/the-region-long-island-eligible-for-millions-in-aid-jersey-youth-18.html | The Region | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/new-usisraeli-tensions-develop-on-eve-of-begins-arrival-for-talks.html | New U.Sâ€šÃ„Ã¬Israeli Tensions Develop On Eve of Begin's Arrival for Talks | True | By Bernard Gwertzv1an; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/focke-german-aviation-pioneer-and-father-of-helicopter-dies.html | Focke, German Aviation Pioneer And â€šÃ„Ã²Father of Helicopter,â€šÃ„Ã´ Dies | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/egypt-says-a-mideast-peace-pact-is-possible-if-begin-is-reasonable.html | Egypt Says a Mideast Peace Pact Is Possible if Begin Is Reasonable | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/gardening-planting-time-for-the-versatile-leek.html | GARDENING | True | By Richard W. Langer | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/attendance-of-handicapped-rises-as-schoolbus-mediation-is-stalled.html | Attendance of Handicapped Rises As Schoolâ€šÃ„Ã¬Bus Mediation Is Stalled | True | By Marcia Chambers | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/a-new-york-player-extends-miss-evert-ashe-connors-gain.html | A New York Player Extends Miss Evert | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/us-issues-a-broad-listing-of-planned-regulations-disagreement-on.html | U.S. Issues a Broad Listing of Planned Regulations | True | By Steven Rattner; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/nondrivers-ban-in-suffolk-juries-upheld-by-court-no-bias-found-in.html | Nondriversâ€šÃ„Ã´ Ban In Suffolk Juries Upheld by Court | True | By Tom Goldstein | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-4-no-title.html | JAMES J. PRIOR | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/currency-markets-dollar-is-firm-abroad-but-falls-in-new-york.html | CURRENCY MARKETS | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/calendar-of-events.html | Calendar of Events | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/helpful-hardware-decorative-stair-rods.html | HELPFUL HARDWARE | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/books-of-the-times-go-with-the-flow-quintet-of-relationships.html | Books of The Times | True | By John Leonard | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-11-no-title.html | DENIS M. M. ROOKE | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/ancient-nubian-artifacts-yield-evidence-of-earliest-monarchy-clues.html | Ancient Nubian Artifacts Yield Evidence of Earliest Monarchy | True | By Boyce Rensberger | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/60-story-tower-sought-for-bonwitteller-site-mineduse-building.html | 60â€šÃ„Ã¬Story Tower Sought For Bonwitâ€šÃ„Ã¬Teller Site | True | By Dee Wedemeyer | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/radio-music.html | Radio | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/rod-carew-yanks-copped-out-sports-of-the-times-its-a-privilege-in.html | Rod Carew: â€šÃ„Ã²Yanks Copped Outâ€šÃ„Ã´ | True | Dave Anderson | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/albany-inquiry-issues-criticism-of-state-insurers-reviews-by.html | Albany Inquiry Issues Criticism Of State Insurers | True | By Glenn Fowler | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-8-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/letters-in-praise-of-collectors.html | Letters | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/music-of-us-egypt-and-ireland-at-concerts.html | Music of U.S., Egypt And Ireland at Concerts | True | | 1979-03-05 0:00 | TX 215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/bronx-man-is-accused-of-stealing-fuel-truck.html | Bronx Man Is Accused Of Stealing Fuel Truck | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/canada-finds-rise-of-28-in-gas-sales-to-us-is-feasible-8year.html | CANADA FINDS RISE OF 28% IN GAS SALES TO U.S. IS FEASIBLE | True | By Henry Giniger; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/opec-approves-latest-price-rises.html | OPEC Approves Latest Price Rises | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/a-life-far-above-it-all.html | A Life Far Above It All | True | By Alex Ward | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/soldier-held-in-womans-death.html | Soldier Held in Woman's Death | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/article-1-no-title.html | Jazz: Marian McPartland | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-9-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-3-no-title.html | CHARLES SWEENEY | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/iran-developers-resign-2-vice-presidents-resign.html | Iran Developers Resign | True | By Brendan Jones | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/how-to-get-collections-appraised-advice-on-getting-valuables.html | How to Get Collections Appraised | True | By Michael Decoorcy Hinds | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/new-federal-rules-curb-meting-out-food-stamps.html | New Federal Rules Curb Meting Out Food Stamps | True | By Peter Kihss | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/connecticut-mummy-mystery-unwinds-decision-hard-to-make.html | Connecticut Mummy Mystery Unwinds | True | By Robert E. Tomasson; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/court-mandates-no-segregation-of-the-retarded-bars-a-proposal-of.html | Court Mandates No Segregation Of the Retarded | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/social-security-and-sex-discrimination.html | Social Security and Sex Discrimination | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/design-notebook-advertising-art-indelible-images-and-cultural.html | Design Notebook | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/georgia-and-auburn-score-sec-upsets-temple-61-drexel-57.html | Georgia and Auburn Score S. E. C. Upsets | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/ballet-pennsylvanians-in-lafontsee-premiere-the-program.html | Ballet: Pennsylvanians In LaFontsee Premiere | True | By Jack Anderson | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/carter-chided-on-bank-stand.html | Carter Chided On Bank Stand | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/obituary-5-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/swiss-will-study-assets-of-shah-but-delay-freezing-his-accounts.html | Swiss Will Study Assets of Shah, But Delay Freezing His Accounts | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/begin-says-grave-issues-still-block-peace-treaty-begin-criticizes.html | Begin Says â€šÃ„Â¯Grave Issuesâ€šÃ„Â¯ Still Block Peace Treaty | True | By Jonathan Kandell; special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/save-the-seeds-for-that-second-season.html | Sive the Seeds for That Second Season | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/court-halts-bank-credit-to-iran-harris-suit-stops-chase-payment-us.html | Court Halts Bank Credit To Iran | True | By Robert A. Bennett | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/nigeria-to-mediate-in-chads-war.html | Nigeria to Mediate in Chad's War | True | By Carey Winfrey; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/the-catbird-seat.html | The Catbird Seat | True | By Red Barber | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/jackson-phillips-at-58-moodys-bond-executive.html | Jackson Phillips, at 58; Moody's Bond Executive | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/base-for-checking-soviet-testing-is-evacuated-20-americans-safe.html | Base for Checking Soviet Testing Is Evacuated â€šÃ„Â¯20 Americans Safe | True | By Richard Burt; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/fighting-at-lang-son-a-key-chinese-goal-now-reported-intense.html | Fighting at Lang Son, A Key Chinese Goal, Now Reported Intense | True | By Drew Middleton | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/carey-is-backed-on-a-bill-to-aid-mitchelllama-state-democratic.html | Carey Is Backed on a Bill to Aid Mitchellâ€šÃ„Â¯Lama | True | By Richard J. Meislin; Special to The New York Times | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/new-office-for-job-service.html | New Office for Job Service | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/sports-news-briefs-coach-of-delta-state-five-is-retiring-after.html | Sports News Briefs | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/television.html | Television | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/the-city-charges-completed-against-mastropieri-lawyer-acquitted-in.html | The City | True | | 1979-03-05 0:00 | TX 215162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/hotel-proposed-for-akron-site.html | Hotel Proposed For Akron Site | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/shippingmails.html | Shipping/Mails | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/emily-workum-75-victim-of-fall.html | Emily Workum, 75, Victim of Fall | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/grain-imports-by-china-soar.html | Grain Imports By China Soar | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/salyut-systems-reactivated.html | Salyut Systems Reactivated | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-01 | 1979-03-01 | https://www.nytimes.com/1979/03/01/archives/us-announces-study-on-radiation-hazards.html | U.S. Announces Study On Radiation Hazards | True | | 1979-03-05 0:00 | TX 215162 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/marston-joins-the-race-for-philadelphia-mayor.html | Marston Joins the Race For Philadelphia Mayor | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/lettuce-strike-a-harvest-of-frustrations-viva-la-huelga.html | Lettuce Strike: A Harvest of Frustrations | True | By Robert Lindsey; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/amc-to-cut-car-output-325.html | A.M.C. To Cut Car Output 32.5% | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/youthjob-funds-rise-for-summer-in-3-states.html | Youthâ€šÃ„Â¹Job Funds Rise For Summer in 3 States | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/hugo-kolberg-at-80-violinist-concertmaster-of-4-orchestras.html | Hugo Kolberg, at 80, Violinist; Concertmaster of 4 Orchestras | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/olympic-contract-signed-teng-wants-1988-games-in-china.html | Olympic Contract Signed | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/britain-eases-lending-rate.html | Britain Eases Lending Rate | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/china-will-pay-41-cents-on-dollar-for-american-assets-seized-in-49.html | China Will Pay 41 Cents on Dollar For American Assets Seized in â€šÃ„Â¹49 | True | By Edward Cowan; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/little-girls-try-out-for-big-role-in-remake-of-shirley-temple-movie.html | Little Girls Try Out for Big Role in Remake of Shirley Temple Movie | True | By Judy Klemesrud | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/bonn-court-backs-posts-for-labor-labor-withdrawal-from-talks.html | Bonn Court Backs Posts For Labor | True | By John Geddes; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/giants-hire-a-linebacker-coach-more-aides-to-be-named.html | Giants Hire a Linebacker Coach | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/mary-mcfadden-life-of-her-own-design-grew-up-in-the-south.html | Mary McFadden: Life of Her Own Design | True | By Leslie Bennetts | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/trade-winds-swirl-as-met-camp-starts-hebner-apparently-on-market.html | Trade Winds Swirl As Met Camp Starts | True | By Joseph Durso; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/black-vote-crucial-in-chicagos-upset-disaffection-with-the.html | BLACK VOTE CRUCIAL | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/miss-white-leader-by-stroke-with-a-66-familiar-with-bent-tree.html | Miss White Leader By Stroke With a 66 | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/settlement-in-surgery-suit.html | Settlement in Surgery Suit | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/china-again-asks-vietnam-talks-counterattack-is-threatened.html | China Again Asks Vietnam Talks | True | By Fox Butterfield; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/over-2400-us-scientists-pledge-to-shun-soviet-over-dissidents.html | Over 2,400 U.S. Scientists Pledge To Shun Soviet Over Dissidents | True | By Graham Hovey; special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/publishing-a-new-james-baldwin.html | Publishing: A New James Baldwin | True | By Thomas Lask | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/iranians-at-us-embassy-charge-records-show-wide-corruption-inquiry.html | Iranians at U.S. Embassy Charge Records Show Wide Corruption | True | By Ann Crittenden | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/dewey-f-bartlett-59-exoklahoma-senator.html | Dewey F. Bartlett, 59, Exâ€šÃ„Â¹Oklahoma Senator | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/article-1-no-title.html | Associated Press | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/whats-behind-oil-price-rises-questions-and-answers-on-oil-price.html | What's Behind Oil Price Rises? | True | By Anthony J. Parisi | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/highfashion-comfort-at-a-price.html | Highâ€šÃ„Â¹Fashion Comfort, at a Price | True | By Bernadine Morris | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/scots-and-welsh-vote-on-selfrule-sentiments-vary-from-ins-for-me.html | SCOTS AND WELSH VOTE ON SELFâ€šÃ„Â¹RULE | True | By R. W. Apple Jr.; Special To The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/californias-executive-shuttle-san-francisco-los-angeles-vie-for.html | California's Executive Shuttle | True | By Pamela G. Hollie; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/trevor-potts-weds-pamela-b-walker.html | Trevor Potts Weds Pamela B. Walker | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/rossman-denies-agreeing-to-a-galindez-fight-date.html | Rossman Denies Agreeing To a Galindez Fight Date | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/art-people.html | Art People | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/chrysler-moving-ads-worth-120-million-to-agency-ford-used-layoffs.html | Chrysler Moving Ads Worth $120 Million To Agency Ford Used | True | By Philip H. Dougherty | 1979-03-05 0:00 | TX 215156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/at-a-camp-for-burmese-refugees-death-is-routine-burma-sought.html | At a Camp for Burmese Refugees, Death Is Routine | True | By James P. Sterba; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/concert-early-music.html | Concert: Early Music | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/begin-puts-onus-on-us-egypt-softens-on-timetable.html | Begin Puts Onus on U.S. | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/a-grand-fling-for-opera-fans-a-grand-fling-for-opera-fans-on-many.html | A Grand Fling For Opera Fans | True | By Raymond Ericson | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/as-the-pressure-grows-israel-acts-to-mold-opinion-news.html | As the Pressure Grows, Israel Acts to Mold Opinion | True | By Jonathan Kandell; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/voyager-closing-in-on-4-large-satellites-of-jupiter.html | Voyager Closing In on 4 Large Satellites of Jupiter | True | By John Noble Wilford; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/auctions-lifting-the-cup-to-porcelain.html | Auctions | True | Rita Reif | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/a-symphony-concert-that-pulls-out-all-the-stops-filmed-for.html | A Symphony Concert That Pulls Out All the Stops | True | By Allen Hughes | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/big-board-to-trade-in-futures-new-exchange-to-open-in-1980.html | Big Board To Trade In Futures | True | By Karen W. Arenson | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/where-to-eat-the-best-pastrami-and-corned-beef-in-town-making-it.html | Where to Eat the Best Pastrami and Corned Beef in Town | True | By Mimi Sheraton | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/letters-the-dangerous-runways.html | Letters | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/us-backs-specialist-test-plan-big-board-to-set-standards.html | U.S. Backs Specialist Test Plan | True | By Judith Miller; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/lebanese-voice-fears-as-saudi-peace-forces-prepare-to-withdraw.html | Lebanese Voice Fears As Saudi Peace Forces Prepare to Withdraw | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/first-iranian-oil-in-2-months-sold.html | First Iranian Oil In 2 Months Sold | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/attempts-to-end-the-milk-strike-resume-today-violence-is-continuing.html | Attempts to End The Milk Strike Resume Today | True | By Ralph Blumenthal | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/jazz-at-entermedia-puts-soloists-in-spotlight-walked-in-at-right.html | Jazz at Entermedia Puts Soloists in Spotlight | True | By Robert Palmer | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/advertising-life-savers-in-yummy-gum-lead.html | Advertising | True | Philip H. Dougherty | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/concern-over-planecollision-peril-heightened-by-series-of-close.html | Concern Over Planeâ€šÃ„Ã²Collision Peril Heightened by Series of Close Calls | True | By Richard Witkin | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/golf-elite-pay-back-palmer-man-of-many-talents.html | Golf Elite Pay Back Palmer | True | By John S. Radosta; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/satirical-italian-weekly-tells-all-about-world-war-iii-issues.html | Satirical Italian Weekly Tells All About World War III | True | By Henry Tanner; Special To The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/radio.html | Radio | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/bank-president-testimony.html | Bank President Testimony | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/mahre-girds-for-cup-ski-downhills-dont-faze-mahre.html | Mahre Girds for Cup Ski | True | By Michael Strauss; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/state-u-is-said-to-need-1-billion-warns-of-budget-gap.html | State U. Is Said to Need $1 Billion | True | By Samuel Weiss | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/article-2-no-title.html | United Press International | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/a-sampler-of-cable-costs-and-services-suburban-cablevision.html | A Sampler of Cable Costs and Services | True | Suburban Cablevision | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/schlitz-shifts-2-beer-accounts.html | Schlitz Shifts 2 Beer Accounts | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/foster-wheeler-draws-interest.html | Foster Wheeler Draws Interest | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/television.html | Television | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/credit-markets-bonds-have-lackluster-day-treasury-bill-edge-up.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/dance-keen-company.html | Dance: Keen Company | True | By Jack Anderson | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/broadway-persistence-bringing-fathers-day-back-to-the-stage.html | Broadway | True | John Corry | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/glasses-raised-to-nursing-home-and-a-95th-birthday-homecooked-ribs.html | Glasses Raised to Nursing Home and a 95th Birthday | True | By George Vecsey | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/us-reported-to-reject-saudi-missile-request.html | U.S. Reported to Reject Saudi Missile Request | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/webster-returns-to-knicks-today.html | Webster Returns To Knicks Today | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/contributory-negligence-in-foreign-policy.html | â€šÃ„Ã²Contributory Negligenceâ€šÃ„Ã² in Foreign Policy | True | | 1979-03-05 0:00 | TX 215156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/nominee-for-armscontrol-chief-is-easily-approved-by-the-senate.html | Nominee for Armsâ€šÃ„Â´Control Chief Is Easily Approved by the Senate | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/money-supply-off-again.html | Money Supply Off Again | True | By Robert A. Bennett | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/beauty-and-the-beast-are-dancing-in-stratford-uses-a-big-double.html | Beauty and the Beast Are Dancing in Stratford | True | By Jennifer Dunning | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/notes-on-people-jivitses-guarded-against-an-international-threat.html | Notes on People | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/corco-pact-with-seaoil.html | Corco Pact with Seaoil | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/bank-takeover-study.html | Bank Takeover Study | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/mary-lieberthal-bride-of-lawyer.html | Mary Lieberthal Bride of Lawyer | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/katz-portraits-step-out-of-their-frames-new-alex-katz-portraits.html | Katz Portraits Step Out Of Their Frames | True | By John Russell | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/boeing-aides-mishandled-secrets-and-tried-coverup-inquiry-finds.html | Boeing Aides Mishandled Secrets And Tried Coverâ€šÃ„Â´Up, Inquiry Finds | True | By Richard Burt; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/the-region-li-pay-scales-lower-than-citys.html | The Region | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/mustafa-barzani-kurds-leader-dies-he-led-a-protracted-war-against.html | MUSTAFA BARZANI, KURDS' LEADER, DIES | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/khomeini-returns-to-the-holy-city-of-iran-khomeini-returns-to-the.html | Khomeini Returns to the Holy City of Iran | True | By Gregory Jaynes;Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/corporations-report-their-quarterly-sales-and-earnings-results.html | Corporations Report Their Quarterly Sales and Earnings Results | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/iranians-plead-ignorance-about-us-listening-site-embarrassment-to.html | Iranians Plead Ignorance About U.S. Listening Site | True | By John Kifner Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/state-legislators-split-on-us-budget-convention-outlook-in-new-york.html | State Legislators Split on U.S. Budget Convention | True | By Warren Weaver Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/about-real-estate-administering-rent-rises-guideline-unit-tries.html | About Real Estate | True | By Alans. Oser | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/rebel-gains-reported-in-yemen.html | Rebel Gains Reported In Yemen | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/epa-citing-miscarriages-restricts-2-herbicides-lawn-and-timber-uses.html | E.P.A., Citing Miscarriages, Restricts 2 Herbicides | True | By Robert D. McFadden | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/sports-today.html | Sports Today | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/police-strike-held-illegal-by-a-court-in-louisiana.html | Police Strike Held Illegal;By a Court in Louisiana | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/events-and-openings.html | Events and Openings | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/begin-lands-in-us-saying-peace-talks-are-in-deep-crisis-greeted.html | BEGIN LANDS IN U.S., SAYING PEACE TALKS ARE IN â€šÃ„Â´DEEP CRISISâ€šÃ„Â´ | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/stag-slugger-fails-to-reach-first-hootin-and-hollerin.html | Stage: â€šÃ„Â´Sluggerâ€šÃ„Â´ Fails to Reach First | True | By Mel Gussow | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/film-norma-rae-milltown-story-unionism-in-the-south.html | Film: 'Norma Rae,' Mill-Town Story;Unionism in the South | True | By Vincent Canby | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/yes-and-no-on-reorganization-sea-lions-and-sea-otters-belong.html | Yes, and No, on Reorganization | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/hudsons-bay-goal-of-thomsons-thomsons-in-store-bid.html | Hudson's Bay: Goal of Thomsons | True | By Andrew H. Malcolm; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/screen-kaplan-makes-fast-break-look-easy-basketball-tale.html | Screen: Kaplan Makes 'Fast Break' Look Easy:Basketball Tale | True | VINCENT CANBY | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/us-military-strength-dwindling-republicans-say-conservatives.html | U.S. Military Strength Dwindling, Republicans Say | True | By Bernard Weinraub; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/lull-is-reported-in-asian-fighting-after-vietnams-loss-of-lang-son.html | Lull Is Reported in Asian Fighting After Vietnam's Loss of Lang Son | True | By Henry Kamm; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/stockholder-sues-mcgraw.html | Stockholder Sues McGraw | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/a-barrel-of-prevention.html | A Barrel of Prevention | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/bridge-pressure-put-on-defenders-can-clear-way-for-contract.html | Bridge: | True | By Alan Truscott | 1979-03-05 0:00 | TX 215156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/topics-invasions-ask-gravelswitch.html | Topics | True | Ask Gravelswitch | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/poll-shows-carters-rating-on-foreign-policy-is-down-use-of-force-in.html | Poll Shows Carter's Rating On Foreign Policy Is Down | True | By Steven V.roberts | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/a-gourmets-guide-of-where-to-eat-the-best-pastrami-and-corned-beef.html | A Gourmet's Guide of Where to Eat the Best Pastrami and Corned Beef in Town | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/fall-in-japans-reserves.html | Fall in Japan's Reserves | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/economic-indicators-fell-by-12-in-january-for-a-3d-straight-drop.html | Economic Indicators Fell by 1.2% In January for a 3d Straight Drop | True | By Steven Rattner; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/congressional-chairmen-oppose-presidents-reorganization-plan-strong.html | Congressional Chairmen Oppose President's Reorganization Plan | True | By Seth S. King; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/pizzeria-owner-held-for-allegedly-plotting-to-blow-up-a-house.html | Pizzeria Owner Held For Allegedly Plotting To Blow Up a House | True | By Matthew L. Wald | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/commodities-copper-at-contract-high-cattle-prices-a-record-copper.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/presidents-stand-on-reorganizing-seen-as-an-attempt-to-compromise.html | President's Stand on Reorganizing Seen as an Attempt to Compromise | True | By Martin Tolchin; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/rutgers-pitt-eastern-8-victors-bailey-leads-rutgers.html | Rutgers, Pitt Eastern 8 Victors | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/miss-stoll-is-routed-at-dallas-confidence-personified.html | Miss Stoll Is Routed At Dallas | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/venezuela-denies-rise-in-oil-prices.html | Venezuela Denies Rise in Oil Prices | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/news-summary-international.html | News Summary | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/business-records.html | Business Records | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/3-indicted-in-cocaine-sales.html | 3 Indicted in Cocaine Sales | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/us-aides-say-loss-of-post-in-iran-impairs-missilea€šÃ„Â°Monitoring-ability.html | U.S. Aides Say Loss of Post in Iran Impairs Missilea€šÃ„Â°Monitoring Ability | True | By Hedrick Smith; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/italian-exdefense-chief-receives-2year-term-in-lockheed-scandal.html | Italian Exâ€šÃ„Â°Defense Chief Receives 2â€šÃ„Â°Year Term in Lockheed Scandal | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/house-rejects-ouster-of-diggs-will-send-case-to-ethics-panel.html | House Rejects Ouster of Diggs; Will Send Case to Ethics Panel | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/2-dealers-had-to-buy-oil-at-a-farm-hearing-told-other-dealers.html | 2 Dealers Had to Buy Oil At a Farm, Hearing Told | True | By Irvin Molotsky; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/in-the-nation-a-standby-president.html | IN THE NATION | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/kelly-basketball-coach-dismissed-by-st-peters.html | Kelly, Basketball Coach, Dismissed by St Peter's | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/exbar-head-may-be-disbarred.html | Exâ€šÃ„Â°Bar Head May Be Disbarred | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/china-now-holding-up-contracts-with-japan-chinese-holding-up.html | China Now Holding Up Contracts With Japan | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/city-restricting-disability-pay-for-heart-cases-union-spokesmen.html | City Restricting Disability Pay For Heart Cases | True | By Glenn Fowler | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/munson-still-mr-tough-guy-not-mr-nice-guy-playing-with-pain.html | Munson Still Mr. Tough Guy, Not Mr. Nice Guy | True | By Murray Chass; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/for-children-owl-prowl.html | For Children | True | Owl Prowl | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/shoes-and-ships-and-sealing-wax-sports-of-the-times.html | Shoes and Ships and Sealing Wax | True | Red Smith | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/stage-introducing-sweeney-todd-stage-program-features-yiddish.html | Stage: Introducing â€šÃ„Â°Sweeney Toddâ€šÃ„Â° | True | By Richard Eder | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/art-landscapes-of-neil-welliver.html | Art: Landscapes Of Neil Welliver | True | BY Hilton Kramer | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/survey-based-on-calls-made-feb-27-and-28.html | Survey Based on Calls Made Feb. 27 and 28 | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/tv-weekend-fiddling-hearst-case-and-new-series.html | TV Weekend | True | By John J. O'Connor | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/economic-scene-grim-dilemma-for-the-us.html | Economic Scene | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/luce-of-con-ed-recommended-for-us-bench-8-others-also-considered.html | Luce of Con Ed Recommended For U.S. Bench | True | By Tom Goldstein | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/wonderful-time-for-postcard-fans-a-good-investment-from-the-golden.html | Wonderful Time for Postcard Fans | True | By Nan Robertson | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/scientists-reject-a-pollution-link-to-higher-urban-rates-of-cancer.html | Scientists Rejectâ€šÃ„Â°a Pollution Link To Higher Urban Rates of Cancer | True | By Jane E. Brody; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/leukemia-patient-prepares-to-bicycle-across-the-country-earlier.html | Leukemia Patient Prepares to Bicycle Across the Country | True | By Richard Severo | 1979-03-05 0:00 | TX 215156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/around-the-nation-farmers-last-carvan-moves-through-capital-south.html | Around the Nation | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/its-murder-at-the-regency-theater-until-may-that-opening-bill.html | It's Murder at the Regency Theater Until May | True | By Lawrence Van Gelder | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/texaco-to-close-stations-2161-units-are-5-of-its-market.html | Texaco To Close Stations | True | By Brendan Jones | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/israelis-accused-un-soldier.html | Israelis Accused U.N. Soldier | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/books-breaking-down-in-los-angeles.html | Books: Breaking Down in Los Angeles | True | By Richard F. Shepard | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/profits-rose-at-macys-in-quarter.html | Profits Rose At Macy's In Quarter | True | By Clare M. Reckert | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/soviet-team-leads.html | Soviet Team Leads | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/defeat-of-a-political-machine-years-and-layers-of-discontent-in.html | Defeat of a Political Machine | True | By Douglas E. Kneeland; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/childrens-song-inspires-new-piano-composition-reflects-several.html | Children's Song Inspires New Piano Composition | True | By Eleanor Blau | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/gerulaitis-mayer-advance.html | Gerulaitis, Mayer Advance | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/duke-scores-in-acc-tourney-didnt-show-much-at-end.html | Duke Scores in A.C.C. Tourney | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/waiver-bill-on-punitive-tariff-gains-house-passes-retroactive.html | Waiver Bill On Punitive Tariff Gains | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/st-johns-and-iona-in-met-final-thomas-gets-the-lead-points.html | St. John's ,and Iona in Met. Final | True | By Gordon S. White Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/ward-sworn-in-by-koch-as-deputy-mayor-cautious-on-hospitals.html | Ward Sworn In by Koch as Deputy Mayor | True | By Lee Dembart | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/takashimaya-retrenches-on-fifth-avenue-but-stocks-up-on-american.html | Takashimaya Retrenches on Fifth Avenue | True | By Isadore Barmash | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/2-are-attacked-in-city-subways-a-3d-dies-in-fire-derelict-at-an-ind.html | 2 Are Attacked In City Subways; A 3d Dies in Fire | True | By Judith Cummings | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/its-beginning-to-look-a-lot-like-spring.html | It's Beginning to Look a Lot Like Spring | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/obituary-1-no-title.html | Deaths | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/slain-italian-was-a-teacher.html | Slain Italian Was a Teacher | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/inflation-but-wheres-the-press.html | Inflation. But Where's the Press? | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/experiment-indicates-little-risk-in-some-gensplicing-research.html | Experiment Indicates Little Risk In Some Geneâ€šÃ„Â"Splicing Research | True | By Harold Schmeck Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/dividends.html | Dividends | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/spains-governing-coalition-appears-to-win-elections-no-official.html | Spain's Governing coalition Appears to Win Elections | True | By James M. Markham; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/reported-crimes-drop-by-65-in-new-york-assaults-show-a-rise-assault.html | Reported Crimes Drop By 6.5% in New York; Assaults Show a Rise | True | By Leonard Buder | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/the-pop-life-british-rockers-are-turning-out-a-never-sound.html | The Pop Life | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/ballet-pennsylvanians-dance-a-new-harkavy-columbia-players-offer-3.html | Ballet: Pennsylvanians Dance a New Harkavy | True | By Anna Kisselgoff | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/at-the-movies-pollack-and-redford-team-up-again-for-electric.html | At the Movies | True | Tom Buckley | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/scientists-create-a-solid-form-of-hydrogen-pressure-is-key-element.html | Scientists Create a Solid Form of Hydrogen | True | By Malcolm W. Browne | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/kosygin-promises-continued-support-for-vietnam-peking-is-called.html | Kosygin Promises Continued Support for Vietnam | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/books-of-the-times.html | Books of The Times | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/company-news-gulf-set-to-acquire-oil-and-gas-concern-ruling-on.html | COMPANY NEWS | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/ski-conditions.html | Ski Conditions | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/house-panel-investigating-the-awarding-of-a-contract-for-saudi.html | House Panel Investigating the Awarding of a Contract for Saudi Schools | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/most-retailers-report-higher-february-sales.html | Most Retailers Report Higher February Sales | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/corey-and-byrne-sign-legislation-for-14-billion-in-transit-projects.html | Carey and Byrne Sign Legislation For $1.4 Billion in Transit Projects | True | By Maurice Carroll | 1979-03-05 0:00 | TX 215156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/weekender-guide-keen-choreography-mandrake-at-columbia-getting.html | WEEKENDER GUIDE | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/regents-vote-down-plan-for-student-certificates-city-statistics.html | Regents Vote Down Plan For Student â€ŚCertificatesâ€Ś | True | By Edward B. Fiske; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/changes-in-the-citys-antipoverty-program-urban-affairs.html | Changes in the City's Antipoverty Program | True | By Roger Wilkins | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/ncr-unveils-computers-technology-in-new-era-ncr-plans-5-computer.html | NCR Unveils Computers; Technology In New Era | True | By Peter J. Schuyten | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/new-york-times-dividend.html | New York Times Dividend | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/screen-albert-brooks-turns-real-life-into-moviefamily-is-the-lens.html | Screen: Albert Brooks Turns 'Real Life' Into Movie;Family is the Lens | True | By Janet Maslin | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/the-city-guard-suspended-after-escape-koch-loses-battle-on-judge.html | The City | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/2-union-groups-seek-strike-end-on-school-buses-role-in-labor-talks.html | 2 Union Groups Seek Strike End On School Buses | True | By Marcia Chambers | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/market-up-dow-gains-702-points-energy-casino-issues-lead-way.html | Market Up; Dow Gains 7.02 Points | True | By Va Rtanig G. Vartan | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/prices-for-gasoline-are-varying-widely-a-survey-of-the-metropolitan.html | PRICES FOR GASOLINE ARE VARYING WIDELY | True | By Fred Ferretti | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/small-towns-join-forces-to-get-cable-tv-small-towns-join-forces-for.html | Small Towns Join Forces to Get Cable TV | True | By Shawn G. Kennedy; Special to The New York Times | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/world-news-briefs-rhodesias-air-force-raids-army-camp-in-mozambique.html | World News Briefs | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/pennsylvania-court-test-nears.html | Pennsylvania Court Test Nears | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/market-place-fiafteck-stalled.html | Market Place | True | Robert Metz | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/cabaret-philip-glass.html | Cabaret: Philip Glass | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/music-rozhdestvensky-leads-the-philharmonic.html | Music: Rozhdestvensky Leads the Philharmonic | True | By Donal Henahan | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/business-and-the-law-a-broader-view-of-insiders.html | Business and the Law | True | Tom Goldstein | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-02 | 1979-03-02 | https://www.nytimes.com/1979/03/02/archives/business-people-paul-rizzos-entrance-to-ibms-power-circle.html | BUSINESS PEOPLE | True | | 1979-03-05 0:00 | TX 215156 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/leader-of-small-italian-party-fails-to-form-government.html | Leader of Small Italian Party Fails to Form Government | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/centrists-prepare-to-govern-in-spain-suarez-party-just-shy-of.html | CENTRISTS PREPARE TO GOVERN IN SPAIN | True | By James M. Markham; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/evert-rolls-on-in-dallas.html | Evert Rolls On In Dallas | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/mets-ease-a-pitching-problem-torre-sure-of-full-staff.html | Mets Ease a Pitching Problem | True | By Joseph Durso; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/justice-unit-acknowledges-inquiry-on-gsa-chief-was-groundless.html | Justice Unit Acknowledges Inquiry On G.S.A. Chief Was Groundless | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-2-no-title.html | Reporter's Notebook: A Day of Rest Amid Chaos m t | True | By Gregory Jaynes; Special to The New York Mows | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/mrs-mueller-miss-heiden-triumph-in-speed-skating.html | Mrs. Mueller, Miss Heiden Triumph in Speed Skating | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/television.html | Television | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/letter-on-power-plant-licensing-a-complex-and-cumbersome-system.html | Letter: On Power Plant Licensing | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/princeton-61-brown-50.html | Princeton 61, Brown 50 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/tuition-rise-at-state-university-due-for-freshmen-sophomores-no.html | Tuition Rise at State University | True | By Richard J. Meislin; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/fundraising-oversight-agency-begun-by-evangelical-christians-public.html | Fundâ€ŚRaising Oversight Agency Begun by Evangelical Christians | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/byrne-approves-urbctnâ€ŚAid-bill-for-23-million-measure-revised-to.html | Byrne Approves Urbctnâ€ŚÂ²Aid Bill For $23 Million | True | By Martin Waldron; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/roland-hanna-starts-jazz-policy.html | Roland Hanna Starts Jazz Policy | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/books-of-the-times-thawing-out-siberia-did-he-go-to-see-boredom.html | Books of The Times | True | By Anatole Broyard | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/events-today-music-dance.html | Events Today | True | | 1979-03-09 0:00 | TX 215150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/mrs-moser-captures-world-cup-downhill.html | Mrs. Moser Captures World Cup Downhill | True | By Michael Strauss; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/hearing-is-ordered-on-shipyard-ballot-us-appeals-court-tells-nlrb.html | HEARING IS ORDERED ON SHIPYARD BALLOT | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/steel-prices-up-at-bethlehem.html | Steel Prices Up At Bethlehem | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/suspect-indicted-for-2-rapes.html | Suspect Indicted for 2 Rapes | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/credit-suisse-new-writeoff.html | Credit Suisse: New Writeâ€šÃ„Â´Off | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/22-are-stricken-after-they-take-better-heroin-pusher.html | 22 Are Stricken After They Take â€šÃ„Â²Betterâ€šÃ„Â´ Heroin | True | By Pranay Gupte | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/thats-the-way-the-ball-bounces.html | That's the Way the Ball Bounces | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/nets-beat-bucks-99-to-91-a-single-missed-shot.html | Nets Beat Bucks, 99 to 91 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/boys-high-franklin-are-old-play-off-foes-legend-is-revived-four.html | Boys High, Franklin Are Old Playoff Foes | True | By Paul Winfield | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/bridge-three-of-top-us-teams-play-in-long-island-trials-an.html | Bridge | True | By Alan Truscott | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/beethovens-quartet-performed-with-grosse-fuge-by-juilliard.html | Beethoven's Quartet Performed With Grosse Fuge by Juilliard | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/smallbusiness-shows-big-business-smallbusiness-shows-are-now-a-big.html | Smallâ€šÃ„Â²Business Shows: Big Business | True | By Barbara Ettorre | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/new-orleans-firemen-bar-meeting-in-fear-of-police.html | New Orleans Firemen Bar Meeting in Fear of Police | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/patents-cement-to-reduce-fire-peril.html | Patents | True | Stacy V. Jones | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/palmers-site-easy-for-pros-bean-leads-on-69133-goal-is-balanced.html | Palmer's Site Easy For Pros | True | By John S. Radosta; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/denis-brott-cellist-from-canada.html | Denis Brott, Cellist From Canada | True | By Allen Hughes | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/west-sets-5-cut-in-oil-demand-energy-agency-lets-20-nations-choose.html | West Sets 5% Cut in Oil Demand | True | By John Geddes; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/mrs-byrne-seeks-to-heal-rifts-with-chicagos-democratic-organization.html | Mrs. Byrne Seeks to Heal Rifts With Chicago's Democratic Organization | True | By Douglas E. Kneeland; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/chinaclaims-agreement-pleases-us-companies-exxon-is-encouraged.html | Chinaâ€šÃ„Â²Claims Agreement Pleases U.S. Companies | True | By Judith Miller; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/homerule-plan-suffers-setback-in-british-votes-deep-regional-split.html | Homeâ€šÃ„Â²Rule Plan Suffers Setback In British Votes | True | By R. W. Apple Jr.; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/arkansas-93-texas-tech-77-texas-70-houston-65.html | Arkansas 93, Texas Tech 77 Texas 70, Houston 65 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/columbia-96-harvard-82.html | Columbia 96, Harvard 82 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/business-records.html | Business Records | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/cuite-son-loses-his-hospital-job-in-policy-dispute-hoffman-asserts.html | Cuite Son Loses His Hospital Job In Policy Dispute | True | By Lee Dembart | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/kenneth-de-laps-ozone-dances-in-from-minneapolis.html | Kenneth De Lap's Ozone Dances In From Minneapolis | True | By Jack Anderson | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/alan-schneider-resigns-as-head-of-the-juilliard-theater-center.html | Alan Schneider Resigns as Head Of the Juilliard Theater Center | True | By Mel Gussow | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/us-to-take-no-action-on-recruitment-of-students.html | U.S. to Take No Action on Recruitment of Students | True | By Karen de Witt; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-9-no-title.html | College Results | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/british-reserves-up.html | British Reserves Up | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/clip-along-the-easily-visible-dotted-lines-and-save-biannual.html | Clip Along the Easily Visible Dotted Lines, and Save | True | By Sara Spencer | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/news-of-the-day-an-opera-by-hindemith-is-presented.html | â€šÃ„Â²News of the Day,â€šÃ„Â´ an Opera By Hindemith, Is Presented | True | By Raymond Ericson | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/us-says-secrets-for-f14-and-missile-could-be-compromised-in-iran-no.html | U.S. Says Secrets for Fâ€šÃ„Â²14 and Missile Could Be Compromised in Iran | True | By Bernard Weinraub; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/company-news-british-airways-buys-boeing-757s-hunt-oil-sedco-seek.html | COMPANY NEWS | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/notes-on-people-messenger-back-with-5-million-ps-he-kept-the-job.html | Notes on People | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/leafs-discharge-neilson-johnston-sought-as-coach.html | Leafs Discharge Neilson; Johnston Sought as Coach | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/state-is-about-to-lose-its-us-riot-insurance-over-albany-dispute.html | State Is About to Lose Its U.S. Riot Insurance Over Albany Dispute | True | | 1979-03-09 0:00 | TX 215150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/antitrust-study-at-firestone.html | Antitrust Study At Firestone | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/making-the-taxis-run-on-time.html | Making the Taxis Run on Time | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/vatican-and-poland-compromise-on-form-and-time-of-papal-visit-major.html | Vatican and Poland Compromise On Form and Time of Papal Visit | True | By Henry Tanner; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/jimmy-butts-leads-quartet-in-jazz-to-pop.html | Jimmy Butts Leads Quartet In Jazz to Pop | True | By Johns. Wilson | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/depaul-five-upsets-notre-dame-7672.html | DePaul Five Upsets Notre Dame, 76â€³72 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/key-rates.html | Key Rates | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/natural-gas-stocks-advance-gold-glamour-gambling-lower.html | Natural Gas Stocks Advance | True | By Vartanig G. Vartan | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/news-summary-international.html | News Summary | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/a-majestic-river-rushing-pounding-likely-itll-be-dammed.html | A Majestic River, Rushing, Pounding. Likely It'll Be Dammed. | True | By Marc Reisner | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/us-to-allow-price-of-gasoline-to-rise-an-extra-5c-a-year-90c-a.html | U.S. TO ALLOW PRICE OF GASOLINE TO RISE AN EXTRA 5C A YEAR | True | By Richard Halloran ; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-12-no-title.html | Associated Press | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-11-no-title.html | Sports Today | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/milk-spoils-and-prices-rise-as-negotiations-fail-again.html | Milk Spoils and Prices Rise As Negotiations Fail Again | True | By Ralph Blumenthal | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/the-tottering-idi-amin.html | The Tottering Idi Amin | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/beatings-of-2-blacks-by-policemen-spur-calls-for-miami-review-board.html | Beatings of 2 Blacks by Policemen Spur Calls for Miami Review Board | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/the-region-a-state-u-instructor-sued-on-back-loans-atmospheric.html | The Region | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-3-no-title.html | Associated Press | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/in-canadian-prairie-city-very-cold-is-putting-it-mildly-the-talk-of.html | In Canadian Prairie City, â€˜Â Very Coldâ€™Â Is Putting It Mildly | True | By Andrew H. Malcolm; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/utc-to-increase-pension-benefits.html | U.T.C. to Increase Pension Benefits | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/hanoi-proposes-china-talks-chinese-hold-high-ground.html | Hanoi Proposes China Talks | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-4-no-title.html | Racing Entries | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/un-namibia-plan-seems-stalled-target-date-might-slip.html | U.N. Namibia Plan Seems Stalled | True | By Kathleen Teltsch; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-10-no-title.html | N.H.L. Results | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/the-city-times-sq-cleanup-results-in-38-arrests.html | The City | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/ashland-oil-buys-from-iran-again-ashland-buys-from-iran.html | Ashland Oil Buys From Iran Again | True | By Agis Salpukas | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/opec-welcomes-decision.html | OPEC Welcomes Decision | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/us-tackles-family-violence.html | U.S. Tackles Family Violence | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/to-moscow-the-choices-in-asia-look-poor-news-analysis.html | To Moscow. the Choices in Asia Look Poor | True | By David K. Shipler; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/bill-doll-press-agent-handled-mike-todd-other-famous-figures.html | Bill Doll, Press Agent; Handled Mike Todd, Other Famous Figures | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/robber-gets-4year-term.html | Robber Gets 4â€³Â Year Term | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/2-states-block-plan-to-hold-6-new-england-primaries-on-same-date.html | 2 States Block Plan to Hold 6 New England Primaries on Same Date | True | By Michael Knight; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/penn-94-yale-81.html | Penn 94, Yale 81 | True | | 1979-03-09 0:00 | TX 215150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/chinas-options-for-the-invasions-last-act-military-analysis.html | China's Options for the Invasion's Last Act | True | By Drew Middleton | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/orlando-ballet-offers-4-dances.html | Orlando Ballet Offers 4 Dances | True | By Jennifer Dunning | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/75-cadets-fall-ill-in-suspected-food-poisoning.html | 75 Cadets Fall I11 in Suspected Food Poisoning | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/beach-boys-play-some-old-and-some-new-things.html | Beach Boys Play Some Old and Some New Things | True | By Ken Emerson | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/battered-wives-unite-to-get-police-to-act-new-haven-and-chicago-act.html | Battered Wives Unite to Get Police to Act | True | By J. C. Barden | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/watkins-a-champion-at-the-lectern-lira-catches-terroritis-aiming.html | Watkins A Champion at the Lectern | True | By Michael Katz | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/canadian-reserves-fall.html | Canadian Reserves Fall | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/for-the-creative-a-workshop-ends-procrastination-interested-in.html | For the Creative, A Workshop Ends Procrastination | True | By Nan Robertson | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/amins-forces-reported-under-pressure-on-2-fronts.html | Amin's Forces Reported Under Pressure on 2 Fronts | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/is-sparky-in-yankee-wings-sports-of-the-times-i-need-my-own-coaches.html | Is Sparky in Yankee Wings? | True | Dave Anderson. | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/tanker-runs-aground-off-crete.html | Tanker Runs Aground Off Crete | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/your-money-paying-bills-by-telephone.html | Your Money | True | Deborah Rankin | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/adoption-lawyer-throws-a-party.html | Adoption Lawyer Throws a Party | True | By Robert D. McFadden | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/obituary-2-no-title.html | Deaths | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/plutonium-fallout-levels-in-utah-termed-acceptable.html | Plutonium Fallout Levels in Utah Termed Acceptable | True | By Molly Wins; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/spurt-in-violence-on-subways-stirs-a-debate-on-safety-crime-in.html | Spurt in Violence on Subways Stirs a Debate on Safety | True | By Selwyn Raab | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/security-first-democracy-second-is-wrong-the-south-korean-said.html | â€¦Â'Security First, Democracy Secondâ€¦Â´ Is Wrong, the South Korean Said | True | By Donald W. Shriver Jr. | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/scientists-seek-added-efficiency-to-end-confusion-in-food-laws.html | Scientists Seek Added Efficiency To End Confusion in Food Laws | True | By Richard D. Lyons; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/experts-surprised-by-jupiters-cloud-heat-and-intensity-of-the.html | EXPERTS SURPRISED BY JUPITER'S CLOUD | True | By John Noble Wilford; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/sandra-melton-wed-to-stephen-lessing.html | Sandra Melton Wed To Stephen Lessing | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/due-process-for-juveniles.html | Due Process for Juveniles | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/soviet-teams-lead.html | Soviet Teams Lead | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/views-vary-on-approach-to-a-bilingual-education-macchiarola-is.html | Views Vary on Approach To a Bilingual Education | True | By Dena Kleiman | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-5-no-title.html | Indoor Soccer | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/eritrean-says-cuban-forces-have-all-been-withdrawn.html | Eritrean Says Cuban Forces Have All Been Withdrawn | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/mondale-hailing-carter-is-optimistic-on-80-race-strong-and-very.html | Mondale, Hailing Carter, Is Optimistic on 80 Race | True | By Terence Smith; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/encia-aide-tells-of-life-at-iran-listening-post-catandmouse-game.html | Exâ€¦Â…CIA. Aide Tells of Life at Iran Listening Post | True | By Hadrick Smith; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/kentucky-80-lsu-68-tennessee-75-auburn-64.html | Kentucky 80, L.S.U. 68 Tennessee 75. Auburn 64 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/observer-the-sound-of-musities.html | OBSERVER | True | By Russell Baker | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/blueboy-attempting-stock-sale-to-public-company-founded-in-1975.html | Blue boy Attempting Stock Sale to Public | True | By N.r. Kleinfield | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/state-department-approves-sale-of-three-747s-to-libya.html | State Department Approves Sale of Three 747s to Libya | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/a-brooklyn-filling-station-is-cited-for-selling-gas-mixed-with.html | A Brooklyn Filling Station Is Cited For Selling Gas Mixed With Water | True | By Joseph P. Fried | 1979-03-09 0:00 | TX 215150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/brezhnev-condemns-chinese-but-voices-no-military-threat-stance-on.html | BREZHNEV CONDEMNS CHINESE, BUT VOICES NO MILITARY THREAT | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/world-gold.html | World Gold | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/index.html | Index | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/yemen-and-southern-yemen-agree-to-a-ceasefire-syria-and-iraq-are.html | Yemen and Southern Yemen Agree to a Ceasefire; Â¸Â„Â°Fire | True | By Marvine Howe; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/about-new-york-the-anatomy-of-humor-for-the-aspiring-comedian.html | About New York | True | By Francis X. Clines | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/temple-53-lafayette-50-st-josephs-69-bucknell-61.html | Temple 53, Lafayette 50 St. Joseph's 69, Bucknell 61 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/regents-urge-autonomous-city-u-and-state-financing-of-its-colleges.html | Regents Urge Autonomous City U. And State Financing of Its Colleges | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/new-england-power-plant-is-switching-to-coal.html | New England Power Plant Is Switching to Coal | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/president-confers-with-begin-on-pact-no-progress-is-seen-mood-is.html | PRESIDENT CONFERS WITH BEGIN ON PACT; NO PROGRESS IS SEEN | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/dewey-f-bartlett-exsenator-is-dead-oklahoma-republican-59-served.html | DEWEY F. BARTLETT, | True | By Robert Mcg. Thomas Jr. | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/nosmoking-areas-due-in-government-buildings.html | NoÂ¸Â„Â°Smoking Areas Due In Government Buildings | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/connors-to-face-gerulaitis.html | Connors to Face Gerulaitis | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/judge-moves-rape-trial-of-hines-to-birmingham.html | Judge Moves Rape Trial Of Hines to Birmingham | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/radio.html | Radio | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/merrill-realigns-managers-adds-executive-vice-presidents.html | Merrill Realigns Managers | True | By Karenw. Arenson | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/dr-clifford-a-shillinglaw-at-64-cocacola-bottling-co-executive.html | Dr. Clifford A. Shillinslaw, at 64; CocaÂ¸Â„Â°Cola Bottling Co. Executive | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/more-bones-and-gun-found-at-slayings-suspects-home.html | More Bones and Gun Found At Slayings Suspect's Home | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/obituary-1-no-title.html | ELLIS M. DRAKE | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/suiting-up-for-warmer-weather.html | Suiting Up for Warmer Weather | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/collegians-turn-from-protest-to-patrol-a-boring-job-thankfully.html | Collegians Turn From Protest to Patrol | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/son-of-frank-gifford-badly-hurt-in-jersey-car-crash-that-kills-2.html | Son of Frank Gifford Badly Hurt in Jersey Car Crash That Kills 2 | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/claims-settlement-cheers-blumenthal-complications-delay-ad-agreement.html | CLAIMS SETTLEMENT CHEERS BLUMENTHAL | True | By Edward Cowan; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/earnings-down-at-faberge.html | Earnings Down At Fabergâ´Â© | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/effect-of-gold-auctions-disputed-traders-say-us-sales-spur-price.html | Effect of Gold Auctions Disputed | True | By H.j. Maidens Erg | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/steel-antitrust-accord-is-set.html | Steel Antitrust Accord Is Set | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/with-a-stronger-dollar-shakiness-affects-yen.html | With a Stronger Dollar, Shakiness Affects Yen | True | By Brendan Jones | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/unions-hail-kochs-offer-to-call-labor-aide-on-schoolbus-strike.html | Unions Hail Koch's Offer to Call Labor Aide on SchoolÂ¸Â„Â°Bus Strike | True | By David Bird | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/shippingmails.html | Shipping/Mails | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/duke-tar-heels-in-final.html | Duke, Tar Heels In Final | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/lyle-is-relieved-to-be-a-ranger-lyle-guaranteed-1450000.html | Lyle Is Relieved to Be a Ranger | True | By Murray Chass; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/high-rents-make-3adult-household-a-way-of-life-parallel-with-tv.html | High Rent Make3â´Â¸Â„Â°Adult Household a Way of Life | True | By Robert Lindsey; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/levich-tells-soviets-critics-to-be-cautious-his-name-removed-from.html | Levich Tells Soviet's Critics to Be Cautious | True | By Malcolm W. Browne | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/canadians-debate-gas-surplus-some-oppose-more-exports-a-politically.html | Canadians Debate Gas Surplus | True | By Henry Giniger; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/nfl-studies-charges-that-eagles-violated-rules-rozelle-ponders.html | N.F.L. Studies Charges That Eagles Violated Rules | True | By Eric Lincoln | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/carters-aides-say-arms-pact-is-near-key-remaining-issues-are-said.html | CARTER'S AIDES SAY ARMS PACT IS NEAR | True | By Richard Burt; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/article-7-no-title.html | N.B.A. Results | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/injured-jacobs-out-of-high-jump.html | Injured Jacobs Out of High Jump | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/lackluster-islanders-lose-to-flames-32-flames-unbeaten-in-8-games.html | Lackluster Islanders Lose to Flames, 3â€¦Â¸Â²2 | True | By Deane McGowen; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/commodities-metal-futures-weaken-led-by-copper-losses-silver-falls.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/letters-what-price-the-monstrous-westway-nuclear-deterrents-that.html | Letters | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/around-the-nation-exgsa-store-manager-found-guilty-on-13-counts.html | Around the Nation | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/manhattan-cable-tv-offering-superstation-via-satellite-system-had.html | Manhattan Cable TV Offering Superstation via Satellite | True | By Les Brown | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/trial-of-gray-and-aides-delayed-ruling-on-codefendants.html | Trial of Gray and Aides Delayed | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/nancy-lopez-on-67-tied-for-lead-in-golf.html | Nancy Lopez, on 67, Tied for Lead in Golf | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/unitex-of-hong-kong-buying-dan-river-stock-tiny-company-holds-8.html | Unitex of Hong Kong Buying Dan River Stock | True | By Robertj Cole | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/japanese-resist-cut-in-air-fares-seek-to-revise-pact-with-us-japan.html | Japanese Resist Cut In Air Fares | True | By Tracy Dahlby; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/dolores-costello-73-film-star-wife-of-barrymore-educated-by-tutor.html | Dolores Costello, 73, Film Star | True | By Peters B. Flint | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/thomsons-bid-stirs-inquiry-hudsons-bay-officials-silent.html | Thomsonsâ€¦Â¸Â´ Bid Stirs Inquiry | True | By Andrew H. Malcolivi; Special to The New York Times | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/uv-seeks-to-halt-sale-of-its-shares.html | UV Seeks to Halt Sale of Its Shares | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-03 | 1979-03-03 | https://www.nytimes.com/1979/03/03/archives/epa-sees-a-cost-of-50-billion-for-cleanup-of-chemical-dumps.html | E.P.A. Sees a Cost of $50 Billion For Cleanup of Chemical Dumps | True | | 1979-03-09 0:00 | TX 215150 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/police-in-neworleans-reject-pact-calling-amnesty-offer-inadequate.html | Police in New Orleans Reject Pact, Calling Amnesty Offer Inadequate | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/cartoon-time-on-the-continent-paris.html | CARTOON TIME ON THE CONTINENT | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-film-actress-aims-at-tv-oomph.html | A Film Actress Aims at TV â€¦Â¸Â´Oomphâ€¦Â¸Â´ | True | By Martin Kasindorf | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-a-film-about-the-fight-on-agism.html | A Film About the Fight on Agism | True | By Gloria Cole | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC Pumping Water Out of the Basement | True | By Bernard Gladstone | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/navratilova-evert-gain-final.html | Navratilova, Evert Gain Final | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/neediest-cases-appeal-closes-with-1103189-a-record.html | Neediest Cases Appeal Closes With $1,103,189, a Record | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/12-nations-approve-big-nuclear-device-machine-20-miles-around.html | 12 NATIONS APPROVE BIG NUCLEAR DEVICE | True | By Walter Sullivan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ilo-sees-rapid-aging-of-worlds-labor-force.html | I.L.O. Sees Rapid Aging Of World's Labor Force | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chicago-businessmen-expecting-usual-alliance-with-new-mayor-signs.html | Chicago Businessmen Expecting Usual Alliance With New Mayor | True | By William Robbins; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/misses-lundquist-little-share-lead-at-211-two-card-65s.html | Misses Lundquist, Little Share Lead at 211 | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/2-indicted-in-taiwan-espionage.html | 2 Indicted in Taiwan Espionage | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | True | By Ray Walters | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-its-a-new-scene-at-seaside-casino-new-scene-at.html | It's a New Scene At Seaside Casino | True | By Donald Janson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-clerical-error-leads-to-freedom-for-inmate.html | A Clerical Error Leads To Freedom for Inmate | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/lisbeth-m-byrne-plans-may-bridal.html | Lisbeth M. Byrne Plans May Bridal | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-at-home-absurdly-happy.html | At Home Absurdly Happy | True | By Anatole Broyafrd | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/soviet-prisoner.html | Soviet Prisoner | True | By Walter Laqueur | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chinese-invasion-overshadows-cambodias-plight.html | Chinese Invasion Overshadows Cambodia's Plight | True | By Henry Kamm; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/stalin-the-turkish-woman.html | Stalin | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/giscard-ends-visit-to-mexico-with-some-gains-on-oil-broader.html | Giscard Ends Visit to Mexico With Some Gains on Oil | True | By Alan Riding; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/police-candidate-sues-over-job-allegedly-denied-on-moral-issue.html | Police Candidate Sues Over Job Allegedly Denied on Moral Issue | True | | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/icebreaker-test-on-lakes-is-surpassing-expectations-second-test-is.html | Icebreaker Test on Lakes Is Surpassing Expectations | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-the-postal-dispute-an-imbalance-of-forces-news.html | The Postal Dispute: An Imbalance of Forces | True | By Ronald Smothers | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/brian-okeefe-will-wed-cristina-rossi-in-spring.html | Brian O'Keefe Will Wed Cristina Rossi in Spring | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/police-seek-publics-aid-on-better-heroin-case.html | Police Seek Public's Aid On â€šÃ„Â²Better Heroinâ€šÃ„Â´ Case | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/conservation-plea-on-alaska-is-denied-house-panel-rejects-a-measure.html | CONSERVATION PLEA ON ALASKA IS DENIED | True | By Seth S. King Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-for-a-revitalized-downtown-in-glen-cove-the.html | For a â€šÃ„Â²Revitalized Downtownâ€šÃ„Â´ in Glen Cove | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/eleanora-werlich-is-affianced.html | Eleanora Werlich Is Affianced | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/track-title-to-tech.html | Track Title to Tech | True | By William J. Miller | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/employees-dont-take-antitheft-moves-lightly.html | Employees Don't Take Antiâ€šÃ„Â²Theft Moves Lightly | True | By Lawrence Stessin | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-political-novelist-turgenev.html | The Political Novelist | True | By Helen Muchnic | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chess-two-combinations-are-praiseworthy.html | CHESS | True | Robert Byrne | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/spains-winning-party-is-mapping-its-strategy-for-municipal-election.html | Spain's Winning Party Is Mapping Its Strategy For Municipal Election | True | By James M. Markham; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/cynthia-white-wed-to-rg-whiteman.html | Cynthia White Wed To R.G. Whiteman | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/exgsamanager-is-convicted-in-bribery.html | Exâ€šÃ„Â²G.S.A. Manager Is Convicted in Bribery | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/beauty-shift-to-the-sheer-beauty.html | BEAUTY: SHIFT TO THE SHEER | True | By Alexandra Penney | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-exhibitions-blend-art-and-anthropology.html | Art and Anthropology Wedded in The Hidden Valleyâ€šÃ„Â´ And Two Worlds of Peruâ€šÃ„Â´ Exhibitions Blend Art and Anthropology | True | By Ruthann Williams | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/three-do-solo-dancing.html | Three Do Solo Dancing | True | By Jennifer Dunning | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/architecture-view-mutations-in-the-modern-movement.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/mexican-party-marks-50-years-of-uninterrupted-power-its-special.html | Mexican Party Marks 50 Year of Uninterrupted Power | True | By Alan Riding Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/princetons-eating-clubs-facing-challenges-on-male-membership.html | Princeton's Eating Clubs Facing Challenges on Male Membership | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/whats-doing-in-warsaw.html | What's Doing in WARSAW | True | By David A. Andelman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-art-american-art-on-tiles.html | ART | True | By Vivian Raynor | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/bonn-is-hesitating-on-atomplant-deal-west-germans-fear-that-a-sale.html | BONN IS HESITATING ON ATOMâ€šÃ„Â²PLANT DEAL | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/times-revises-style-of-chinese-spelling-under-new-system-teng.html | TIMES REVISES STYLE OF CHINESE SPELLING | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-dining-out-in-hoboken-its-a-still-an-institution.html | DINING OUT | True | By B. H. Fussell | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/bhutto-lawyer-asking-review-charges-errors-in-courts-ruling.html | Bhutto Lawyer, Asking Review, Charges Errors in Court's Ruling | True | By Robert Trumbull; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-5-no-title.html | Lise Ann Rosen Plans Nuptials | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/backlogs-still-vex-judges-in-new-york-but-outgoing-administrative.html | BACKLOGS STILL VEX JUDGES IN NEW YORK | True | By Tom Goldstein | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/bank-panel-adopts-rules-on-redlining-state-now-requires.html | BANK PANEL ADOPTS RULES ON REDLINING | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-will-farmers-ever-see-parity.html | Will Farmers Ever See Parity? | True | By Chester J. Teller | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/hitchcock-his-true-power-is-emotion-hitchcockhis-true-power-is.html | Hitchcock â€šÃ„Â® His True Power Is Emotion | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/for-vietnam-prosperity-is-around-a-distant-corner.html | For Vietnam, Prosperity Is Around a Distant Corner | True | By Henry Kamm | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/obituary-5-no-title.html | Deatha | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-new-jersey-guide-today-new-jersey-artists.html | NEW JERSEY GUIDE | True | | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-letters-to-the-westchester-editor-suburban.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/hype-dream.html | Hype Dream | True | By Tom Buckley | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-pegasus-at-the-starting-gate-pegasus-at.html | Pegasus at the Starting Gate | True | By Robert Hanley | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/around-the-nation-florida-governor-activates-guard-in-pensacola.html | Around the Nation | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ncaa-basketball-tourney-40-teams-get-chance-to-be-no1-sports.html | N.C.A.A. Basketball Tourney: 40 Teams Get Chance to Be No. 1 | True | By Gordon S. White Jr. | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/calabria-university-studying-mafia-businessmen-bad-news-almost.html | Calabria University Studying Mafia â€šÃ„Â¹Businessmenâ€šÃ„Â¹ | True | By Paul Hofmann; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/singers-on-disks-from-ameling-to-von-stade-singers-on-new-disks.html | Singers on Disks, From Ameling To von Stade | True | By Peter G. Davis | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/flying-high.html | Flying High | True | By Richard R. Lingeman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/birth-notice-2-no-title.html | Births | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/jesse-jackson-builds-up-support-in-a-drive-for-student-discipline.html | Jesse Jackson Builds Up Support In a Drive for Student Discipline | True | By Edward B. Fiske; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-a-step-from-politics-into-ecosystems-interview.html | A Step From Politics Into Ecosystems | True | By Lawrence Van Gelder | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/italian-skier-is-seriously-injured-italian-skier-seriously-injured.html | Italian Skier Is Seriously Injured | True | By Michael Strauss; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-age-of-railroad-stations-shown-at-centre-georges-pompidou-in.html | The Age of Railroad Stationsâ€šÃ„Â´ Shown At Centre Georges Pompidou in Paris | True | By Pierre Schneider | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/jane-auld-linker-is-betrothed.html | Jane Auld Linker Is Betrothed | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chinese-pronunciation-the-new-system.html | Chinese Pronunciation: The New System | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/carter-to-address-publishers.html | Carter to Address Publishers | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/antonia-h-munroe-plans-may-bridal.html | Antonia H. Munroe Plans May Bridal | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ideas-trends-for-jupiter-270-years-of-astronomy-in-a-long-weekend.html | Ideas &Trends | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/more-bones-and-a-gun-found-at-gacys-home.html | More Bones and a Gun Found at Gacy's Home | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/other-world-events-bullets-vs-votes-a-lockheed-sentence-new-hope-in.html | Other World Events | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/turkey-splintered-and-broke-remains-sick-man-of-europe.html | Turkey, Splintered and Broke, Remains â€šÃ„Â¹Sick Man of Europeâ€šÃ„Â¹ | True | By David A. Andelman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/mens-fashion-in-italy-they-suit-themselves-and-the-world.html | Men's Fashion | True | By Mary Russell | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/sports-today-basketball.html | Sports Today | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-taking-the-measure-of-the-stripe-art.html | Taking the Measure of the Stripe | True | By David L. Shirey | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/exercising-the-demon-rum-proves-difficult-in-washington.html | Exercising the Demon Rum Proves Difficult in Washington | True | By John Berbers | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/pamela-l-fraser-becomes-bride.html | Pamela L. Fraser Becomes Bride | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/us-exports-a-new-hard-sell-companies-find-foreign-markets-can-be.html | U.S. Exports: A New Hard Sell | True | By Peter T. Kilborn | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/leslie-ellen-lewart-wed-to-dr-henry-meilman.html | Leslie Ellen Lewart Wed To Dr. Henry Meilman | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/miss-baldwin-is-betrothed.html | Miss Baldwin Is Betrothed | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-cuban-envoy-pledges-all-the-aid-hanoi-needs.html | A Cuban Envoy Pledges All the Aid Hanoi Need | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/poll-shows-most-workers-in-us-prefer-jobs-to-early-retirement.html | Poll Shows Most Workers in U.S. Prefer Jobs to Early Retirement | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/tv-view-lets-hear-it-for-talking-heads.html | TV VIEW | True | Edwin Diamond | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/once-again-the-restless-kurds-seek-autonomy.html | Once Again, The Restless Kurds Seek Autonomy | True | By James M. Markham | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/southern-africas-one-hopeful-prospect.html | Southern Africa's One Hopeful Prospect | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/why-are-the-new-stars-of-disco-mostly-women-why-disco-stars-are.html | Why Are the New Stars of Disco Mostly Women? | True | By John Rockwell | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/broadcasting-two-views-on-what-should-be-done-about-kids-tv-ads.html | Broadcasting | True | | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/sweet-houston-sound-vietnamese-language.html | Sweet Houston Sound: Vietnamese Language | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/carter-and-begin-apparently-unable-to-agree-on-treaty-israeli-at.html | CARTER AND BEGIN APPARENTLY UNABLE TO AGREE ON TREATY | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/byman-rookie-leads-in-windorm-golf-bean-drops-to-209-schroeder-is.html | Byman, Rookie, Leads in Windâ€¦Â¸Â°Torn Golf | True | By Johns. Radosta; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-connecticut-housing-public-funds-for-restoration.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/rumania-raises-family-benefits.html | Rumania Raises Family Benefits | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-region-resorts-gets-its-casino-license-amid-cheering-hospital.html | The Region | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/many-french-cite-lack-of-contraception-data.html | Many French Cite Lack Of Contraception Data | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/stone-age-site-found-in-tibet.html | Stone Age Site Found in Tibet | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-letters-to-the-long-island-editor-a-reply-to.html | LETTERS TO THE LONG ISLAND EDITOR; A Reply to the Replies On â€¦Â¸Â°Who Said Suffolk?â€¦Â¸Â° | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/corrections.html | CORRECTIONS | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/mr-carter-dont-run.html | Mr. Carter, Don't Run | True | By Reo M. Christenson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/stage-view-moving-ahead-into-the-past.html | STAGE VIEW | True | Walter Kerr | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/photos-revealing-new-details-on-jupiters-moons.html | Photos Revealing New Details on Jupiter's Moons | True | By John Noble Wilford; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/art-view-the-return-of-the-still-life.html | ART VIEW | True | Hilton Kramer | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-about-long-island-unspoken-words-not-suited.html | ABOUT LONG ISLAND | True | James Tuite | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-politics-primary-questions-on-presidential-race.html | POLITICS | True | By Richard L. Madden | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/people.html | PEOPLE | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/topics-of-rites-and-rights-martin-to-lemon-revolution-unlicensed.html | Topics Of Rites and Rights | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/uconn-five-stymies-rhode-island-5850-uconn-ahead-by-1-at-half.html | UConn Five Stymies Rhode Island, 58â€¦Â¸Â°50 | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/learning-on-the-tube-has-finally-arrived-breaking-the-ice.html | At Long Last, Educators Themselves Have Tipped In Favor of Instructional Television | True | By Fred M. Hechinger | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/its-almost-time-to-tap-the-maples-its-almost-time-for-maple.html | It's Almost Time To Tap the Maples | True | By James Feron | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-7-no-title.html | Robyn Ann Simon Is Betrothed | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/phyllis-c-hindle-and-reinier-lock-lawyer-affianced.html | Phyllis C. Hindle And Reinier Lock, Lawyer, Affianced | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/travel-going-places-places.html | TRAVEL | True | By Eden Ross Lipson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chamber-society-offers-revival-and-2-favorites.html | Chamber Society Offers Revival and 2 Favorites | True | By Peter G. Davis | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/drug-case-continues-to-trouble-stabler-still-a-suspect.html | Drug Case Continues to Trouble Stabler | True | By Howell Raines; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-art-a-mood-of-pace-and-quiet.html | ART | True | By David L. Shirey | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/mailbox-skating-in-a-pack-observer-thrown-for-loss-by-glickmans.html | Mailbox: Skating in a Pack | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/music-debuts-in-review-ford-lallerstedt-on-tully-hall-organ.html | Music: Debuts in Review | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/obituary-7-no-title.html | Deaths | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marijuana-ships-said-to-sail-direct-to-northeast-from-latin-america.html | Marijuana Ships Said to Sail Direct to Northeast From Latin America | True | By Selwyn Raab | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-can-women-succeed-as-commuters-speaking.html | Can Women Succeed as Commuters? | True | By Gloria Stashower | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-for-45000-county-adults-the-meaning-of-the.html | For 45,000 County Adults, the Meaning Of the Written Word Is a Life of Anxiety | True | By Letty Moore | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-antiques-a-handy-guide-for-the-antiquer-shows-and.html | ANTIQUES | True | By Carolyn Darrow | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/communities-start-to-challenge-gawdy-displays-by-retailers.html | Communities Start to Challenge Gawdy Displays By Retailers | True | By Carter B. Horsley | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/crime.html | CRMIE | True | By Newgate Callendar | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/point-of-view-federal-pay-scales-are-out-of-sight.html | POINT OF VIEW | True | By Charles J. Zwick | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-with-a-dash-of-chlorine.html | With a Dash of Chlorine | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/vault-mark-set-by-ripley-miss-young-16-wins.html | Vault Mark Set By Ripley | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/down-in-the-dumps-up-at-the-pumps.html | Down in the Dumps, Up at the Pumps | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/disney-studio-risks-175-million-on-black-hole-exhibitors-shown-ad.html | Disney Studio Risks $175 Million on â€šÃ„Ã²Black Holeâ€šÃ„Ã´ | True | By Alt Eam Harmetz; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/diana-r-newman-and-jp-eyster-2d-will-marry-june-17.html | Diana R. Newman And J.P. Eyster 2d Will Marry June 17 | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/middle-east-countdown.html | Middle East Countdown | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/caring-for-our-neighbors.html | Caring for Our Neighbors | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/moscow-denies-talks-with-us-and-china-on-war-soviet-charged.html | Moscow Denies Talks With U.S. and China on War | True | By Craig R. Whitney; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/wine-the-liquid-gold-of-hungary.html | Wine | True | By Frank J Prial | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-gardening-greens-without-greenbacks-plant-a.html | GARDENING | True | By Joan Lee Faust | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/removing-incompetent-teachers-is-growing-problem-for-schools.html | Removing Incompetent Teachers Is Growing Problem for Schools | True | By Gene I. Maeroff | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/his-old-home-in-china-seen-by-blumenthal-sewing-and-washing-bottles.html | His Old Home In China Seen By Blumenthal | True | By Edward Cowan; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/neilson-returns-leafs-win-43.html | Neilson Returns, | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/late-tv-listings.html | Late TV Listings | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/tanker-and-yacht-collide.html | Tanker and Yacht Collide | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-dangerous-poet-poet.html | The Dangerous Poet | True | By John Bayley | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-dining-out-a-feast-for-the-eyes.html | DINING OUT | True | By Patricia Brooks | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-utility-tax-proposal-more-pandemonium-than.html | Utility Tax Proposal: More Pandemonium Than Panacea | True | By John K. Kitchen | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/two-directors.html | Two Directors | True | By James Monaco | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/sports-news-briefs-yankees-air-their-views-in-a-meeting-with-miller.html | Sports News Briefs | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-politics-plan-to-save-on-official-cars-runs-out.html | POLITICS | True | By Frank Lynn | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/rutgers-defeats-pitt-for-eastern-8-title-columbia-68-dartmouth-57.html | Rutgers Defeats Pitt For Eastern 8 Title | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/5-arrested-in-aqueduct-dispute.html | 5 Arrested in Aqueduct Dispute | True | By Thomas Rogers | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-elements-of-style-out-in-a-revised-edition-he-proceeds-with.html | The Elements of Styleâ€šÃ„Ã´ Out in a Revised Edition | True | By Herbert Mitgang | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/letters-nocturnes.html | LETTERS | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/rules-set-on-kent-state-files.html | Rules Set on Kent State Files | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-governor-aims-to-chop-the-tax-from-taxachusetts.html | A New State Budget Last Week Was the First Challenge to the Massachusetts System | True | By Michael Knight | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/virginia-neaher-sets-may-bridal.html | Virginia Neaher Sets May Bridal | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/this-week-in-sports-boxing.html | This Week in Sports | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/psal-girls-take-state-title.html | P.S.A.L. Girls Take State Title | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/republican-hopefuls-tread-the-carter-path-to-iowa.html | Republican Hopefuls Tread The Carter Path to Iowa | True | By Douglas E. Kneeland | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/black-leaders-reject-koch-recall-top-black-leaders-shun-recall-move.html | Black Leaders Reject Koch Recall | True | By Frank Lynn | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/newsy-novels-novels.html | Newsy Novels | True | By Martin Levin | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-traffic-jam-at-the-doorstep-the-traffic-jam-reaches-the.html | The Traffic jam at the Doorstep | True | By Joan Potter | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-suny-considers-compromise-on-calendar-suny.html | SUNY Considers Compromise on Calendar | True | By Lena Williams | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-economic-scene-the-new-multinationals.html | THE ECONOMIC SCENE | True | By Clyde H. Farnsworth | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/book-ends-national-book-awards-1980-of-poetry-and-short-fiction-of.html | BOOK ENDS | True | By Thomas Lask | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/birth-notice-1-no-title.html | Births | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/irans-central-bank-devalues-rial.html | Iran's Central Bank Devalues Rial | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/nehemiah-disqualified-in-trial-i-learned-a-lesson-hurdles-star-out.html | Nehemiah Disqualified in Trial | True | By Neil Amdur; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/rangers-tie-sabres-islanders-score-42-islanders-score-42-on-two.html | Rangers Tie Sabres; Islanders Score, 4â€“2 | True | BY Parton Keese | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/more-are-seen-saving-water-in-ration-plan-big-cut-in-rigorous.html | More Are Seen Saving Water In Ration Plan | True | By Glad Win Hill; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/natos-secretary-acknowledges-his-name-was-on-a-nazi-roster.html | NATO's Secretary Acknowledges His Name Was on a Nazi Roster | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-mccarter-recalling-the-blues.html | McCarter Recalling The Blues | True | By Jill Smolowe | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-caddie-lives-for-mondays-not-exactly-the-pga-tour-mysteries-as.html | A Caddie Lives for Mondays | True | By Mark Gill | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/maine-considers-relaxing-its-strict-air-quality-standards-will.html | Maine Considers Relaxing Its Strict Air Quality Standards | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-rumson-inherits-jersey-city-tradition.html | Rumson Inherits Jersey City Tradition | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/wilsons-latest-is-in-grand-line-of-theater-pieces-a-remarkable-work.html | Wilson's Latest Is in Grand Line of Theater Pieces | True | By John Rockwell; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/san-diego-attempts-to-menace-growth-one-of-americas-few-large.html | SAN DIEGO ATTEMPTS TO MANAGE GROWTH | True | By Robert Lindsey; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/essenator-harry-cain-dies-at-73-critic-of-mccarthyera-excesses.html | Exâ€‹Sâ€‹â€‹Senator Harry Cain Dies at 73; A Critic of McCarthyâ€‹Era Excesses | True | By Maryann Bird | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/easter-bowl-needs-a-nest-egg-maybe-next-year.html | Easter Bowl Needs a â€‹Sâ€‹â€‹Nest Eggâ€‹Sâ€‹â€‹ | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/lang-son-captured-china-is-reported-ready-to-pull-out-peking-aide.html | LANG SON CAPTURED; CHINA IS REPORTED READY TO PULL OUT | True | By Drew Middleton | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/patricia-stephens-sets-spring-bridal.html | Patricia Stephens Sets Spring Bridal | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/two-police-officers-plead-guilty-to-felony-charges-false-affidavit.html | Two Police Officers Plead Guilty to Felony Charges | True | By Charles Kaiser | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-3-no-title.html | Engagements | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/antiques-collecting-vintage-clothes.html | ANTIQUES | True | Rita Reif | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/letters-high-time-to-play-the-china-card-to-the-end.html | Letters | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/antiredlining-laws-give-a-lift-to-the-middle-class.html | Park Slope and Chelsea, Yes | True | By Joseph P. Fried | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-plan-to-dredge-in-connecticut-roils-long-island.html | Plan to Dredge in Connecticut Roils Long Island Officials | True | By Matthew L. Wald | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/travel-unit-may-get-reprieve.html | Travel Unit May Get Reprieve | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/daralyn-l-gordon-a-lawyer-is-bride-of-dr-joseph-arata.html | Daralyn L.Gordon, A Lawyer, Is Bride Of Dr. Joseph Arata | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-diaghilev-celebration-a-diaghilev-celebration.html | A Diaghilev Celebration | True | By Moira Hodgson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/calendars-motor-sports-dog-shows-horse-shows.html | Calendars | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-franklin-township-a-managers-menage.html | Franklin Township: A Manager's Menage | True | By R. Zuccardli | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/design-highclass-looks-for-the-lowly-object.html | Design | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/us-is-seeing-the-light-on-olympic-soccer-amateurism-team-has-a.html | U.S. Is Seeing the Light on Olympic Soccer Amateurism | True | By Paul Gardner | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ma-bells-9billion-captive-western-electric-has-just-1-owner-1-main.html | Ma Bell's $9â€‹â€‹Billion Captive | True | By N.r. Kleinfield | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/herbs-for-the-kitchen.html | Herbs for the Kitchen | True | By Dorothy Childs Hogner | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/us-official-says-much-of-asia-is-faced-by-permanent-poverty.html | U. S. Official Says Much of Asia Is Faced by Permanent Poverty | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-at-home-happiness-as-an-art-form.html | At Home: Happiness as an Art Form | True | By Anatole Broyard | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/music-view-miss-sills-and-the-city-opera.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/article-4-no-title.html | Article 4 â€ŽÂ® No Title | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/carter-forming-a-campaign-group-without-declaring-his-candidacy.html | Carter Forming a Campaign Group Without Declaring His Candidacy | True | By Adam Clymer; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/olympics-for-the-retarded-open-in-catskills-with-300-competing-look.html | Olympics for the Retarded Open In Catskills With 300 Competing | True | By Judith Cummings; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/in-the-beginning-was-the-indian-frontier.html | In the Beginning Was the Indian | True | By Edmund S. Morgan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-dining-out-a-fresh-italian-seafood-place.html | DINING OUT | True | By John Mariani | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/us-the-feminine-shape-of-fashion.html | THE FEMININE SHAPE OF FASHION | True | By Carrie Donovan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-1-no-title.html | Gay Meighan Plans April Bridal | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/stripmine-rules-are-due-this-week-lawsuits-are-expected-to-follow.html | STRIPâ€ŽMINE RULES ARE DUE THIS WEEK | True | By Ben A. Franklin; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/12-vie-in-house-election-on-coast-for-seat-of-ryan-guyana-victim.html | 12 Vie in House Election on Coast For Seat of Ryan, Guyana Victim | True | By Wallace Turner; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-the-old-college-try-puts-nun-to-the-test.html | The Old College Try Puts Nun to the Test | True | By James F. Lynch | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/food-beyond-the-nouvelle-cuisine.html | food | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-letters-to-the-connecticut-editor-teacher.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/grooving-with-grooms-in-yonkers.html | GROOVING WITH GROOMS IN YONKERS | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-westchester-guide-miniaturizing-your-home.html | WESTCHESTER GUIDE | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-the-charges-against-resorts-and-findings-of.html | The Charges Against Resorts | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/state-police-ready-for-milk-strike-job-careys-order-assures.html | STATE POLICE READY FOR MILK STRIKE JOB | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/nada-j-skerly-married-to-william-r-arnold.html | Nada J.Skerly Married To William R. Arnold | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/article-2-no-title-and-now-atlantic-city-as-a-futurama.html | An Urban Designer Who Weds Land to Ocean Lays | True | By Fred Ferretti | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-art-sculpture-national-sensual-and-blatant.html | ART | True | By Helena. Harrison | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-setbacks-in-the-inflation-war.html | New Setbacks in the Inflation War | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/on-language-words-in-fashion-le-loofs-in-kop.html | On Language | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-disabled-champion-of-the-handicapped-interview.html | Disabled Champion of the Handicapped | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/queen-of-the-poor.html | Queen of the Poor | True | By Rachel Billington | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chic-milieus.html | Chic Milieus | True | By Nora Johnson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/sam-shepards-obsession-is-america-sam-shepards-obsession.html | Sam Shepard's Obsession Is America | True | By Richard Eder | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chrysler-tries-to-take-a-new-tack.html | Chrysler Tries to Take a New Tack | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-move-pressed-to-end-labeling-of-pupils.html | Move Pressed to End Labeling of Pupils | True | By J. M. Glick | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/carter-reassures-canada-on-pipeline-trudeau-at-white-house-is-told.html | CARTER REASSURES CANADA ON PIPELINE | True | By David Burnham; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/knicks-sever-streak-of-clippers-111108-knicks-stop-streak-of.html | Knicks Sever Streak of Clippers, 111â€Ž108 | True | By Sam Goldaper | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/oregon-bans-fliptops.html | Oregon Bans â€ŽFlipâ€ŽTopsâ€Ž | True | | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-dining-out-hibachis-on-the-miracle-mile-benihana.html | DINING OUT Hibachis on the Miracle Mile | True | By Florence Fabricant | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/don-cherrys-rare-jazz.html | Don Cherry's Rare Jazz | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-markets-a-nervous-week-for-the-dow.html | THE MARKETS | True | By Vrtanig G. Vartan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/numismatics-worthwhile-reading.html | NUMISMATICS | True | Russ MacKendrick | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/geological-survey-at-100-years-still-fills-in-maps-blank-spaces-has.html | Geological Survey, at 100 Years, Still Fills in Mapsâ€šÃ„Ã´ Blank Spaces | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/other-national-events-diggs-keeps-his-seat.html | Other National Events | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/at-aspen-scooter-makes-you-believe-its-all-downhill-why-is-he-in.html | At Aspen, Scooter Makes You Believe It's All Downhill | True | By Judy Klemesrud | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/susan-a-fritsch-married-to-bruce-n-faber.html | Susan A. Fritsch Married to Bruce N. Faber | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/barbara-quinn-is-married-to-christopher-seymour.html | Barbara Quinn Is Married To Christopher Seymour | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/dance-view-new-works-by-interesting-choreographers-dance-view-new.html | DANCE VIEW | True | Anna Kisselgoff | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-tiny-town-battles-a-mining-giant-villagers-in-crested-butte-colo.html | A TINY TOWN BA A MINING GIANT | True | By Roger Neville Williams | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/competing-versions-of-le-spectre-de-la-rose.html | Competing Versions of â€šÃ„Ã²Le Spectre de la Roseâ€šÃ„Ã´ | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-excerpts-of-county-chiefs-meeting-the-cousin.html | Excerpts of County Chiefsâ€šÃ„Ã´ Meeting | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/talks-ordered-in-strike-against-a-michigan-city.html | Talks Ordered in Strike Against a Michigan City | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-invasion-of-the-ear-snatchers-music.html | Invasion of the Ear Snatchers | True | By Robert Sherman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-sports-lets-invite-the-world-to-world-cup.html | SPORTS | True | By Parton Keese | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/wagner-in-a-bold-new-style-wagner-in-a-bold-new-style.html | Wagner in a Bold New Style | True | BY Joseh Horowitz | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/radio.html | Radio | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | Mass Market | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/bridge-going-a-step-beyond-in-signaling.html | BRIDGE | True | Alan Truscott | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/2-excommunist-party-members-win-struggle-for-us-citizenship.html | 2 Exâ€šÃ„Ã¶Communist Party Members Win Struggle for U.S. Citizenship | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/some-stories-from-the-cowboy-sports-of-the-times.html | Some Stories From â€šÃ„Ã²The Cowboyâ€šÃ„Ã´ | True | Dave Anderson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-at-last-a-bus-route-without-manhattan.html | At Last, a Bus Route Without Manhattan | True | By Edward Hudson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/play-by-pontiff-is-given-debut-on-air-in-italy-the-voice-of.html | Play by Pontiff Is Given Debut On Air in Italy | True | By Henry Tanner; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/article-3-no-title.html | IN THE NATION | True | By Tom Wicker | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/thomas-edison-at-the-races-sports-of-the-times.html | Thomas Edison at the Races | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-book-of-last-things.html | A Book of Last Things | True | By Malcolm Cowley | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/film-view-when-a-tame-film-inspires-violence.html | FILM VIEW | True | Vincent CanBY | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/wood-field-and-stream-wild-turkey-season-promising-hunters-imitate.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/iona-georgetown-capture-playoffs-and-gain-ncaa-tourney-berths-hoyas.html | Iona, Georgetown Capture Playoffs And Gain N.C.A.A. Tourney Berths | True | By Malcolm Moran; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/deduction-for-papers-rejected.html | Deduction For Papers Rejected | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/williams-among-the-artists-williams.html | Williams Among the Artists | True | By Hugh Kenner | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/callahans-devolution-strategy-didnt-work.html | The Welsh Rejected Limited Autonomy, the Scots Split on the Issue | True | By R. W. Apple Jr. | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/mark-zeidd-fiance-of-susan-freedman.html | Mark Zeidd Fiancä'sÃ© Of Susan Freedman | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-connecticut-guide-visions-of-the-sea-a-cabaret.html | CONNECTICUT GUIDE | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/i-cant-afford-not-to-play-sinclair-lewis-dares-as-lewis.html | â€šÃ„Ã² I Can't Afford Not to Play Sinclair Lewisâ€šÃ„Ã´ | True | By Tony Chiu | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/stamps-interpex-this-week.html | STAMPS | True | Samuel A. Tower | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/photography-view-aiming-for-a-single-effect.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/brokers-no-longer-ignore-discounters-prestige-houses-plan-to-take.html | Brokers No Longer Ignore Discounters | True | By Christopher Elias | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/future-events-a-babel-of-bashes.html | Future Events | True | By Lillian Bellison | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-gardening-greens-without-greenbacks-plant-a.html | GARDENING | True | By Joan Lee Faust | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-6-no-title.html | Victoria Lang Plans to Be Wed | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/sunday-observer-in-point-of-fact.html | Sunday Observer | True | By Russell Boker | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-antiques-connecticutmade-redware-pottery-rises.html | ANTIQUES | True | By Frances Phipps | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/article-5-no-title-heller.html | Corsica | True | By Barbara Gelb | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/letters-the-oldest-library-cowboy-gifts.html | Letters: â€šÃ„ÂºThe Oldest Libraryâ€šÃ„Â´ | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/in-brief.html | IN BRIEF | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/realty-news-newest-apartments-costlier-but-bigger-apartments.html | Realty News | True | By Josh Barbanel | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/adviser-to-corporations-drucker.html | Adviser to Corporations | True | By John Brooks | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-price-of-success-museums.html | The nice of Success; THE ART MUSEUM Power, Money, Ethics. A Twentieth Century Fund Report. By Karl E. Meyer. Illustrated 352 pp. New York: William Morrow & Co. $15. | True | By Hilton Kramer | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marlboro-music-2-ways.html | Marlboro Music 2 Ways | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-hes-resculpturing-the-islands-skyline-hes.html | He's Resculpturing the Island's Skyline | True | By Stewart Kampel | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-a-kaleidoscope-of-dance-styles-starring-the.html | A Kaleidoscope of Dance Styles, Starring the Last Isadorableâ€šÃ„Â¨ | True | By Jill Silverman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-westchester-housing-homesharing-for-the-elderly.html | WESTCHESTER HOUSING Homeâ€šÃ„Â¨Sharing for the Elderly | True | By Betsy Brown | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-nation-chicagos-new-heir-apparent-is-no-plain-jane-cleveland.html | The Nation | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/saudis-find-themselves-ringed-by-uncertainty.html | Fighting Between the Yemens Last Week Was a Symptom of Uneasiness in the Whole Region | True | By Christopher S. Wren | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/radio-drama-series-set-schedule-to-change.html | Radio Drama Series Set | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/cuernavaca-offers-choice-of-language-schools.html | Cuernavaca Offers Choice of Language Schools | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-gardening-show-a-hint-it-might-as-well-be-spring.html | GARDENING | True | By Molly Price | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/hasidic-group-in-illinois-in-zoning-battle-on-center.html | Hasidic Group in Illinois in Zoning Battle on Center | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/michell-j-kassoff-lawyer-marries-gwendolyn-a-jones.html | Mitchell J. Kassoff, Lawyer, Marries Gwendolyn A. Jones | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/2-held-in-robbery-at-cleaners-ticket-said-to-have-bean-clue.html | 2 Held in Robbery at Cleaners; Ticket Said to Have Bean Clue | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-president-named-by-audubon-society-russell-peterson-federal.html | A PRESIDENT NAMED BY AUDUBON SOCIETY | True | By Bayard Webster | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-what-the-county-executives-said.html | What the County Executives Said | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/letters-hershey.html | LETTERS | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/court-clears-way-for-carvel-inquiry-icecream-recipe-is-guarded-but.html | COURT CLEARS WAY FOR CARVEL INQUIRY | True | By Joseph B. Treaster | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marilyn-e-murphy-and-ha-jerry-3d-lawyers-are-wed.html | Marilyn E. Murphy And H.A. Jerry 3d, Lawyers, Are Wed | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/villeneuve-victor-in-a-ferrari-andretti-finishes-fourth-closing-the.html | Villeneuve Victor in a Ferrari | True | By John F. Burns; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/miss-taylor-will-be-bride.html | Miss Taylor Will Be Bride | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/karen-liebmann-fiancee-of-dr-steven-f-schutzer.html | Karen Liebmann Fiancã©â€šÃ‚Â©e Of Dr. Steven F. Schutzer | True | | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/singles-weekends-in-the-catskills-more-than-just-the-meeting-game.html | Singles Weekends in the Catskills: More Than Just the Meeting Game | True | By Muriel Fischer | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-2-no-title.html | Susan P. Robben to Be a Bride | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/behind-the-best-sellers-lauren-bacall.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ron-guidry-breezing-along-at-the-top-examining-the-options.html | Ron Guidry: Breezing Along At the Top | True | By Murray Chass; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/pressure-grows-and-israel-feels-it-for-a-treaty.html | Pressure Grows, And Israel Feels It, For a Treaty | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/opening-of-bus-bids-is-expected-to-foster-resumption-of-talks.html | Opening of Bus Bids Is Expected to Foster Resumption of Talks | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/spotting-whales-eagles-and-icebergs-an-a-ferry-to-alaska-if-you-go-.html | Spotting Whales, Eagles and Icebergs on a Ferry to Alaska | True | By Nancy Kempner Davis | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/us-office-of-education-forming-bureau-to-combine-23-programs.html | U.S. Office of Education Forming Bureau to Combine 23 Programs | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/alaska-pilot-strike-ends.html | Alaska Pilot Strike Ends | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/jane-hewitt-is-wed-to-thomas-cotton.html | Jane Hewitt Is Wed To Thomas Cotton | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/laura-w-mali-will-be-bride-of-mj-astruc.html | Laura W. Mali Will Be Bride Of M.J. Astrue | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-art-redons-prints-show-complex-symbolism.html | ART | True | By David L. Shirey | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/taylor-exâ€Ša.â€ŠMet-md-in-spring-training.html | Taylor, Exâ€Ša.â€ŠMet, M.D. in (Spring) Training | True | By Joseph Durso; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/hotelshy-try-european-flats-or-farmhouses-in-france-the-view-from-a.html | Hotelâ€ŠA.â€ŠShy? Try European Flats. | True | By Mary Elizabeth Devine | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-redefinition-of-â€ŠA.â€ŠFarmsâ€ŠA.â€Š-leaves-new-york-state-with-20-fewer-a-more.html | A Redefinition of â€ŠA.â€ŠFarmsâ€ŠA.â€Š Leaves New York State With 20% Fewer | True | By Harold Faber; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/washington-jerry-browns-dreams.html | WASHINGTON | True | By James Reston | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/cause-of-food-poisoning-at-college-being-sought.html | Cause of Food Poisoning At College Being Sought | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/management-tools.html | Management Tools | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-failed-hero.html | The Failed Hero | True | By Ken Emerson | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/whippet-is-best-in-show.html | Whippet Is Best In Show | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ontario-town-likes-bid-money-and-small-growth-everything-except.html | Ontario Town Likes Big Money and Small Growth | True | By Andrew H. Malcolm; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/8-more-arrested-in-subway-violence-four-juveniles-and-4-men-charged.html | 8 MORE ARRESTED IN SUBWAY VIOLENCE | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/record-of-appeals-over-the-years.html | Record of Appeals Over the Years | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/article-1-no-title.html | Associated Press | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-island-gets-stronger-voice-in-washington.html | Island Gets Stronger Voice in Washington | True | By Edward C. Burks | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/editors-choice.html | Editorsâ€ŠA.â€Š Choice | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-new-faces-for-grassos-new-term-new-faces-in-the.html | New Faces For Grasso's New Term | True | By Diane Henry | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/former-wife-of-george-wallace-and-her-mother-flee-house-fire.html | Former Wife of George Wallace And Her Mother Flee House Fire | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/figuring-angles-washington-seeks-equidistance-in-the-bigpower.html | Figuring Angles; Washington Seeks â€ŠA.â€ŠEquidistanceâ€ŠA.â€Š in the Bigâ€ŠA.â€ŠPower Triangle | True | By Richard Burt | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/steamboat-charter-trips.html | Steamboat Charter Trips | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/magda-tagliaferro-at-87-performs-piano-recital.html | Magda Tagliaferro, at 87, Performs Piano Recital | True | By Harold C. Schonberg Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marine-in-hanoi-may-face-inquiry-in-return-to-us-no-conclusions.html | Marine in Hanoi May Face Inquiry in Return to U.S. | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/april-16-urged-as-a-trial-date-in-scotto-case-charged-with.html | April 16 Urged as a Trial Date In Scotto Case | True | By Arnold H. Lubasch | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-state-of-the-county-speech-mild-moderate-and.html | State of the County Speech: Mild, Moderate and Measured | True | By Ronald Smothers | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/childrens-programming-without-commercials-an-electronic-sandbox.html | Children's Programming Without Commercials | True | By Les Brown | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/war-in-indochina-at-a-turning-point.html | War in Indochina At a Turning Point | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/views-of-sport-women-athletes-are-women-too.html | VIEWS OF SPORT | True | By Janice Kaplan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/shippingmails.html | Shipping/Mails | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/rev-james-munroe-fiance-of-deirdre-mole.html | Rev. James Munroe Fiancáâ€šÃ‚Â© of Deirdre Mole | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-cutbacks-will-hurt-county-officials-warn.html | Cutbacks Will Hurt, County Officials Warn | True | By Irvin Molotsky | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/guide-for-the-coop-shopper-some-facts-and-figures-for-anyone.html | Guide for the Coâ€šÃ‚Â°op Shopper | True | By Ralph Blumenthal | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/avoiding-pitfalls-in-picking-a-cruise-practical-traveler.html | Avoiding Pitfalls In Picking a Cruise | True | By Paul Grimes | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/irans-kurds-all-of-sunni-sect-worry-about-shiite-rule-many-have.html | Iran's Kurds, All of Sunni Sect, Worry About Shiite Rule | True | By Nicholas Gage; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/seymour-marcus.html | SEYMOUR MARCUS | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/first-lady-despite-advice-goes-to-dinner-and-her-fever-abates.html | First Lady, Despite Advice, Goes To Dinner, and Her Fever Abates | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/foreign-affairs-chinas-threat-to-itself.html | FOREIGN AFFAIRS | True | By Edward Friedman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/suit-filed-over-stripsearches.html | Suit Filed Over Stripáâ€šÃ‚Â°Searches | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/technology-the-stately-plump-blimp-can-it-come-back-please.html | Technology | True | By Malcolm W. Browne | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/attempts-being-made-in-iran-to-ease-strains-between-ruling-units.html | Attempts Being Made In Iran to Ease Strains Between Ruling Units | True | By John Kifner; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/followup-on-the-news-furniture-fires-forbidden-lottery-shopping-by.html | Followâ€šÃ‚Â°Up on the News Furniture Fires | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-beach-organizations-want-gambling-as-way-to-revive-area.html | Long Beach Organizations Want Gambling as Way to Revive Area | True | By Shawn G. Kennedy; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/world-news-briefs-uganda-is-said-to-crush-a-rebellion-by-exiles.html | World News Briefs | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/ann-f-reiss-sets-wedding.html | Ann F. Reiss Sets Wedding | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/investing-the-outlook-for-moscows-olympic-coins.html | INVESTING | True | By Colleen Sullivan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/us-says-new-ruling-will-boost-gas-prices-5c-over-next-2-years.html | U.S. Says New Ruling Will Boost Gas Prices 5c Over Next 2 Years | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/carolyn-a-patterson-nurse-betrothed-to-richard-j-sidd.html | Carolyn A. Patterson, Nurse, Betrothed to Richard J. Sidd | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-one-folksong-fete-may-inspire-another.html | One Folkáâ€šÃ‚Â°Song Fete May Inspire Another | True | By Andy Edelstein | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-condominium-concept-vacation-at-home-long.html | Condominium Concept: Vacation at Home | True | By Diana Shaman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-another-bateman-makes-a-run-for-it-sports.html | Another Bateman Makes a Run for It | True | By Neil Amdur | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/tg-harris-weds-ann-roberts.html | T. G. Harris Weds Ann Roberts | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-gardening-flower-show-gives-glimpse-of-spring.html | GARDENING | True | By Carl Totemeier | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/letters-to-the-editor-john-mcenroe-on-the-rise-carcarrying.html | Letters TO THE EOITOR | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/je-meyer-3d-weds-patricia-ann-reese.html | J.E. Meyer 3d Weds Patricia Ann Reese | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-beginnings.html | New Beginnings | True | By Doris Grumbach | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/obituary-6-no-title.html | Deaths | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-newsboy-makes-headlines-for-last-time-news.html | Newsboy Makes Headlines for Last Time | True | By Joseph F. Sullivan | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/notes-a-quick-guide-to-music-city-last-chance-for-tut.html | Notes: A Quick Guide to Music City | True | By Stanley Carr | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-outlook-for-county-government-county-officials.html | Outlook for County Government | True | By Martin Waldron | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-speaking-personally-all-the-debts-are-paid-dad.html | SPEAKING PERSONALLY | True | By Jean Toddie | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/how-to-grow-tomatoes-on-a-small-balcony-how-to-grow-tomatoes-on-a.html | How to Grow Tomatoes On a Small Balcony | True | By Patricia Carrico | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/obituary-1-no-title.html | DAVID COHN | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/chilean-folk-group-sings-in-a-tribute.html | Chilean Folk Group Sings in a Tribute | True | By Robert Palmer | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/quadriplegic-gets-31-million.html | Quadriplegic Gets $3.1 Million | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connors-and-ashe-in-final.html | Connors And Ashe In Final | True | BY James Tuite; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-excerpts-from-officials-discussion-proposition-13.html | Excerpts From Officialsâ€šÃ„Â´ Discussion | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-theater-the-play-puts-it-over.html | THEATER | True | By Haskell Frankel] | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/fuel-savings-are-growing-but-not-very-energetically.html | Fuel Savings Are Growing But Not Very Energetically | True | By Anthony Parisi | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/carey-set-to-name-development-panel-rohatyn-would-head-unpaid-unit.html | CAREY SET TO NAME DEVELOPMENT PANEL | True | By Lee Dembart | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-on-the-isle-today-afternoon-of-music-thursday.html | ON THE ISLE | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/high-sounds-and-silences-webern.html | High Sounds and Silences | True | By Edward Rothstein | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/sally-chesson-sets-nuptials-on-june-23.html | Sally Chesson Sets Nuptials on June 23 | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/3-million-settlement-approved-in-beverly-hills-supper-club-fire.html | $3 Million Settlement Approved In Beverly Hills Supper Club Fire | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/around-the-garden-keep-off-the-grass-hardy-flower-seed-fruit-trees.html | AROUND THE Garden | True | Joan Lee Faust | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron. | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/israelis-cite-basis-for-defense-fears-generals-declare-west-may.html | ISRAELIS CITE BASIS FOR DEFENSE FEARS | True | By Bernard Weinraub; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/alexis-l-mitman-engaged-to-david-colker.html | Alexis L. Mitman Engaged to David Colker | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-a-new-haven-public-school-where-pride-is-being.html | A New Haven Public School Where Pride Is Being Restored | True | By Andree Brooks | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-best-of-the-presentday-bluesmen-the-best-of-the-bluesmen.html | The Best of the Presentâ€šÃ„Â¤Day Bluesmen | True | By Robert Palmer | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/events-today.html | Events Today | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-museum-selling-land-for-dix-hills-homes-museum.html | Museum Selling Land For Dix Hills Homes | True | By Ellen Mitchell | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/boys-clinton-fives-gain-psal-final-applying-the-pressure.html | Boys, Clinton Fives Gain P.S.A.L. Final | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/the-world-suarez-counts-up-a-surprise-success-in-spanish-voting.html | The World | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/thousands-flee-gas-fire-in-edmonton.html | Thousands Flee Gas Fire in Edmonton | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/jennifer-forrest-caterer-wed-to-david-sonenshein.html | Jennifer Forrest, Caterer, Wed to David Sonenshein | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/fall-of-dong-khe-to-china-recalls-a-french-defeat-dong-khes-fall-to.html | Fall of Dong Khe to China Recalls a French Defeat | True | By Fox Butterfield; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/obituary-2-no-title.html | Deaths | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Margaret Klee LICHTENBERG | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/camera-pointers-on-becoming-an-author-camera-on-becoming-an-author.html | CAMERA | True | Jack Manning | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/iran-sees-signs-of-bad-old-days.html | Iran Sees Signs Of Bad Old Days | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-the-10-categories-of-educational-handicaps.html | The 10 Categories Of Educational Handicaps | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/focus-on-fragrance.html | FOCUS ON FRAGRANCE | True | By Nancy Beach | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1979-03-16 0:00 | TX 215195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-about-cars.html | ABOUT CARS | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-article-on-tv.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/deaths.html | Deaths | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-the-lively-arts-for-joley-its-li-here-i-come.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/a-late-starter-first-to-finish.html | A Late Starter First to Finish | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-days-of-diverse-music-with-a-brass-intro-music.html | Days of Diverse Music, With a Brass Intro | True | By Robert Sherman | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/little-chance-seen-for-saving-scottish-home-rule-fate-of-government.html | Little ChaAce Seen for Saving Scottish Home Rule | True | By R. W. Apple Jr; Special to The New York Times | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/grace-richardson-of-con-ed-bride-of-ralph-henderson.html | Grace Richardson of Con Ed Bride of Ralph Henderson | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/pursuing-reorganization-carter-tries-to-separate-the-forest-from.html | Pursuing Reorganization | True | By Gladwin Hill | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/headliners-trying-a-mans-soles.html | Headliners | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/president-seeks-conservation-authority-as-gasoline-prices-soar.html | President Seeks Conservation Authority as Gasoline Prices Soar. | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-about-new-jersey.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/cox-is-candidate-for-judgeship-on-the-federal-court-of-appeals.html | Cox Is Candidate for Judgeship On the Federal Court of Appeals | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/spotlight-oil-industrys-new-spokesman.html | SPOTLIGHT | True | By Richard Halloran | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/rep-reuss-urges-justice-dept-to-study-farm-protest-finances.html | Rep. Reuss Urges Justice Dept. To Study Farm Protest Finances | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/murrow-vs-mccarthy-see-it-now.html | MURROW vs.McCARTHY: SEE IT NOW | True | By Joseph Wershba | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/photographer-plans-to-wed-pamela-leib.html | Photographer Plans to Wed Pamela Leib | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/fishermen-say-rules-snag-them.html | Fishermen Say Rules Snag Them | True | | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-county-executives-defend-their-ground-county.html | County Executives Defend Their Ground | True | By James Feron | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-04 | 1979-03-04 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-16 0:00 | TX 215195 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/ballet-theater-at-met-april-16.html | Ballet Theater at Met April 16 | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tv-the-people-of-nes-ammin.html | TV: â€šÃ„Â²The People of Nes Amminâ€šÃ„Â´ | True | By John J. O'Connor | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/credit-markets-holding-pattern-in-bond-prices.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/patricia-weinberg-married-to-prof-christos-iounnides.html | Patricia Weinberg Married To Prof. Christos Ioannides | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/why-not-certify-school-attendance.html | Why Not Certify School Attendance? | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/china-reports-british-pact.html | China Reports British Pact | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/dance-two-pigeons-by-ashton-in-toronto.html | Dance: â€šÃ„Â²Two Pigeons,â€šÃ„Â´ By Ashton, in Toronto | True | By Anna Kisselgoff | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sharpshooting-suns-rout-76ers.html | Sharpshooting Suns Rout 76ers | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/pauline-swayze-bride-of-edward-finch-jr.html | Pauline Swayze Bride of Edward Finch Jr. | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/governors-and-congress-battling-over-centralizing-aid-programs.html | Governors and Congress Battling Over Centralizing Aid Programs | True | By John Herbers; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/the-region-crash-kills-man-at-newark-airport-yale-group-seeks-ban.html | The Region. | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/music-sine-nomine-in-praise-of-song.html | Music: Sine Nomine in Praise of Song | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/affirmed-sets-anita-record.html | Affirmed Sets Anita Record | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/violence-arouses-debate-on-subway-safety-and-policing-urban-affairs.html | Violence Arouses Debate on Subway Safety and Policing | True | By Roger Wilkins; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tv-nielsen-and-the-nba.html | TV, Nielsen And the N.B.A. | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/bullets-edge-spurs.html | Bullets Edge Spurs | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/3-newspaper-reporters-to-comply-with-subpoenas-to-testify-on-li.html | 3 Newspaper Reporters to Comply With Subpoenas to Testify on L.I. | True | By Irvin Molotsky | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/san-francisco-mayor-is-planning-to-marry-an-investment-banker.html | San Francisco Mayor Is Planning To Marry an Investment Banker | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sports-briefs-miss-ramsey-takes-college-squash-title.html | Sports Briefs | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/business-people-cafiero-ponders-life-after-leaving-chrysler.html | BUSINESS PEOPLE | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/brezhnev-joins-russians-in-picking-supreme-soviet.html | Brezhnev Joins Russians in Picking Supreme Soviet | True | By Craig R. Whitney; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/noncuban-latins-in-miami-growing-in-economic-impact.html | Noncuban Latins in Miami Growing in Economic Impact | True | By George Volsky Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/commodities-visions-of-poor-grain-harvests.html | Commodities | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/space-shuttle-to-arrive-at-cape.html | Space Shuttle to Arrive at Cape | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/us-identifies-2-crash-victims.html | U. S. Identifies 2 Crash Victims | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/princes-said-to-prepare-for-a-new-saudi-king.html | Princes Said to Prepare For a New Saudi King | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/dissent-on-saccharin-report-dozen-on-science-academy-panel-express.html | Dissent on Saccharin Report | True | By Richard D. Lyons; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sports-today.html | Sports Today | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sporting-gear-a-detergent-for-downfilled-clothes-the-hottest.html | Sporting Gear | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/bucks-beak-celtics.html | Bucks Beat Celtics | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/wagner-kentucky-gain-nit-seventh-wildcat-bid.html | Wagner, Kentucky Gain N.I.T. | True | By Sam Goldaper | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/falco-dancers-to-open-at-city-center-27.html | Falco Dancers to Open At City Center March 27 | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/brown-touching-bases-in-undeclared-bid-news-analysis-two-campaign.html | Brown Touching Bases in Undeclared Bid | True | By Adam Clymer | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/de-gustibus-tales-of-the-inimitable-bivalve-good-and-bad.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/radio-music-talk.html | Radio | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/jamil-m-baroody-saudi-arabias-un-delegate-dies-had-uncommon.html | Jamil M. Baroody, Saudi Arabia's U.N. Delegate, Dies | True | By Wolfgang Saxon | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/harold-katz-weds-barbara-r-trager.html | Harold Katz Weds Barbara R. Trager | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/letters-jobs-for-the-poor-via-the-defense-budget.html | Letters | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/supplementary-otc-listings.html | Supplementary Oâ€šÃ„Â¢Tâ€šÃ„Â¢C Listings | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/iran-regime-executes-seven-more-officials-seven-officials-listed.html | Iran Regime Executes Seven More Officials | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/bridge-grand-national-upsets-put-unfamiliar-players-in-lead.html | Bridge | True | By Alan Truscott | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/expect-the-unexpected.html | Expect the Unexpected | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/jumel-mansion-artifacts-on-view-in-42d-st-lobby.html | Jumel Mansion Artifacts On View in 42d St. Lobby | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/invasion-debate-un-weakness-displayed-news-analysis.html | Invasion Debate: U.N. Weakness Displayed | True | BY Kathleen Teltsch; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Â³Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/music-of-us-and-cuba-mixes-at-havana-festival.html | Music of U.S. and Cuba Mixes at Havana Festival | True | By John Rockwell; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sally-little-on-278-victor-by-2-shots.html | Sally Little, on 278, Victor by 2 Shots | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/ford-heirs-business-wrangles-settled-in-california-ford-heirs.html | Ford Heir's Business Wrangles | True | By Jo Thomas; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/strict-audit-will-regulate-research-expenses-of-universities-that.html | Strict Audit Will Regulate Research Expenses of Universities That Get Federal Grants | True | By Malcolm W. Browne | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/nicaraguans-kill-us-teacher.html | Nicaraguans Kill U. S. Teacher | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/hope-takes-title-in-junior-boxing.html | Hope Takes Title In Junior Boxing | True | | 1979-03-08 0:00 | TX 215151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/police-in-new-orleans-return-to-their-posts-after-strike-is-broken.html | Police in New Orleans Return to Their Posts After Strike Is Broken | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-3-no-title.html | Obituary 3 â€¦ Â® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/operation-illiteracy.html | Operation Illiteracy | True | By Jonathan Kozol | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/byman-a-rookie-wins-golf-playoff-irwin-rogers-beam-just-miss.html | Byman, a Rookie, Wins Golf Playoff | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/uscanada-agreement-to-cut-tariffs-reported-yearly-trade-of-60.html | U.Sâ€¦ Â°Canada Agreement To Cut Tariffs Reported | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/letter-on-assisting-retirees-a-treasury-issue-for-the-elderly.html | Letter: On Assisting Retirees | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/court-tennis-title-to-howe-in-upset.html | Court Tennis Title To Howe in Upset | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/cambodian-soldiers-driven-briefly-over-thai-border-town-relatively.html | Cambodian Soldiers Driven Briefly Over Thai Border | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/vietnam-veteran-held-in-boston-after-firing-on-imaginary-enemy.html | Vietnam Veteran Held in Boston After Firing on Imaginary Enemy | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/arab-league-meets-on-yemen-fight.html | Arab League Meets on Yemen Fight | True | By Marvine Howe Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/abroad-at-home-compared-with-what.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/whites-future-in-doubt-white-expecting-talks-sooner.html | White's Future in Doubt | True | By Murray Crass; special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tpr-canadiens-still-at-top-and-rangers-gain.html | T.P.R.: Canadiens Still at Top, and Rangers Gain | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/spain-reinforces-democracy.html | Spain Reinforces Democracy | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/lucia-di-lammermoor-returns-to-city-opera.html | â€¦ Â²Lucia di Lammermoorâ€¦ Â´ Returns to City Opera | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/critic-urges-isolation-of-childrens-tv-ads.html | Critic Urges Isolation Of Children's TV Ads | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/postal-service-honors-einstein-on-his-centennial.html | Postal Service Honors Einstein on His Centennial | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/vienna-policemen-to-guard-borg.html | Vienna Policemen to Guard Borg | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/saudi-oil-capacity-questioned-us-companies-said-to-report.html | Saudi Oil Capacity Questioned | True | By Seymour M. Hersh; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-5-no-title.html | Obituary 5 â€¦ Â® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/picketing-ends-in-pontiac-mich-as-city-workers-prepare-for-vote.html | Picketing Ends in Pontiac, Mich., As City Workers Prepare for Vote | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/communications-council-formed.html | Communications Council Formed | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/rainy-day-reflections.html | Rainy Day Reflections | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/grocer-in-15-battles-finally-kills-a-robber.html | Grocer, in 15 Battles, Finally Kills a Robber | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/dressing-for-job-interviews-two-opinions-on-other-side-of-the-fence.html | Dressing for Job Interviews: Two Opinions | True | By Ron Alexander | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/stony-brook-village-is-under-inquiry-village-of-stony-brook-is.html | Stony Brook Village Is Under Inquiry | True | By Frances Cerra Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/relief-asked-in-african-drought.html | Relief Asked in African Drought | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/argentine-is-sentenced-to-death.html | Argentine Is Sentenced to Death | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/events-music.html | Events | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/stefan-frenkel-at-73-exmet-concertmaster.html | Stefan Frenkel, at 73 | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/guitar-stezzicadis-bach.html | Guitar: Stezzicadi 's Bach | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/city-officials-link-mobsters-to-7-schoolbus-companies-city-to-open.html | City Officials Link Mobsters To 7 Schoolâ€¦ Â²Bus Companies | True | By Selwyn Raab | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/iran-to-allow-recovery-of-us-military-files.html | Iran to Allow Recovery Of U. S. Military Files | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/nit-field-first-round.html | N.I.T. Field | True | | 1979-03-08 0:00 | TX 215151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/notes-on-people-maurice-bidermann-buys-out-house-for-a-thankyou-bf.html | Notes on People; Maurice Bidermann Buys Out House for a ThankâÃ‚Â¨You B.F. Skinner's Daughter Reported Alive and Thriving Synonym for Upset? The Mystery of How Mrs. Warner Broke Her Finger A Kind of Survival | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-7-no-title.html | Obituary 7 âÃ‚Â® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tv-ads-aimed-at-children-should-the-ftc-step-in-the-background-for.html | TV Ads Aimed at Children: Should the F.T.C. Step In?; The Background; For Regulation; Against Regulation; The Outlook | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/role-of-pension-in-divorce-cases-becomes-focus-of-legal-debate.html | Role of Pension in Divorce Cases Becomes Focus of Legal Debate | True | By Lawrence Van Gelder | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/the-un-today.html | The U.N. Today | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tass-notes-saudi-interview.html | Toss Notes Saudi Interview | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/15monthold-miniature-schnauzer-best-in-new-jersey-show.html | 15âÃ‚Â¨MonthâÃ‚ÂOld Miniature Schnauzer Best in New Jersey Show | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/4-are-killed-in-heavy-flooding-in-southeastern-and-gulf-states-red.html | 4 Are Killed in Heavy Flooding In Southeastern and Gulf States | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/rock-dire-straits-new-english-group.html | Rock: Dire Straits, New English Group | True | By Ken Emerson | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/prison-guard-wounded-in-rome.html | Prison Guard Wounded in Rome | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/spending-plans-at-peak.html | Spending Plans at Peak | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/stage-strangers-limns-lewisthompson-union-celebrities-in-wedlock.html | Stage: âÃ‚Â¨StrangersâÃ‚Â¨Â´ Limns LewisâÃ‚Â¨Â´Thompson Union | True | By Richard Eder | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/television.html | Television | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/books-of-the-times-abstraction-no-shield.html | Books Of The Times | True | By John Leonard | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/jazz-bob-james-group.html | Jazz: Bob James Group | True | By John S. Wilson | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/question-box.html | Question Box | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/study-drive-at-chicago-school-has-a-hazy-identity-jesse-jacksons.html | Study Drive at Chicago School Has a Hazy Identity | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/recordkeeping-ended-for-vietnam-deserters.html | RecordâÃ‚Â¨Keeping Ended For Vietnam Deserters | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/holdup-stirs-soulsearching-at-a-church-in-queens-holdup-inspires.html | Holdup Stirs SoulâÃ‚Â¨Searching at a Church in Queens | True | By George Vecsey | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/an-exposition-for-outdoorsmen.html | An Exposition For Outdoorsmen | True | By Nelson Bryant | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/society-seeks-yknow-ban-on-prolixity.html | Society Seeks, Y'Know, Ban On Prolixity | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/lewis-wagner-fives-gain-psal-girls-final.html | Lewis, Wagner Fives Gain P.S.A.L. Girls Final | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sports-world-specials-love-story-the-language-news-from-the-camps.html | Sports World Specials | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/racing-talks-resume-today-no-effect-on-otb-betting.html | Racing Talks Resume Today | True | By Thomas Rogers | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/carter-gives-begin-treaty-suggestions-to-buoy-the-talks-premier-to.html | CARTER GIVES BEGIN TREATY SUGGESTIONS TO BUOY THE TALKS | True | By Bernard Gwertzman Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-2-no-title.html | Obituary 2 âÃ‚Â® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/ethics-unit-weighs-shift-on-approach-house-panel-considers-dropping.html | ETHICS UNIT WEIGHS SHIFT ON APPROACH | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/debate-rages-over-policies-of-city-correction-chief-the-case.html | Debate Rages Over Policies of City Correction Chief | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/ditmoo-on-its-own-again-ditmoo-on-its-own.html | DITâÃ‚Â¨MCO On Its Own âÃ‚Â¨Again | True | By Peter J. Schuyten; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/connors-turns-back-ashe-better-in-crisis.html | Connors Turns Back Ashe | True | By James Tuite; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/in-teheran-very-rich-and-very-poor-await-the-future-southern-rim-of.html | In Teheran, Very Rich and Very Poor Await the Future | True | By Gregory Jaynes; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/john-davidson-headed-premium-ad-group-92.html | John Davidson, Headed Premium Ad Group, 92 | True | | 1979-03-08 0:00 | TX 215151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/chess-oldfashioned-tacticians-can-still-sometimes-win-innovation-up.html | Chess;; Oldâ€š,â€ªFashioned Tacticians Can Still (Sometimes) Win Innovation Up Sleeve | True | By Robert Byrne | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/nhl-begins-skinrash-study.html | N.H.L. Begins Skinâ€š,â€ªRash Study | True | By Gerald Eskenazi | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/zachry-learning-to-cope-tried-to-hide-injury.html | Zachry Learning to Cope | True | By Joseph Durso; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/f15-fly-in-to-saudi-arabia-met-host-of-problems-estimated-at-16.html | Fâ€š,â€ª15 Tlyâ€š,â€ªInâ€š,â€ª' to Saudi Arabia Met Host of Problems | True | By Charles Mohr; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/liberal-senators-say-arms-pact-would-not-curb-weapons-race-treaty.html | Liberal Senators Say Arms Pact Would Not Curb Weapons Race | True | By Richard Burt; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/philippine-refugees-fleeing-to-malaysia-moslem-seek-shelter-from-a.html | PHILIPPINE REFUGEES FLEEING TO MALAYSIA | True | By Henry Kamm; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/market-place-mcdonalds-whats-ahead.html | Market Place | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/professor-teach.html | Professor, Teach | True | By Robin Lester | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/smaller-bond-schedule.html | Smaller Bond Schedule | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/mahre-fractures-leg-broken-leg-ends-mahres-cup-chase.html | Mahre Fractures Leg | True | By Michael Strauss Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-1-no-title.html | Obituary 1 â€š,â€® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/music-cantilena-players.html | Music: Can tilena Players | True | By Donal Henahan | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/a-farewell-appearance-by-thomas.html | A Farewell Appearance By Thomas | True | By Peter G. Davis | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-6-no-title.html | Obituary 6 â€š,â€® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/world-news-briefs-giscard-returns-to-france-to-deal-with-jobless.html | World News Briefs | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/life-is-ups-and-downs-for-troupe-of-traveling-clowns.html | Life is Ups and Downs for Troupe of Traveling Clowns | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/back-to-america-for-londons-baring-baring-sets-its-return-to.html | Back to America For London's Baring | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/plea-on-japans-surplus.html | Plea on Japan's Surplus | True | By Edward Cowan; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/4-moons-of-jupiter-are-photographed-scientists-jubilant-over.html | 4 MOONS OF JUPITER ARE PHOTOGRAPHED | True | By John Noble Wilford Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tv-sports.html | TV SPORTS | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tv-drama-of-unhappy-woman.html | TV: Drama Of Unhappy Woman | True | By Tom Buckley | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/refiner-cuts-allocations.html | Refiner Cuts Allocations | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/for-sale-isle-of-saints-and-kings-for-sale-isle-of-saints-and-kings.html | For Sale: Isle of Saints and Kings | True | By R. W. Apple Jr.; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/offduty-officer-kills-one-of-3-men-in-clash-on-long-island-street.html | Offâ€š,â€ªDuty Officer Kills One of 3 Men in Clash On Long Island Street | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/sadat-informed-of-talks.html | Sadat Informed of Talks | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/essay-back-in-balance.html | ESSAY | True | By William Safire | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/2-hurt-in-navy-ship-collision.html | 2 Hurt in Navy Ship Collision | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/around-the-nation-chicago-policemen-slain-in-reported-grudge.html | Around the Nation | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/obituary-4-no-title.html | Obituary 4 â€š,â€® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/aides-try-to-subtract-politics-from-carey-air-costs-albany-notes.html | Aides Try to Subtract Politics From Carey Air Costs | True | By Richard J. Meislin; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/saudi-hints-at-efforts-for-better-soviet-ties-but-not-formal-links.html | Saudi Hints at Efforts For Better Soviet Ties But Not Formal Links | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/article-2-no-title.html | Article 2 â€š,â€® No Title | True | | 1979-03-08 0:00 | TX 215151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/cores-founder-and-exemembers-planning-a-new-civil-rights-group.html | CORE's Founder and ExêŠÂ„Â°Members Planning a New Civil Rights Group | True | By Thomas A. Johnson; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/navratilova-conquers-evert-winner-called-unbeatable.html | Navratilova Conquers Evert | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/teamsters-hold-a-family-rally-at-queens-dairy-scene-reported.html | Teamsters Hold A êŠÂ„Â°Family RallyêŠÂ„Â° At Queens Dairy | True | By Donald G. McNeil Jr. | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/rio-opening-subway-asks-if-the-chaos-was-worth-it-the-stuff-of-soap.html | Rio, Opening Subway, Asks If the Chaos Was Worth It | True | By Warren Hoge; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/let-them-eat-tradeoffs.html | Let Them Eat TradeêŠÂ„Â°Offs | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/washington-watch-energy-crisis-opportunity.html | Washington Watch | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/spectacular-bid-has-trainer-smelling-roses-this-colts-trainer.html | Spectacular Bid Has Trainer Smelling Roses | True | By Steve Cady | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/peking-warns-hanoi-against-any-attack-during-withdrawal-chinese-say.html | PEKING WARNS HANOI AGAINST ANY ATTACK DURING WITHDRAWAL | True | By Drew Middleton | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/ncaa-field-includes-st-johns-iona-to-face-penn-wideopen-tournament.html | N.C.A.A. Field Includes St. John's | True | By Gordon S. White Jr. | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/rangers-lose-goal-and-game.html | Rangers Lose Goal and Game | True | By Parton Keese | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tv-hex-haunts-irish-again-crowd-of-37283-watches.html | TV Hex Haunts Irish Again | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/francis-b-malloy-was-manager-of-photo-lab-at-the-times-at-68.html | Francis B. Malloy, Was Manager Of Photo Lab at The Times, at 68 | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/koch-answers-queries-in-harlem-then-is-shouted-down-by-hecklers.html | Koch Answers Queries in Harlem, Then Is Shouted Down by Hecklers | True | By Peter Kihss | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/poverty-is-said-to-affect-a-fourth-of-citys-youth.html | Poverty Is Said to Affect A Fourth of City's Youth | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/advertising-speculation-on-ford-account-gillettes-atra-to.html | Advertising | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/opec-links-sales-to-mideast-pact.html | Opec Links Sales To Mideast Pact | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/amins-rule-in-uganda-imperiled-as-tanzanian-force-nears-capital.html | Amin's Rule in Uganda Imperiled As Tanzanian Force Nears Capital | True | By John Darnton; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/paige-spurs-villanova-victory-record-point-total-the-mile-questions.html | Paige Spurs Villanova Victory | True | By Neil Amdur; Special to The New York Times | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/tom-creavy-at-68-31-pga-champion-triumphed-in-golf-event-at-age20.html | TOM CREAVY, AT 68 | True | By Robert Mcg. Thomas Jr. | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/2-badboys-in-2d-crash-daytona-badboys-crash-in-carolina.html | 2 êŠÂ„Â°BadboysêŠÂ„Â° In 2d Crash | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-05 | 1979-03-05 | https://www.nytimes.com/1979/03/05/archives/the-city-muggers-stab-man-in-heart-with-pick-summer-schedule-for.html | The City | True | | 1979-03-08 0:00 | TX 215151 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/city-hears-how-were-doing-on-the-budget.html | City Hears How We're Doing on the Budget | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/clippers-losers-turn-into-winners-losers-are-never-happy-to-shue.html | Clippers êŠÂ„Â°LosersêŠÂ„Â° Turn Into Winners | True | By Sam Goldaper | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/newer-and-newer-and-newer-technology-with-little-unemployment.html | Newer and Newer and Newer Technology, With Little Unemployment | True | By Wassily Leontief | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/mahre-out-of-hospital.html | Mahre Out of Hospital | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/radio-music.html | Radio | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/russians-say-china-failed-in-move-to-provoke-a-ussoviet-collision.html | Russians Say China Failed in Move To Provoke a U.S.êŠÂ„Â°Soviet Collision | True | By Craig R. Whitney; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/basiles-spring-fashions-the-story-in-pictures.html | Basile's Spring Fashions: The Story in Pictures | True | By Bernadine Morris | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/effort-to-integrate-chicago-schools-has-had-little-effect-study.html | Effort to Integrate Chicago Schools Has Had Little Effect, Study Finds | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/a-day-to-muse-on-thoughts-of-spring.html | A Day to Muse on Thoughts of Spring | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/engine-inventor-gets-jail-term.html | Engine Inventor Gets Jail Term | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/zumwalt-nominated-for-term-as-public-representative-at-amex.html | Zumwalt Nominated for Term as Public Representative at Amex | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/carters-bold-stroke-presidents-mission-is-seen-as-a-great.html | Carter's Bold Stroke | True | By Hedrick Smith; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/yields-dip-on-treasury-bills.html | Yields Dip on Treasury Bills | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/high-court-orders-india-to-free-prisoners-denied-due-process.html | High Court Orders India to Free Prisoners Denied Due Process | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/news-summary-international.html | News Summary | True | | 1979-03-08 0:00 | TX 215203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/general-is-shot-to-death-in-spain-in-the-30th-political-killing-of.html | General Is Shot to Death in Spain In the 30th Political Killing of â€˜Â79 | True | By James M. Markham; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/new-trial-set-in-gelding-sale.html | New Trial Set In Gelding Sale | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/the-editorial-notebook-the-religious-case-for-abortion-rights.html | The Editorial Notebook | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/germans-sweep-film-festival-americans-win-nothing.html | Germans Sweep Film Festival | True | By Ellen Lentz; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/in-the-nation-pretorias-dark-fears.html | IN THE NATION Pretoria's Dark Fears | True | By Tom Wicker | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/earnings-fluor-profits-gain-28-in-first-quarter-albertsons.html | EARNINGS Fluor Profits Gain 28% in First Quarter | True | By Clare M. Reckert | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/algeria-seeks-24-jump-in-oil-cost-to-19-a-barrel-algeria-in-24-oil.html | Algeria Seeks 24% Jump In Oil Cost to $19 a Barrel | True | By Anthony J. Parisi | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-7-no-title.html | Obituary 7 â€˜Â® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-6-no-title.html | Obituary 6 â€˜Â® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/the-city-black-ministers-get-a-liaison-to-koch.html | The City | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/sherry-acker-advances.html | Sherry Acker Advances | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/son-of-exsecretary-picked.html | Son of Exâ€˜Â°Secretary Picked | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/randolph-critical-of-yankee-doctors-he-fell-in-batters-box.html | Randolph Critical of Yankee Doctors | True | By Murray Crass; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/science-watch-nuisance-clam-spreads.html | Science Watch | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/foreign-issues-are-harming-carter-among-swing-voters-poll-shows.html | Foreign Issues Are Harming Carter Among â€˜Â°Swingâ€˜Â Voters, Poll Shows | True | By Adam Clymer | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/byrne-seeks-to-repeal-horse-and-buggy-laws.html | Byrne Seeks to Repeal Horse and Buggy Laws | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/dividends.html | Dividends | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/abuse-of-heatingoil-rules-seen.html | Abuse of Heatingâ€˜Â°Oil Rules Seen | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/cancerblocking-agents-found-in-foods-origin-of-new-techniques.html | Cancerâ€˜Â°Blocking Agents Found in Foods | True | By Jane E. Brody | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/koch-is-pressed-to-revive-work-on-city-u-unit-a-community-college.html | Koch Is Pressed To Revive Work On City U. Unit | True | By Samuel Weiss | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/paul-a-tierney-editor-on-several-newspapers.html | Paul A. Tierney, Editor On Several Newspapers | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/zaire-said-to-be-headed-for-bankruptcy-and-revolt.html | Zaire Said to Be Headed for Bankruptcy and Revolt | True | By Charles Mohr; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/lifting-the-trade-barriers.html | Lifting the Trade Barriers | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/correction.html | CORRECTION | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/college-sixes-start-off-on-ncaa-playoff-path-the-pairings-north.html | College Sixes Start Off On N.C.A.A. Playoff Path | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/bank-criticizes-takeover-delay.html | Bank Criticizes Takeover Delay | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/imf-fears-slowdown-as-oil-use-is-cut-back-worrying-about-inflation.html | I.M.F. Fears Slowdown As Oil Use Is Cut Back | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/george-h-barlow-us-judge-58-the-question-of-parole.html | George. H. Barlow, U.S. Judge, 58 | True | By Walter H. Waggoner | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/bank-of-china-in-citibank-tic.html | Bank of China In Citibank Tie | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/commodities-silver-retreats-on-news-china-will-withdraw.html | COMMODITIES Silver Retreats on News China Will Withdraw | True | By Elizabeth M. Fowler | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/white-house-to-propose-a-bill-to-streamline-the-regulatory-process.html | White House to Propose a Bill to Streamline the Regulatory Process | True | By Steven Rattner; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-2-no-title.html | Obituary 2 â€˜Â® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/rival-boy-a-531-choice-provides-unrivaled-payoff.html | Rival Boy, a 53â€˜Â°Â°1 Choice Provides Unrivaled Payoff | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/about-education-can-morality-be-taught-can-schools-teach-morality.html | ABOUT EDUCATION Can Morality Be Taught?; Can Schools Teach Morality? | True | By Fred M. Hechinger | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/reds-assure-foster-3-years-22-million-rose-betrays-bitterness.html | Reds Assure Foster 3 Years, $2.2 Million | True | By Joseph Durso; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/dance-marjorie-gamso.html | Dance: Marjorie Gamso | True | By Jennifer Dunning | 1979-03-08 0:00 | TX 215203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/services-for-jamil-m-baroody-saudi-diplomat-to-be-restricted.html | Services for Jamil M. Baroody, Saudi Diplomat, to Be Restricted | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/400inch-telescope-planned-in-california.html | 400â€Inch Telescope Planned in California | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/kidnapped-italian-boy-rescued.html | Kidnapped Italian Boy Rescued | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/science-library-the-body-in-question-the-pendulum-and-the-toxic.html | Science Library | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-8-no-title.html | Obituary 8 â€® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/a-hostile-jupiter-yields-surprises-a-hostile-jupiter-yields-some.html | A Hostile Jupiter Yields Surprises | True | By John Noble Wilford | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/sun-oil-sued-in-puerto-rico.html | Sun Oil Sued In Puerto Rico | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/track-summaries.html | Track Summaries | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/article-1-no-title.html | Article 1 â€® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/poverty-funds-cut-off-to-puerto-rican-unit-feuds-on-staff-cited.html | Poverty Funds Cut Off To Puerto Rican Unit | True | By Edward Ranzal | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/harvard-multiflex-course-is-no-snap-the-restic-method-harvard.html | Harvard Multiflex Course Is No Snap | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/a-newsletter-for-parents-of-the-learningdisabled-their-own.html | A Newsletter for Parents Of the Learningâ€Disabled | True | By Nan Robertson | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/msgr-george-a-rosso-a-navy-chief-chaplain.html | Msgr. George A. Rosso, A Navy Chief Chaplain | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/oil-flow-from-iran-resumes-first-2-tankers-get-loads-priced-at-20-a.html | Oil Flow From Iran Resumes | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/new-uv-plan-to-bar-posner.html | New UV Plan To Bar Posner | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/cash-prices.html | Cash Prices | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/10day-car-sales-rose-31-gm-sales-rose-112-percent.html | 10â€Day Car Sales Rose 3.1% | True | By Reginald Stuart; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/alan-crofoot-tenor-at-met-49-dead-in-a-dayton-hotel-plunge.html | Alan Crofoot, Tenor at Met, 49 | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/stage-bronx-life-in-simpson-street.html | Stage: Bronx Life in â€Simpson Streetâ€ | True | By Richard Eder | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/city-students-write-to-learn-expression-word-games-are-used.html | City Students Write to Learn Expression | True | By Dena Kleiman | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/phenom-lefthander-of-giants-sports-of-the-times-his-fastball-is.html | â€Phenomâ€ Leftâ€Hander of Giants | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/crime-cut-by-altering-a-neighborhood-neighborhood-for-neighbors.html | Crime Cut by Altering a Neighborhood | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/text-of-chinas-statement-on-withdrawal-of-troops-negotiations.html | Text of China's Statement on Withdrawal of Troops | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/grace-extends-offer-for-daylin.html | Grace Extends Offer for Daylin | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/woman-is-slain-in-midtown-motel.html | Woman Is Slain in Midtown Motel | True | By Joseph P. Fried | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/rights-amendment-foe-assails-alimony-ruling-others-praise-it-goose.html | Rights Amendment Foe Assails Alimony Ruling | True | By Frank J. Prial | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/olin-deal-reported-on-arms-shipments-officials-say-company-went.html | OLIN DEAL REPORTED ON ARMS SHIPMENTS | True | By Nicholas M. Horrock; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/bridge-tornays-go-down-fighting-in-grand-nationals-event.html | Bridge: | True | By Alan Truscott | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/stocks-rise-on-foreign-news-stocks-rise-on-hopeful-news-from.html | Stocks Rise On Foreign News | True | By Vartanig G. Vartan | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/hfc-equity-share.html | H.F.C. Equity Share | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-5-no-title.html | Obituary 5 â€® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/harlins-eating-habits-feed-hopes-in-shootout-do-the-banks-help-out.html | Harlin's Eating Habits Feed Hopes in Shootâ€Out | True | By Neil Amdur | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/labor-equipment-and-sales-snags-threaten-irans-renewed-oil-flow.html | Labor, Equipment and Sales Snags Threaten Iran's Renewed Oil Flow | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/lsu-suspends-scales-he-will-return-rhode-island-play-or-out-lsu.html | L.S.U. Suspends Scales | True | BY Gordon S. White Jr. | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/worldwide-weather-study-may-aid-longterm-forecasts-observation.html | Worldwide Weather Study May Aid Longâ€Term Forecasts | True | By Walter Sullivan | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/television.html | Television | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/khalil-sees-chance-for-break-through-egypts-prime-minister-and.html | KHALIL SEES CHANCE FOR BREAKTHROUGH | True | By Christopher S. Wren; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/allied-leader-and-a-scholar-bernard-william-rogers.html | Allied Leader And a Scholar | True | By Bernard Weinraub; special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-1-no-title.html | Obituary 1 â€¦ â€® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/assembly-passes-a-carey-budget-of-102-million-governor-seeks.html | Assembly Passes A Carey Budget Of $102 Million | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/big-board-in-the-black.html | Big Board in the Black | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/world-news-briefs-black-quits-rhodesia-party-citing-its-election.html | World News Briefs | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/brothers-hearing-opens-in-6-pennsylvania-killings-prosecution-cites.html | Brothersâ€¦ â€® Hearing Opens in 6 Pennsylvania Killings | True | By Ben A. Franklin Special To The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/china-reports-it-has-begun-withdrawal-from-vietnam-china-announces.html | China Reports It Has Begun Withdrawal From Vietnam | True | By Fox Butterfield Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/around-the-nation-a-climber-of-mt-everest-killed-in-rainier.html | Around the Nation | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/eight-approved-by-carter-panel-for-2-judgeships-appeals-court.html | Eight Approved By Carter Panel For 2 Judgeships | True | By Arnold H. Lubasch | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/can-the-russians-cheat-on-salt.html | Can the Russians Cheat on SALT? | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/after-a-wait-of-13-years-nigerians-are-preparing-to-vote-one.html | After a Wait of 13 Years, Nigerians Are Preparing to Vote | True | By Carey Winfrey; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/the-un-today.html | The U.N. Today | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/kochs-plan-strengthens-disciplining-of-workers-koch-program.html | Koch's Plan Strengthens Disciplining of Workers | True | By Leslie Maitland | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/leland-haworth-dies-physicist-was-a-brookhaven-lab-director.html | Leland Haworth Dies | True | By Thomas W. Ennis | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/arab-league-agrees-on-plan.html | Arab League Agrees on Plan | True | By Marvine Howe; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/high-court-voids-alimony-laws-requiring-only-husbands-to-pay-end-to.html | High Court Voids Alimony Laws Requiring Only Husbands to Pay | True | By Linda Greenhouse; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/swiss-refuse-a-request-to-block-shahs-assets.html | Swiss Refuse a Request To Block Shah's Assets | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/barzani-a-kurd-leader-buried-in-northwest-iran.html | Barzani, a Kurd Leader, Buried in Northwest Iran | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/a-putnam-reprise.html | A Putnam Reprise | True | By Joseph Horowitz | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/taxes-the-marriage-penalty-eased-aid-for-leadpaint-removal-problems.html | Taxes | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/seamens-bank-head-is-target-of-the-union-at-jp-stevens-co-mitchell.html | Seamen's Bank Head Is Target of the Union At J.P. Stevens & | True | By Wayne King; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/norse-exploration-linked-to-mirages-norse-travel-linked-to-mirages.html | Norse Exploration Linked to Mirages | True | By Andrew H. Malcolm | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/blumenthal-sees-new-hope-on-trade-after-talk-with-ohira-briefing-by.html | Blumenthal Sees New Hope on Trade After Talk With Ohira | True | By Edward Cowan; special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/dreams-of-a-settlement-sour-for-mennonite-immigrants-faith-and.html | Dreams of a Settlement Sour for Mennonite Immigrants | True | By John M. Crewdson Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/computer-says-monkeys-couldnt-write-hamlet-at-least-not-so-far.html | Computer Says Monkeys Couldn't Write â€¦ â€®Hamletâ€¦ â€® At Least Not So Far | True | By Boyce Rensberger | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-3-no-title.html | Obituary 3 â€¦ â€® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/women-recommended-as-potential-directors-court-dismisses-suit.html | Women Recommended As Potential Directors | True | By Isadore Barmash | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/obituary-4-no-title.html | Obituary 4 â€¦ â€® No Title | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/qa.html | Q&A | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/new-orders-rose-19-in-january-new-orders-rose-by-19.html | New Orders Rose 1.9% In January | True | | 1979-03-08 0:00 | TX 215203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/music-winds-from-montclair.html | Music: â€šÃ„Ã²Winds From Montclairâ€šÃ„Â´ | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/company-news-coffee-roasters-cut-prices-by-5c-a-pound-lincoln.html | COMPANY NEWS Coffee Roasters Cut Prices by 5Ã¢Â¢ a Pound | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/union-will-let-dealers-deliver-milk-byproducts-agreement-may-be-a.html | Union Will Let Dealers Deliver Milk Byproducts | True | By Ralph Blumenthal | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/impact-of-money-market-funds-rapid-growth-could-distort-feds.html | Impact of Money Market Funds | True | By Karen W. Arenson | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/end-of-strike-puzzles-new-orleans-but-city-feels-mayor-or-was-winner.html | End of Strike Puzzles New Orleans, But City Feels Mayor Was Winner | True | By William K. Stevens Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/business-digest-energy-economy-markets-international-todays-columns.html | BUSINESS Digest | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/business-records.html | Business Records | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/recital-grace-bumbry-sings-at-carnegie-hall.html | Recital: Grace Bumbry Sings at Carnegie Hall | True | By Donal Henahan | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/many-iran-factions-hold-unity-rally-gunfire-heard-amid-applause.html | Many Iran Factions Hold Unity Rally | True | By John Kifner; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/market-place-are-oil-stocks-a-buy-now.html | Market Place | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/illinois-woman-has-quadruplets.html | Illinois Woman Has Quadruplets | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/elephant-to-the-booth.html | â€šÃ„Ã²Elephantâ€šÃ„Â´ . To the Booth | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/egypt-is-first-stop-president-plans-trip-after-premier-begin.html | EGYPT IS FIRST STOP | True | By Terence Smith; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/ludlow-opposes-tyco-tender-offer.html | Ludlow Opposes Tyco Tender Offer | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/schoolbus-peace-might-be-periled-by-low-bids-of-nonunion-carriers.html | Schoolâ€šÃ„Ã²Bus Peace Might Be Periled By Low Bids of Nonunion Carriers | True | By Marcia Chambers | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/pakistan-court-appears-to-be-reconsidering-bhuttos-death-penalty.html | Pakistan Court Appears to Be Reconsidering Bhutto's Death Penalty | True | By Robert Trumbull; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/two-banks-upheld-in-tax-case.html | Two Banks Upheld in Tax Case | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/fresh-milk-read-the-date-strike-means-no-dating.html | Fresh Milk? Read the Date; Strike Means No Dating | True | By Patricia Wells | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/linkage-is-modified-language-altered-in-draft-on-tying-a-peace-pact.html | â€šÃ„Ã²LINKAGEâ€šÃ„Â´ IS MODIFIED | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/observer-and-proud-of-it.html | OBSERVER And. Proud Of It | True | By Russell Baker | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/edward-w-wood-jr-part-owner-and-head-of-li-radio-system.html | Edward W. Wood Jr., Part Owner and Head Of L.I. Radio System | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/investors-drawn-to-cable-tv-cable-tv-attracting-investors-new.html | Investors Drawn to Cable TV | True | By Edwin McDowell | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/professor-and-6-students-survive-29-hours-trapped-in-georgia-cavern.html | Professor and 6 Students Survive 29 Hours Trapped in Georgia Cavern | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/coming-to-the-music-halls-rescue.html | Coming to the Music Hall's Rescue | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/currency-markets-dollar-trading-mixed-gold-price-off-sharply.html | CURRENCY MARKETS Dollar Trading Mixed | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/notes-on-people-its-official-connors-match-point-confirmed.html | Notes on People | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/nlrb-rebuffed-by-high-court-union-stand-on-tests-rejected.html | N.L.R.B. Rebuffed by High Court | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/books-of-the-times-the-ghosts-that-stalk.html | Books of The Times | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/issue-and-debate-incentives-to-keep-business-in-new-york-background.html | Issue and Debate Incentives to Keep Business in New York | True | By Carter B. Horsley | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/amin-calls-for-counterattack-on-tanzanian-invaders.html | Amin Calls for Counterattack on Tanzanian Invaders | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/how-chinese-performed-lack-of-mobility-evident-military-analysis.html | How Chinese Performed: Lack of Mobility Evident | True | By Drew Middleton | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/namibia-rejects-ceasefire-plan.html | Namibia Rejects Ceaseâ€šÃ„Â´Fire Plan | True | By John F. Burns; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/saudis-said-to-ask-us-for-help-in-yemen-war-no-details-on-the.html | Saudis Said to Ask. U.S. For Help in Yemen War | True | By Richard Burt; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/capital-teachers-union-prepares-for-strike-despite-court-order.html | Capital Teachers Union Prepares For Strike Despite Court Order | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/business-people-klein-resigning-at-nbc-plans-his-own-company.html | BUSINESS PEOPLE Klein, Resigning at NBC, Plans His Own Company | True | | 1979-03-08 0:00 | TX 215203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/high-court-holds-a-state-liable-in-others-courts-stevens-wrote.html | High Court Holds a State Liable in Others' Courts | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/the-region-weicker-to-declare-presidential-bid-2-reporters-comply.html | The Region | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/american-standard-to-redeem-stock.html | American Standard To Redeem Stock | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/about-new-york-waiting-for-the-blossoms-of-spring-in-the-dusk-of.html | About New York | True | By Francis X. Clines | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/4-red-nations-quit-un-meeting-as-cambodian-censures-vietnam.html | 4 Red Nations Quit U.N. Meeting As Cambodian Censures Vietnam | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/sports-today-basketball-harness-racing-hockey-jaialai.html | Sports Today | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/westinghouse-awards-given-5-new-yorkers-for-scientific-projects.html | Westinghouse Awards Given 5 New Yorkers For Scientific Projects | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/corporations-report-their-quarterly-sales-and-earnings-results.html | Corporations Report Their Quarterly Sales and Earnings Results | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/advertising-reeves-to-promote-cigarette-ford-seen-nearing-choice-of.html | Advertising | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/pop-billy-joel-brings-cuban-crowd-to-its-feet.html | Pop: Billy Joel Brings Cuban Crowd to Its Feet | True | By John Rockwell; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/xonics-selling-3-nonmedical-units.html | Xonics Selling 3 Nonmedical Units | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/spectacular-bid-swift-in-tuneup.html | Spectacular Bid Swift in Tuneup | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/weekly-output-of-steel-up.html | Weekly Output Of Steel Up | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/large-investors-use-money-funds-too.html | Large Investors Use Money Funds, Too | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/piano-vivian-taylor-offers-the-liszt-sonata.html | Piano: Vivian Taylor Offers the Liszt Sonata | True | By Donal Henahan | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/ftc-opens-hearing-on-tv-ads-aimed-at-children-effect-on-better.html | F.T.C. Opens Hearing on TV Ads Aimed at Children | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/israeli-jets-buzz-lebanese-capital.html | Israeli Jets Buzz Lebanese Capital | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/credit-markets-treasury-prices-gain-strongly-brokers-loan-rate.html | CREDIT MARKETS Treasury Prices Gain Strongly | True | By John H. Allan | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/4-schoolboys-set-marks-in-eastern-states-track-two-strikes-not-out.html | 4 Schoolboys Set Marks in Eastern States Track | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/a-politician-in-the-family-mold-praise-from-former-congressman.html | A Politician in the Family Mold | True | By Barbara Gamarekian; Special to The New York Times | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/electrical-fire-damages-warwick-hotel.html | Electrical Fire Damages Warwick Hotel | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/theater-a-beckett-and-a-pirandello-2-actors-show-their-art.html | Theater: A Beckett and a Pirandello | True | By Mel Gussow | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-06 | 1979-03-06 | https://www.nytimes.com/1979/03/06/archives/letters-why-was-auschwitz-spared.html | Letters | True | | 1979-03-08 0:00 | TX 215203 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/oil-reserve-use-hinted-by-the-fall-schlesinger-sees-heavy-pressure.html | Oil Reserve Use Hinted By the Fall | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/streets-woes-not-seen-as-institutions-problem-liquidity-seen.html | Street's Woes Not Seen As Institutions€Â Problem | True | By Karen W. Arenson | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/correction.html | CORRECTION | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/record-of-nuclear-safety-cited.html | Record Of Nuclear Safety Cited | True | By Richard Halloran; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/blacks-gain-key-role-in-philadelphia-mayoral-race.html | Blacks Gain. Key Role in Philadelphia Mayoral Race | True | By Ben A. Franklin; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/baseball-hall-to-vote-today.html | Baseball Hall to Vote Today | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-story-of-a-bankers-fall-rice-is-subject-of-inquiry-on-coast.html | The Story of a Banker's Fall | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/technology-an-ion-process-for-chromium.html | Technology | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/dance-bejart-opens-with-bolero-and-life-richler-to-write-warner.html | Dance: Bé́jart Opens With â€Â¿Boleroâ€Â¿â€Â and â€Â¿Lifeâ€Â¿â€Â | True | By Anna Kisselgoff | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/survey-forecasts-school-cost-rise-for-connecticut-states-outlay-64.html | Survey Forecasts School Cost Rise For Connecticut | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/millions-found-wasted-in-outofhome-child-care.html | Millions Found Wasted in Outâ€Â¿ofâ€Â¿Home Child Care | True | By J.c. Barden | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/east-berlin-says-nato-employee-defects-from-headquarters-job.html | East Berlin Says NATO Employee Defects From Headquarters Job | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/byebye-nightly-news.html | Byeâ€Â¿â€Â¿Bye, Nightly News | True | By Desmond Smith | 1979-03-09 0:00 | TX 215180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/harcourt-drops-suit.html | Harcourt Drops Suit | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/bridge-new-applications-found-for-lebensol-convention.html | Bridge: | True | By Alan Truscott | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/blind-get-tips-on-filing-taxes-volunteers-know-problems.html | Blind Get Tips on Filing Taxes | True | By Laurie Johnston | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/currency-markets-dollar-regains-ground-in-new-york-trading.html | CURRENCY MARKETS Dollar Regains Ground In New York Trading | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/thaiburmese-opium-fight.html | Thaiâ€šÃ„Â¯Burmese Opium Fight | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/notes-on-people-bronze-cast-of-einsteins-hands-going-to-israel.html | Notes on People | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/drugs-threat-called-less-serious.html | Drug's Threat Called Less Serious | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/us-sends-ships-to-arabian-sea-in-yemen-crisis-action-is-meant-to.html | U.S. Sends Ships To Arabian Sea In Yemen Crisis | True | By Richard Burt; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/ceasefire-agreement-provisions-of-the-plan.html | Ceaseâ€šÃ„Â¯Fire Agreement | True | By Marvine Howe, Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/us-expresses-regret.html | U.S. Expresses Regret | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/zaire-foreign-minister-restored.html | Zaire Foreign Minister Restored | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/wine-talk-for-a-decent-1976-burgundy-the-price-is-staggering.html | Wine Talk | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/music-melos-schubert.html | Music: Melosâ€šÃ„Â¯ Schubert | True | By Donal Henahan | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/eroded-portfolios-tied-to-rate-rises.html | Eroded Portfolios Tied to Rate Rises | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/business-digest-energy-washington-companies-the-economy-markets.html | BUSINESS Digest | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/william-valentine-64-aide-in-civilrights-unit.html | William Valentine, 64 | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/stage-candida-revived.html | Stage: â€šÃ„Â²Candidaâ€šÃ„Â´ Revived | True | By Mel Gussow | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/where-family-bars-thrive-family-bars-where-they-still-thrive.html | Where Family Bars Thrive; Family Bars: Where They Still Thrive | True | By Lynne Ames | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/letters-sparkling-oversight.html | Letters | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/recipes-from-an-exotic-tradition-preserved-lemons.html | Recipes. From an Exotic Tradition | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/qa-southern-fried-chicken.html | Q. & | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/study-finds-new-york-city-paying-unfair-rate-to-state-power-agency.html | Study Finds New York City Paying Unfair Rate to State Power Agency | True | By Peter Kihss | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-city-sentencing-put-off-in-kidnapping-case-5-police.html | The City | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/divorcing-alimony-from-a-stereotype.html | Divorcing Alimony From a Stereotype | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/russian-landing-ship-heads-south-off-japan.html | Russian Landing Ship Heads South Off Japan | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/scaless-suspension-caused-by-an-agent-scales-shoots-16or7.html | Scales's Suspension Caused by an Agent | True | By Gordon S. White Jr. | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/lobbying-effort-for-medical-funds-pays-off-as-house-trims-cutbacks.html | Lobbying Effort for Medical Funds Pays Off as House Trims Cutbacks | True | By Marjorie Hunter; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/4-in-a-cult-in-utah-on-trial-in-slaying-charges-against-3-are.html | 4 IN A CULT IN UTAH ON TRIAL IN SLAYING | True | By Molly Ivins; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/a-nutritionist-assails-tvs-ads-on-sweets-as-a-danger-to-teeth.html | A Nutritionist Assails TV's Ads On Sweets as a Danger to Teeth | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/savingsandloan-issues-highlight-stock-market-imperial-corporation.html | Savingsâ€šÃ„Â¯andâ€šÃ„Â¯Loan Issues Highlight Stock Market | True | By Vartanig G. Vartan | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/earth-tremor-felt-in-greece.html | Earth Tremor Felt in Greece | True | | 1979-03-09 0:00 | TX 215180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/hoeing-tv-show-put-off-dealers-write-to-arledge.html | Hoeing TV Show Put Off | True | By Grace Glueck | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/bazooka-gomez-enterprises-inc-sports-of-the-times-born-to-fight.html | Bazooka Gomez Enterprises Inc. | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/us-officials-discouraged.html | U.S. Officials Discouraged | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-london-times-now-shut-3-months-strong-pressures-for-settlement.html | THE LONDON TIMES NOW SKIT 3 MONTHS | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/bogicevic-remains-the-cosmos-rebel-courage-in-soccer-bowl.html | Bogicevic Remains The Cosmos Rebel | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/fuel-shortage-cuts-flights-by-united-429-departures-a-week-canceled.html | FUEL SHORTAGE CUTS FLIGHTS BY UNITED | True | By Richard Witkin | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/bonwit-teller-head-resigns.html | Bonwit Teller Head Resigns | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/best-buys.html | Best Buys | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/vietnam-says-it-is-willing-to-talk-if-chinese-keep-pledge-to-pull.html | Vietnam Says It Is Willing to Talk If Chinese Keep Pledge to Pull Out | True | By Henry Kamm Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/10-killed-in-turkish-gun-battle.html | 10 Killed in Turkish Gun Battle | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/naming-the-baby-encratis-wont-do-naming-the-baby-encratis-wont-do.html | Naming the Baby: Encratisâ€¦,Â' Won't Do | True | By Andrew Ward | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/billy-carter-enters-naval-center-for-treatment-of-alcohol-abuse.html | Billy Carter Enters Naval Center 1 For Treatment of Alcohol Abuse | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/going-out-guide.html | GOING OUT Guider | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/robert-farquharson-79-a-nato-aide-in-1950s.html | Robert Farquharson, 79, A NATO Aide in 1950's | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/business-people-kemper-to-retire-from-family-unit.html | BUSINESS PEOPLE | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/dire-predictions-on-proposition-13-have-not-materialized-not-much.html | Dire Predictions on Proposition 13 Have Not Materialized | True | By Robert Lindsey; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/rhodesians-battle-on-in-guerrilla-war.html | Rhodesians Battle On In Guerrilla War | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/president-reviving-a-reduced-aid-plan-on-jobless-in-cities-asks-400.html | PRESIDENT REVIVING A REDUCED AID PLAN ON JOBLESS IN CITIES | True | By Robert Reinhold; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/peking-sees-myth-exploded.html | Peking Sees Myth Exploded | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/company-news-houdaille-agrees-to-be-purchased.html | COMPANY NEWS | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/new-music-project-to-showcase-blacks.html | New Music Project To Showcase Blacks | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/dividends.html | Dividends | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/more-than-800-reported-killed-in-new-strife-in-chad.html | More Than 800 Reported Killed in New Strife in Chad | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/citibank-differs-on-zaire-loans.html | Citibank Differs On Zaire Loans | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/gm-proposes-cash-payment.html | G.M. Proposes Cash Payment | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/obituary-1-no-title.html | Obituary 1 â€¦,Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/news-summary-international.html | News Summary | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/world-gold.html | World Gold | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/earnings-unilever-net-gains-8-in-quarter-11-in-year-dart-industries.html | EARNINGS Unilever Net Gains 8% In Quarter, 11% in Year | True | By Clare M. Reckert | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/creditors-delay-aid-to-turkey-refusal-to-heed-imf-cited-500-million.html | Creditors Delay Aid To Turkey | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/national-steel-to-acquire-united-financial-corp-acquisition-by.html | National Steel to Acquire United Financial Corp. | True | By Agis Salpukas | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/market-place-growth-stocks-a-buy-now.html | Market Place | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/vw-car-rust-warranty.html | V.W. Car Rust Warranty | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/purim-the-merriest-of-jewish-holidays-sweets-for-purim-festivities.html | Purim: The Merriest Of Jewish Holidays; Sweets For Purim Festivities | True | By Lorna J. Sass | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/umpires-will-miss-exhibition-openers-nobody-worried.html | Umpires Will Miss Exhibition Openers | True | By Joseph Durso; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/television.html | Television | True | | 1979-03-09 0:00 | TX 215180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/milk-dealers-study-revised-proposals-some-violence-at-2-plants.html | Milk Dealers Study Revised Proposals | True | By Damon Stetson | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/royal-dutch-buys-oil-from-iranians.html | Royal Dutch Buys Oil From Iranians | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/world-news-briefs-fighting-in-beirut-suburbs-intensifies-after.html | World News Briefs | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/little-detroit-of-italy-faces-labor-problems-italys-little-detroit.html | â€šÃ„Â'Little Detroitâ€šÃ„Â' of Italy Faces Labor Problems | True | By Paul Hoffman; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/americans-may-sit-out-sale-by-iran.html | Americans May Sit Out Sale by Iran | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/books-of-the-times-the-brothers-meet.html | Books of The Times | True | By Anatole Broyard | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/koch-aide-to-urge-hiring-striking-schoolbus-drivers-contracts.html | Koch Aide to Urge Hiring Striking Schoolâ€šÃ„Â'Bus Drivers | True | By Marcia Chambers | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/wood-field-and-stream-a-new-kind-of-bait-offers-a-hefty-catch.html | Wood, Field and Stream A New Kind of Bait Offers a Hefty Catch | True | By Nelson Bryant | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/manna-from-morocco-couscous-and-spices-the-sensual-cuisine-of.html | Manna From Morocco: Couscous and Spices | True | By Craig Claiborne | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/citicorp-appeals-status-of-its-longterm-debt.html | Citicorp Appeals Status Of Its Longâ€šÃ„Â'Term Debt | True | By Robert A. Bennett | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/israelis-await-the-president-with-their-former-optimism-shaken.html | Israelis Await the President With Their Former Optimism Shaken | True | By Jonathan Kandell; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/jane-byrne-says-mayor-bilandic-is-silent-on-transition-in-chicago.html | Jane Byrne Says Mayor Bilandic Is Silent on Transition in Chicago | True | By Douglas E. Kneeland; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/federal-glass-sale-is-allowed.html | Federal Glass Sale Is Allowed | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/stage-equity-library-revives-harbachs-mary.html | Stage: Equity Library Revives Harbach's â€šÃ„Â'Mary⚚Ã„Â' | True | By Jennifer Dunning | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/italian-election-in-may-forecast.html | Italian Election in May Forecast | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/private-lives.html | Private Lives | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-sensitive-palate-an-introduction-the-sensitive-palate-an.html | The Sensitive Palate: An Introduction | True | By Mimi Sheraton | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/koch-and-beatty-meet-in-resounding-session.html | Koch and Beatty Meet In Resounding Session | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/minor-changes-for-new-yorkers-seen-in-landmark-alimony-case-a-lot.html | Minor Changes for New Yorkers Seen in Landmark Alimony Case | True | By Lesley Oelsner | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/jury-is-empaneled-in-nuclear-contamination-case-the-principal.html | Jury Is Empaneled in Nuclear Contamination Case | True | By John M. Crewdson; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/knicks-lose-to-blazers-five-seasons-in-aba.html | Knicks Lose to Blazers | True | By Sam Goldaper | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/discoveries-blossoms-on-the-brain-for-sybaritic-sundays.html | DISCOVERIES | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/walter-j-nickerson-eerutgers-professor-in-microbiology-field.html | Walter J. Nickerson, Exâ€šÃ„Â'Rutgers Professor In Microbiology Field | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/sarah-coogan-member-of-polo-grounds-family.html | Sarah Coogan, Member Of Polo Grounds Family | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/news-of-the-theater-four-horovitz-plays-going-into-rehearsal-back.html | News of the Theater Four Horovitz Plays Going Into Rehearsal | True | By Carol Lawson | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/shah-to-be-tried-in-absentia.html | Shah to Be Tried In Absentia | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/careers-computer-science-is-big-field.html | Careers | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/18-hurt-in-school-disturbance.html | 18 Hurt in School Disturbance | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/tape-said-to-implicate-nixon-in-a-dismissal.html | Tape Said to Implicate Nixon in a Dismissal | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/psc-unit-asks-an-investigation-of-a-lilco-plant.html | P.S.C. Unit Asks An Investigation Of a Lilco Plant | True | By Frances Cerra | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/canada-lists-trade-surplus.html | Canada Lists Trade Surplus | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/commodities-cattle-futures-retreat-from-historic-highs-pork-bellies.html | COMMODITIES Cattle Futures Retreat From Historic Highs | True | By Elizabeth M. Fowler | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/carter-asks-action-on-hospitals-costs-bids-congress-show-commitment.html | CARTER ASKS ACTION ON HOSPITALSâ€šÃ„Â' COSTS | True | By Martin Tolchin; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/letters-to-keep-foreign-regimes-at-a-distance-unnecessary-unnatural.html | Letters | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/strikers-sign-gerd-mueller-west-german-soccer-star.html | Strikers Sign Gerd Mueller, West German Soccer Star | True | | 1979-03-09 0:00 | TX 215180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/foreign-affairs-western-security-at-stake.html | FOREIGN AFFAIRS Western Security At Stake | True | By Karl Kaiser | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/an-erratic-triumph-by-spectacular-bid-trainer-has-reservations.html | An Erratic Triumph By Spectacular Bid | True | By Steve Cady; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/economic-scene-government-and-business.html | Economic Scene | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/lowsulfuroil-offer-is-spurned-by-con-ed-because-of-high-cost.html | Lowâ€šÃ„Â¹Sulfurâ€šÃ„Â¹Oil Offer Is Spurned by Con Ed Because of High Cost | True | By Anthony J. Parisi | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/ussoviet-trade-set-record-in-1978-farm-trade-expected-to-slow.html | USâ€šÃ„Â¹Soviet Trade Set Record in 1978 | True | By Craig R. Whitney; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/around-the-nation-new-orleans-police-union-is-fined-600000-in.html | Around the Nation | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/ombudsmen-serve-citys-despairing-ombudsmen-help-the-despairing.html | Ombudsmen Serve City's Despairing | True | By Joseph P. Fried | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/price-heads-columbia-pictures.html | Price Heads Columbia Pictures | True | By Aljean Harmetz Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/outbreak-of-salmonella-lays-up-a-cruise-ship.html | Outbreak of Salmonella Lays Up a Cruise Ship | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/tv-lonigan-on-nbc.html | TV: â€šÃ„Â¹Loniganâ€šÃ„Â´ on NBC | True | By John J. O'Connor | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/industrialist-seeks-a-jersey-casino-license-work-is-under-way.html | Industrialist Seeks a Jersey Casino License | True | By Donald Janson; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/gillies-out-islanders-lose-to-sabres-32-any-good-news-islanders.html | Gillies Out, Islanders Lose to Sabres, 3â€šÃ„Â¹2; Any Good News'?; Islandersâ€šÃ„Â¹ Scoring | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/islams-law-in-iran-with-death-to-the-transgressor-more-executions.html | Islam's Law in Iran, With Death to the Transgressor | True | By John Kifner Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/hanoi-to-cooperate-on-emigration-plan-on-refugee-aide-says-program.html | HANOI TO COOPERATE ON EMIGRATION PLAN | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/how-the-stage-was-set-for-carters-trip-laughter-at-talks-marked.html | How the Stage Was Set for Carter's Trip: Laughter at Talks Marked Turning Point | True | By Terence Smith; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/two-jupiter-moons-intensely-cratered-ganymede-and-callisto-2.html | TWO JUPITER MOONS INTENSELY CRATERED | True | By John Noble Wilford; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/chess-korchnoi-tests-an-old-saw-even-when-out-on-a-limb-a.html | Chess: | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/radio.html | Radio | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/75000-fine-set-in-diet-suit.html | $75,000 Fine Set in Diet Suit | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/arthur-richardson-89-exhead-of-chesebrough.html | Arthur Richardson, 89, Exâ€šÃ„Â¹Head of Chesebrough | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/about-real-estate-downtown-offices-the-owner-turnover.html | About Real Estate Downtown Offices: The Owner Turnover | True | By Alan S. Oser | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-wrong-cure-for-mitchelllama.html | The Wrong Cure for Mitchellâ€šÃ„Â¹Lama | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/issue-and-debate-new-american-arms-sales-in-tense-persian-gulf-area.html | Issue and Debate New American Arms Sales In Tense Persian Gulf Area | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/after-thunderous-start-its-a-slow-wet-day-second-building-collapse.html | After Thunderous Start, It's a Slow Wet Day | True | By Judith Cummings | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/sports-today.html | Sports Today | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/earthquake-felt-in-hawaii.html | Earthquake Felt in Hawaii | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/us-virgin-islanders-reject-plan-for-expanding-selfgovernment.html | U.S. Virgin Islanders Reject Plan For Expanding Selfâ€šÃ„Â¹Government | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/south-africa-strikes-namibian-rebel-bases-in-angola-south-africans.html | South Africa Strikes Namibian Rebel Bases in Angola | True | By John F. Burns; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/rockets-119-nuggets-118.html | Rockets 119, Nuggets 118 | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/both-uganda-and-tanzania-seek-arab-aid-in-winning-their-war.html | Both Uganda and Tanzania Seek Arab Aid in Winning Their War | True | By John Darnton; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/facelifting-study-for-macombs-park-ridiculously-small-sum.html | Faceâ€šÃ„Â¹Lifting Study For Macombs Park | True | By Al Harvin | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/koch-and-rohatyn-in-new-clash-over-hiring-of-lazard-by-mac-lack-of.html | Koch and Rohatyn in New Clash, Over Hiring of Lazard by M.A.C. | True | By Lee Dembart | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/wage-proposal-made-by-teamsters-in-talks-on-trucking-contract.html | Wage Proposal Made By Teamsters in Talks On Trucking Contract | True | By Philip Shabecoff; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/the-region-newark-teachers-rescind-strike-call-leader-of-senecas.html | The Region | True | | 1979-03-09 0:00 | TX 215180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/article-4-no-title.html | Article 4 â€šÂ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/sadat-said-to-buoy-hopes-for-accord-during-carter-trip-us-remains.html | SADAT SAID TO BUOY HOPES FOR ACCORD DURING CARTER TRIP | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/credit-markets-fannie-maes-reach-10-percent-issues-partly-for.html | CREDIT MARKETS Fannie Maes Reach 10 Percent | True | By John H. Allan | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/carey-revenuesharing-plan-gains-opposition-by-ohrenstein.html | Carey Revenueâ€šÂ„Â*Sharing Plan Gains | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/60minute-gourmet.html | 60â€šÂ„Â*Minute Gourmet | True | By Pierre Franey | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/business-records.html | Business Records | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/metropolitan-diary-end-of-the-cooking-school-affair.html | Metropolitan Diary | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/fbi-is-said-to-report-aid-to-carter-business-violated-banking-law.html | F.B.I. Is Said to Report Aid to Carter Business Violated Banking Law | True | By Nicholas M. Hor Rock Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/efforts-fail-to-raise-nbctv-from-3d-little-women-halted-tv-ratings.html | Efforts Fail to Raise NBCâ€šÂ„Â*TV From 3d | True | By Les Brown | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/kitchen-equipment-souffle-dishes.html | Kitchen Equipment | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/song-house-music.html | Song: House Music | True | By John Rockwell | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/tv-cher-and-fantasies.html | TV: â€šÂ¼Cher and Fantasiesâ€šÂ„Â´ | True | By Tom Buckley | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/personal-health.html | Personal Health | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/hawks-94-76ers-91.html | Hawks 94, 76ers 91 | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/mr-carter-flies-to-the-brink.html | Mr. Carter Flies to the Brink | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/brzezinski-briefs-sadat-on-the-new-us-proposals-visit-to-the.html | Brzezinski Briefs Sadat on the New U.S. Proposals | True | By Christopher S. Wren; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/79-building-is-expected-to-ease-3-turning-point-in-construction.html | '79 Building Is Expected To Ease 3% | True | By Brendan Jones | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/turkish-slum-strife-menacing-stability-violence-over-religion-and.html | TURKISH SLUM STRIFE MENACING STABILITY | True | By David A. Andelman Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/begin-meets-with-jewish-leaders.html | Begin Meets With Jewish Leaders | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/washington-carters-major-question.html | WASHINGTON Carter's Major Question | True | By James Reston | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/fear-of-worn-shoes.html | Fear of Worn Shoes | True | By Thomas Whiteside | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/fire-kills-woman-and-4-children.html | Fire Kills Woman and 4 Children | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/carter-at-midterm-is-still-outsider-to-many-in-congress-allies-of.html | Carter, at Midterm, Is Still â€šÂ„Â*Outsider to Many Congress | True | By Steven V. Roberts Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/a-dream-is-destroyed-for-5-soviet-jewish-farm-families-historical-a.html | A Dream Is Destroyed for 5 Soviet Jewish Farm Families | True | By David K. Shipler; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/11-indicted-in-dock-inquiry-2-linked-to-crime-family-brazilian.html | 11 Indicted in Dock Inquiry | True | By Arnold H. Lubasch | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/nets-bow-to-spurs-103-to-99.html | Nets Bow To Spurs, 103 to 99 | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/money.html | Money | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/article-1-no-title.html | Article 1 â€šÂ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/advertising-using-st-patrick-to-sell.html | Advertising | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/new-42d-street-stable-to-bring-more-mounted-police-to-midtown.html | New 42d Street Stable to Bring More Mounted Police to Midtown | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/surveillance-equipment-at-an-8th-avenue-ind-station.html | Surveillance Equipment at an 8th Avenue IND Station | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/sec-asks-large-fine-for-vesco.html | S.E.C. Asks Large Fine For Vesco | True | By Judith Miller; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/jupiters-nearest-moon-io-perplexes-astronomers-puzzles-for.html | Jupiter's Nearest Moon, Io, Perplexes Astronomers | True | By Walter Sullivan; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/union-to-intensify-fight-with-stevens-earlier-defection.html | Union to Intensify Fight With Stevens | True | By Wayne King, Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/obituary-3-no-title.html | Obituary 3 â€šÂ„Â® No Title | True | | 1979-03-09 0:00 | TX 215180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/argentine-costs-up.html | Argentine Costs Up | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/gamble-gets-a-texas-welcome-signed-for-285-million-keeps-team-on.html | Gamble Gets a Texas Welcome | True | By Murray Chass; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/2-are-chosen-to-vie-for-ryan-seat.html | 2 Are Chosen to Vie for Ryan Seat | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/shah-refusing-abdication-says-he-only-needed-3-more-years.html | Shah, Refusing Abdication, Says He Only Needed 3 More Years | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/john-h-knowles-leading-medical-figure-dies-at-52-individual-can.html | John H. Knowles, Leading Medical Figure, Dies at 52 | True | By Lawrence K. Altman | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/muchtraveled-schultz-ponders-role-as-a-bully-the-selling-of-houses.html | Muchâ€š...Â¯Traveled Schultz Ponders Role as a Bully | True | By Gerald Eskenazi; Special to The New York Times | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-07 | 1979-03-07 | https://www.nytimes.com/1979/03/07/archives/letter-on-us-foreign-policy-the-road-to-chaos-and-anarchy.html | Letter On U.S. Foreign Policy | True | | 1979-03-09 0:00 | TX 215180 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/entertainment-events-film-music-dance.html | Entertainment Events | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/walkout-at-paris-bourse.html | Walkout at Paris Bourse | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/borg-under-close-guard-defeats-mcenroe-in-3-sets.html | Borg, Under Close Guard, Defeats McEnroe in 3 Sets | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/action-is-promised-to-slow-food-rise-something-worth-considering.html | Action Is Promised To Slow Food Rise | True | By Steven Rattner; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/ruby-downs-morrow-exteacher-and-a-realestate-agent-was-80.html | Ruby Downs Morrow, Exâ€š...Â¯Teacher And a Realâ€š...Â¯Estate Agent, Was 80 | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/snoopy-stirs-a-court-tempest.html | Snoopy Stirs a Court Tempest | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/books-of-the-times-intertwined-with-race-unarticulated-guidelines.html | Books of TheTimes | True | By Roger Wilkins | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/reliance-subsidiary-buys-imperial-stock.html | Reliance Subsidiary Buys Imperial Stock | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/3-colleges-advance-on-late-goals-wildcats-weak-on-defense-game-tied.html | 3 Colleges Advance on Late Goals | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/gao-questions-use-of-energy-dept-labs-by-nuclear-regulator.html | G.A.O. Questions Use Of Energy Dept. Labs By Nuclear Regulator | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/business-digest-international-energy-companies-the-economy-markets.html | BUSINESS Digest | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/us-offers-to-send-its-f15s-to-saudis-planes-would-be-used-to.html | U.S. OFFERS TO SEND ITS Fâ€š...Â¯15'S TO SAUDIS | True | By Richard Burt; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/home-run-cost-wilson-a-500-fine.html | Home Run Cost Wilson a $500 Fine | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/ballet-nureyev-dances-petrouchka.html | Ballet. Nureyev Dances â€š...Â¯Petrouchkaâ€š...Â¯ | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/jersey-ruling-broadens-warranties-for-homeowners-wave-of-the-future.html | jersey Ruling Broadens Warranties for Homeowners | True | By Carter B. Horsley | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/little-rise-seen-in-gas-supply.html | Little Rise Seen in Gas Supply | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/armco-adds-surcharge-citing-high-cost-of-scrap.html | Armco Adds Surcharge, Citing High Cost of Scrap | True | By Agis Salpukas | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/wagner-loses-to-old-dominion-in-nit-maryland-67-rhode-island-65.html | Wagner Loses to Old Dominion in N.I.T. | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/union-sq-plan-a-fresh-image-for-a-soapbox-removal-of-barriers.html | Union Sq. Plan: A Fresh Image For a Soapbox | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/insider-reports.html | Insider Reports | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/3-experts-identify-huge-spiral-galaxy-scientists-say-a-star.html | 3 EXPERTS IDENTIFY HUGE SPIRAL GALAXY | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/rider-still-uncertain-for-spectacular-bid-trainer-was-furious.html | Rider Still Uncertain For Spectacular Bid | True | By Steve Cady; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/dolly-partons-city-place-dolly-partons-city-place.html | Dolly Parton's City Place | True | By Georgia Duller | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/changes-sought-in-trade-pact.html | Changes Sought In Trade Pact | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/how-popular-an-option-is-solar-energy-are-homeowners-exercising-the.html | How Popular An Option Is Solar Energy?; Are Homeowners Exercising The Solar Energy Option? | True | By Michael Decoury Hinds | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/word-of-a-hurried-meeting-in-paris-inflames-a-south-african-scandal.html | Word of a Hurried Meeting in Paris Inflames a South African Scandal | True | By John F. Burns; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/how-new-linkup-works.html | How New Linkup Works | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/around-the-nation-plutonium-level-is-debated-in-death-of-nuclear.html | Around the Nation | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/dow-chemical-asks-court-to-bar-us-from-banning-a-herbicide.html | Dow Chemical Asks Court to Bar U.S. From Banning a Herbicide | True | | 1979-03-13 0:00 | TX 215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/khalil-voices-optimism.html | Khalil Voices Optimism | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/abroad-at-home-the-risks-of-peace.html | ABROAD AT HOME The Risks Of Peace | True | By Anthony Lewis | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/city-hall-lowers-lighting-and-raises-tempers.html | City Hall Lowers Lighting and Raises Tempers | True | By Anna Quindlen | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/business-people-goodman-leaving-nbc-after-a-34year-career.html | BUSINESS PEOPLE | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/danceshowcase-for-10-currys-dance-debut-set-for-ballet-theater.html | Dance: Showcase for 10 | True | By Jack Anderson | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/old-quilts-tender-loving-care-by-hand.html | Old Quilts: Tender Loving Care (by Hand) | True | By Tucker Burns Roth | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/calendar-of-events-glass-art-to-antiques.html | Calendar of Events: Glass Art to Antiques | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/new-method-sought-for-tv-rating-system-disservice-seen.html | New Method Sought For TV Rating System | True | By Les Brown | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/home-improvement-paint-removers-simplify-refinishing-work.html | Home Improvement | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/dow-up-771-as-volume-climbs-golden-nugget-climbs.html | Dow Up 7.71 as Volume Climbs | True | By Vartanig G. Vartan | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/3-airlines-seek-fare-increases-need-for-several-increases-seen.html | 3 Airlines Seek Fare Increases | True | By Richard Wincin | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/george-bamberger-the-brewers-phd-in-pitching-sports-of-the-times.html | George Bamberger, the Brewers Ph.D. in Pitching | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/vietnam-charges-chinese-continue-barbarous-acts-punishment-of.html | Vietnam Charges Chinese Continue â€šÃ„Ã²Barbarous Actsâ€šÃ„Ã´ | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/jewish-groups-split-over-lawsuit-on-racial-quotas-in-employment.html | Jewish Groups Split Over Lawsuit on Racial Quotas in Employment | True | By Steven V. Roberts; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/khomeini-terms-cabinet-weak-too-westernized.html | Khomeini Terms Cabinet Weak, Too Westernized | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/dividends.html | Dividends | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/oilpricing-guilty-plea-aids-inquiry-indictments-come-in-texas.html | Oilâ€šÃ„Ã´Pricing Guilty Plea Aids Inquiry | True | By Jeff Gerth | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-list-of-key-findings-of-reading-tests-given-new-york-city-pupils.html | A List of Key Findings of Reading Tests Given New York City Pupils | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/nostalgia-comes-to-garden-furniture-nostalgia-comes-to-garden.html | Nostalgia Comes To Garden Furniture | True | By Suzanne Slesin | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/puerto-rican-terrorist-seeking-exemption-from-trial-as-pow.html | Puerto Rican Terrorist Seeking Exemption From Trial as P.O.W. | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/pennzoil-to-retire-debt-to-aid-unit.html | Pennzoil to Retire Debt to Aid Unit | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/stagefoot-in-the-door-by-bruce-jay-friedman.html | Stage: â€šÃ„Ã²Foot in the Doorâ€šÃ„Ã´ By Bruce Jay Friedman | True | By Mel Gussow | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/funding-of-abortions-by-medicaid-declines-califano-tells-panel.html | Funding of Abortions By Medicaid Declines, Califano Tells Panel | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/jacobs-injured-out-of-ncaa.html | Jacobs, Injured, Out of N.C.A.A. | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/yanks-plan-to-wait-on-contracts-rosen-not-in-a-hurry.html | Yanks Plan To Wait on Contracts | True | By Murray Chass | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/mayer-to-head-us-arts-council.html | Mayer to Head U.S. Arts Council | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/libya-plans-to-reduce-oil-output-says-production-will-be-curbed-by.html | Libya Plans To Reduce Oil Output | True | By Anthony J. Parisi | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/piano-boris-bloch-at-y.html | Piano: Boris Bloch at â€šÃ„Ã²Yâ€šÃ„Ã´ | True | By Allen Hughes | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/exore-leader-injured-in-crash.html | Exâ€šÃ„Ã´CORE Leader Injured in Crash | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/cooper-offer-oversubscribed.html | Cooper Offer Oversubscribed | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/helpful-hardware.html | HELPFUL HARDWARE | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/new-egyptian-role-envisaged-by-sadat-he-wants-to-promote-stability.html | NEW EGYPTIAN ROLE ENVISAGED BY SADAT | True | By Christopher S. Wren; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-chad-official-is-reported-killed-as-fighting-continues-in-capital.html | A Chad Official Is Reported Killed As Fighting Continues in Capital | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/market-place-the-japanese-and-takeovers.html | Market Place | True | | 1979-03-13 0:00 | TX 215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/notes-on-people-margaret-trudeaus-divergent-views-of-life-nixon.html | Notes on People | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/letters-to-solve-americas-energy-problems-at-the-root-of-us-foreign.html | Letters | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/prices-found-rising-in-the-south-faster-than-in-rest-of-the-nation.html | Prices Found Rising in the South Faster Than in Rest of the Nation | True | By Wayne King; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/gm-sets-spending-on-foreign-business.html | G.M. Sets Spending On Foreign Business | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/company-news-chrysler-is-seeking-2-supply-cost-cut-chrono-withdraws.html | COMPANY NEWS | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/plan-to-cut-social-security-loses-gop-motion-defeated.html | Plan to Cut Social Security Loses | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/give-the-guideposts-a-chance.html | Give the Guideposts a Chance | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/president-sets-off-on-mideast-mission-cautiously-hopeful-calls.html | PRESIDENT SETS OFF ON MIDEAST MISSION, CAUTIOUSLY HOPEFUL | True | By Terence Smith; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/carey-proposes-plan-to-aid-brooklyn-jewish-hospital-9-million-fund.html | Carey Proposes Plan to Aid Brooklyn Jewish Hospital | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/maryland-aides-pressed-on-allegation-of-racism.html | Maryland Aides Pressed On Allegation of Racism | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/about-nyack-when-rights-prevail-in-a-topless-bar.html | About Nyack | True | By Francis X. Clines; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/new-hearing-is-ordered-for-ryan-death-suspect.html | New Hearing Is Ordered For Ryan Death Suspect | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/galante-released-after-apparent-misunderstanding-goes-back-to-jail.html | Galante, Released After Apparent Misunderstanding, Goes Back to Jail | True | By Arnold H. Lubasch | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/sec-simplifying-funds-ad-rules.html | S.E.C. Simplifying Fundsâ€šÃ„Ã´ Ad Rules | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/imf-leaders-see-growth-lag.html | I.M.F. Leaders See Growth Lag | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/ski-conditions.html | Ski Conditions | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/israel-bars-a-khomeini-street.html | Israel Bars a Khomeini Street | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/thin-dark-debris-ring-is-found-to-circle-jupiter.html | Thin, Dark Debris Ring Is Found to Circle Jupiter | True | By John Noble Wilford; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/rodney-adair-57-vice-president-of-a-containerleasing-company.html | Rodney Adair, 57, Vice President Of a Containerâ€šÃ„Ã¢Leasing Company | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/periplaneta.html | Periplaneta | True | By Ivor Smullen | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/rangers-win-53-islanders-tie-55-blues-deadlocked-on-2-late-scores.html | Rangers Win, 5â€šÃ„Ã¢3 | True | By Deane McGowen; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/mannesmanhattan-music-schools-merger-is-off-preparing-for-the-worst.html | Mannesâ€šÃ„Ã¢Manhattan Music Schools Merger Is Off | True | BY Donal Henahan | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/more-couples-adopting-victims-of-genetic-defect-adoptions-rapidly.html | More Couples Adopting Victims of Genetic Defect | True | By Lesley Oelsner | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/qa.html | Q&A | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/design-notebook.html | Design Notebook | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/talks-called-off-by-union-chief-in-milk-walkout-lower-demands.html | Talks Called Off By Union Chief In Milk Walkout | True | By Damon Stetson | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/cabaretsterling-silver.html | Cabaret: â€šÃ„Ã´Sterling Silverâ€šÃ„Ã´ | True | By John S. Wilson | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/further-ethanol-price-rise.html | Further Ethanol Price Rise | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/merger-curb-testimony-due.html | Merger Curb Testimony Due | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/1770-students-accepted-in-error-at-stony-brook-apologies-from-the.html | 1,770 Students â€šÃ„Ã´Acceptedâ€šÃ„Ã´ In â€šÃ„Ã´Errorâ€šÃ„Ã´ at Stony Brook | True | By Roy R. Silver; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/disks-mozart-by-alicia-de-larrocha.html | Disks: Mozart by Alicia de Larrocha | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/business-records.html | Business Records | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/newspaper-drivers-set-deadline-in-bargaining-with-wholesalers.html | Newspaper Drivers Set Deadline In Bargaining With Wholesalers | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/drama-fills-hartford-hearing-on-moonies-no-concrete-answers-given.html | Drama Fills Hartford Hearing on â€šÃ„Ã´Moniesâ€šÃ„Ã´ No Concrete Answers Given | True | By Diane Henry; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/billy-carter-a-patient-at-alcohol-rehabilitation-center-a-charge.html | Billy Carter a Patient at Alcohol Rehabilitation Center | True | By Robert Lindsey; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/new-program-to-aid-fisherman.html | New Program to Aid Fisherman | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/us-bond-prices-up-by-point-fannie-maes-rise-above-100-fed-active-in.html | U.S. Bond. Prices Up By Â¬Â° Point | True | By John H. Allan | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/city-hospitals-told-to-be-friendlier-the-aim-is-more-friendliness.html | City Hospitals Told to Be Friendlier | True | By Ronald Sullivan | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/2-restaurants-added-to-michelins-top-list.html | 2 Restaurants Added To Michelin's Top List | True | By Andreas Freund; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/earnings-cocacola-profits-up-14-in-fourth-quarter-tiffany.html | EARNINGS CocaÃ¢Â‚Â¬Cola Profits Up 14% in Fourth Quarter | True | By Clare M. Reckert | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/mahres-ankle-fracture-is-worse-than-believed.html | Mahre's Ankle Fracture Is Worse Than Believed | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/faa-bans-a-battery-used-on-some-aircraft.html | F.A.A. Bans a Battery Used on Some Aircraft | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/television.html | Television | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/obituary-3-no-title.html | Obituary 3 â€3Ã¢Â® No Title | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/obituary-1-no-title.html | Obituary 1 â€3Ã¢Â® No Title | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/roots-ii-strikes-personal-chords-personal-impact-aid-in.html | Roots IIâ€3Ã¢Â' Strikes Personal Chords | True | By Lee A. Daniels | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/macchiarola-asserts-bidding-will-cut-cost-of-busing-of-disabled.html | Macchiarola Asserts Bidding Will Cut Cost Of Busing of Disabled | True | By Marcia Chambers | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/us-highway-beautification-program-is-in-trouble.html | U.S Highway Beautification Program Is in Trouble | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/pardoned-activist-dies-in-puerto-rico-andres-figueroa-cordero-54.html | Andres Figueroa Cordero, 54, Was Jailed After House Shootings | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/clubs-firm-on-umpire-demands-50000ayear-careers.html | Clubs Firm On Umpire Demands | True | By Joseph Durso; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/armco-sues-epa-officials.html | Armco Sues E.P.A. Officials | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/the-job-of-summer-jobs.html | The Job of Summer Jobs | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/francis-b-molloy-exmanager-of-the-times-photo-laboratory.html | Francis B. Molloy, Exâ€3Ã¢Â®Manager Of The Times Photo Laboratory | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/koch-puts-off-closing-of-5-clinics.html | Koch Puts Off Closing of 5 Clinics | True | By Walter H. Waggoner | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/malaysian-center-working-to-save-the-orangutan.html | Malaysian Center Working to Save the Orangutan | True | By Henry Kamm; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/currency-markets-europes-monetary-plans-drive-dollar-lower-concern.html | CURRENCY MARKETS Europe's Monetary Plans Drive Dollar Lower | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/amtrak-costs-seen-rising.html | Amtrak Costs Seen Rising | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/school-drug-use-in-essex-county-called-extensive-grand-jury-report.html | School Drug Use Called Extensive | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/senate-rejects-5738-a-move-to-strengthen-us-links-to-taiwan.html | Senate Rejects, 57â€3Ã¢Â®38, A Move to Strengthen U.S. Links to Taiwan | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/municipal-bond-yields-level-off-macs-priced-at-8675-percent-5000.html | Municipal Bond Yields Level Off | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/imf-gold-brings-24168.html | I.M.F. Gold Brings $241.68 | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/hershey-debentures-sell-fast.html | Hershey Debentures Sell Fast | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/ittchile-case-closed-ittchile-charges-dropped.html | I. T. T.â€3Ã¢Â®Chile Case Closed | True | By Nicholas M. Horrocks; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/home-beat.html | Home Beat | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/cti-in-accord-to-build-container-plant-in-china.html | CTI in Accord to Build Container Plant in China | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/the-region-yonkers-firemen-in-a-1hour-walkout.html | The Region | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/world-news-briefs-andreotti-will-try-again-to-form-a-cabinet-in.html | World News Briefs | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/radio-music.html | Radio | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/money.html | Money | True | | 1979-03-13 0:00 | TX 215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/pakistans-high-court-asks-bhutto-defense-to-expand-on-its-case.html | Pakistan's High Court Asks Bhutto Defense To Expand on Its Case | True | By Robert Trumbull; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-plan-on-unifying-clergy-is-endorsed-proposal-could-pave-the-way.html | A PLAN ON UNIFYING CLERGY IS ENDORSED | True | By Kenneth A. Briggs; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/filmthe-promise-2-lovers.html | Film;'The Promise,' 2 Lovers | True | By Vincent Canby | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/gao-predicts-oilprice-jump.html | G.A.O. Predicts Oilâ€šÃ„Â´Price Jump | True | By Richard Halloran; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/boos-greet-landlords-plea-for-rent-rise-fuel-change.html | Boos Greet Landlords' Plea For Rent Rise, Fuel Change | True | By Michael Goodwin | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/west-german-is-jailed-by-east.html | West German Is Jailed by East | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-quarrel-over-architecture.html | A Quarrel Over Architecture | True | By Paul Goldberger | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/iranian-komiteh-has-final-say-over-oranges-brothels-and-life.html | Iranian Komiteh Has Final Say Over Oranges, Brothels and Life | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/sports-today.html | Sports Today | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/advertising-the-new-wine-in-town.html | Advertising | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/two-carter-aides-defend-rhodesia-policy-to-senators.html | Two Carter Aides Defend Rhodesia Policy to Senators | True | By Graham Hovey; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/study-on-small-radiation-doses-defended-by-head-of-us-team.html | Study on Small Radiation Doses Defended by Head of U.S. Team | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/scores-may-quit-high-us-posts-over-ethics-law-problem-called.html | Scores May Quit High U.S. Posts Over Ethics Law | True | By Richard D. Lyons; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/us-military-support-for-thailand-symbolic-rather-than-substantive.html | U.S. Military Support for Thailand Symbolic Rather Than Substantive | True | By James P. Sterba; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/sound.html | Sound | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/backers-of-reagan-open-his-campaign-they-stress-wide-appeal-in-gop.html | BACKERS OF REAGAN OPEN HIS CAMPAIGN | True | By Adam Clymer; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/vote-in-virgin-islands-is-viewed-as-setback-for-more-home-see.html | Vote in Virgin Islands Is Viewed as Setback For More Home Rule | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/extremism-growing-in-slums-of-turkey-shantytowns-bitter-at-what-the.html | EXTREMISM GROWING IN SLUMS OF TURKEY | True | By David A. Andelman; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/commodities-silver-prices-off-sharply-reflecting-gold-concern.html | COMMODITIES Silver Prices Off Sharply, Reflecting Gold Concern | True | By Elizabeth M. Fowler | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/price-rise-seen-for-mexican-oil.html | Price Rise Seen For Mexican Oil | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-treasuretrove-of-jukeboxes.html | A Treasureâ€šÃ„Â´Trove Of Jukeboxes | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/paper-workers-reject-contracts.html | Paper Workers Reject Contracts | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/more-cubans-arrive-in-caracas.html | More Cubans Arrive in Caracas | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/essay-us-versus-carter.html | ESSAY U.S. Versus Carter? | True | By William Safire | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/bucks-control-boards-turn-back-nets-13398-bucks-deflect-passes.html | Bucks Control Boards, Turn Back Nets, 133â€šÃ„Â´98 | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/talking-business-with-kelmenson-of-kenyon-eckhardt-switching-to.html | Talking Business with Kelmenson of Kenyon & | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/city-pupils-remain-behind-in-reading-official-asserts-the-tests.html | CITY PUPILS REMAIN BEHIND IN READING | True | By Edward B. Fiske | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/lazard-stung-by-koch-ends-mac-role-no-objection-at-first.html | Lazard, Stung by Koch, Ends M.A.C. Role | True | By Lee Dembart | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/libya-sends-uganda-tons-of-weapons-amin-prepares-a-counteroffensive.html | LIBYA SENDS UGANDA TONS OF WEAPONS | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/american-reinsurance-target-of-offer-by-aetna-aetna-bids-for.html | American Reâ€šÃ„Â´Insurance Target of Offer by Aetna | True | By Robert J. Cole | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/bridge-covering-eastwest-cards-provides-test-of-your-skill-club.html | Bridge; | True | By Alan Truscott | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/first-teasebytv-ad-campaign-its-not-about-china.html | First Teaseâ€šÃ„Â´byâ€šÃ„Â´TV Ad Campaign?; â€šÃ„Â¹It's Not About Chinaâ€šÃ„Â´ | True | By Aljean Harmetz; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-woman-in-coma-since-feb-27-gives-birth-to-girl-in-jersey-city.html | A Woman in Coma Since Feb. 27 Gives Birth to Girl in Jersey City | True | | 1979-03-13 0:00 | TX 215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/us-submarine-drags-a-trawler-through-seas-off-west-scotland.html | U.S. Submarine Drags a Trawler Through Seas Off West Scotland | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/fda-to-allow-saccharin-sales-for-year-after-moratorium-ends.html | F.D.A. to Allow Saccharin Sales For Year After Moratorium Ends | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/text-of-carter-departure-speech.html | Text of Carter Departure Speech | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/a-thaw-at-the-polls.html | A Thaw at the Polls | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/u-of-colorado-president-quits-in-budget-dispute.html | U. of Colorado President Quits in Budget Dispute | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/42d-street-you-aint-no-sodom.html | 42d Street, You Ain't No Sodom | True | By Phillip Lopate | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/begin-tells-us-jews-his-visit-was-success.html | Begin Tells U.S. Jews His Visit Was Success | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/tvscared-straight-documentary.html | TV: â€šÃ„Ã²Scared Straight,â€šÃ„Ã´ Documentary | True | By John J. O'Connor | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/hers.html | Hers | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/majestic-set-for-debut-of-mama.html | Majestic Set For Debut Of â€šÃ„Ã²Mamaâ€šÃ„Ã´ | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/dayan-says-treaty-is-near-if-sadat-supports-proposals.html | Dayan Says Treaty Is Near if Sadat Supports Proposals | True | By Jonathan Kandell; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/china-showing-interest-in-buying-us-warplanes.html | China Showing Interest in Buying U.S. Warplanes | True | By Fox Butterfield; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/top-aide-at-pentagon-is-quitting-in-dispute-3ranking-official-to.html | Top Aide at Pentagon Is Quitting in Dispute | True | By Bernard Weinraub; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/bugged-skis-proving-a-deterrent-to-thieves-other-operators.html | â€šÃ„Ã²Buggedâ€šÃ„Ã´ Skis Proving A Deterrent to Thieves | True | By Michael Strauss; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã® No Title | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/the-editorial-notebook-the-invasion-of-the-experts.html | The Editorial Notebook The Invasion of the Experts | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/ftc-presses-car-study.html | F.T.C. Presses Car Study | True | By A. O. Sulzberger Jr.; Special to The New York Times. | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/backgammon-skill-caution-and-patience-can-be-undone-by-the-dice.html | Backgammon: | True | By Paul Magriel | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/stealing-a-march-on-spring-gardening.html | Stealing A March On Spring | True | By Joan Lee Faust | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/spains-middle-class-seems-to-find-rallying-point-in-suarezs-party.html | Spain's Middle Class Seems to Find Rallying Point in SuÃ¡rez's Party | True | By James M. Markham; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/2-aspirants-chosen-to-seek-ryans-seat-exaide-to-slain-congressman.html | 2 ASPIRANTS CHOSEN TO SEEK RYAN'S SEAT | True | By Wallace Turner; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/illinois-governor-asks-a-ceiling-on-spending-and-on-property-levy.html | Illinois Governor Asks A Ceiling on Spending And on Property Levy | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/wilson-giles-voted-into-hall-ceremony-on-aug-5.html | Wilson, Giles Voted Into Hall | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/south-africa-to-mine-more-oil-expanding-coaltooil-capacity.html | South Africa to â€šÃ„Ã²Mineâ€šÃ„Ã´ More Oil | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/proposals-to-cut-subway-crime-are-offered-by-councilman-stern.html | Proposals to Cut Subway Crime Are Offered by Councilman Stern | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/trudeau-party-now-leads-poll.html | Trudeau Party Now Leads Poll | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/2-kidnapped-and-freed-in-spain.html | 2 Kidnapped and Freed in Spain | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/calculating-the-savings.html | Calculating the Savings | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/letelier-killers-link-to-other-plots-hinted-at-pleabargaining.html | Letelier Killer'ss Link to Other Plots Hinted | True | By David Burnham; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/sympathy-and-skepticism-at-passmans-trial-in-louisiana-im-here-to.html | Sympathy and Skepticism at Passman's Trial in Louisiana | True | By Howell Raines; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/fed-reports-massive-dollar-aid-686-billion-used-in-3-months.html | Fed Reports â€šÃ„Ã²Massiveâ€šÃ„Ã´ Dollar Aid | True | By Robert A. Bennett | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/time-bombs-placed-on-3-buses-in-jerusalem.html | Time Bombs Placed on 3 Buses in Jerusalem | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/savingsloan-sales-a-concern-solid-state-unit-sale.html | Savingsâ€šÃ„Ã²Loan Sales a Concern | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/new-monetary-link-to-start-in-europe-as-france-accedes-aim-is-to.html | NEW MONETARY LINK TO START IN EUROPE AS FRANCE ACCEDES | True | By Paul Lewis; Special to The New York Times | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/the-city-crime-victim-gets-new-mayoral-medal.html | The City | True | | 1979-03-13 0:00 | TX 215155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-08 | 1979-03-08 | https://www.nytimes.com/1979/03/08/archives/radio-and-tv-to-broadcast-segovia-from-white-house.html | Radio and TV to Broadcast Segovia From White House | True | | 1979-03-13 0:00 | TX 215155 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/midnights-at-rocky-horror-midnight-stirs-rocky-horror-fans-rice-is.html | Midnights at Rocky Horror' | True | By Anna Quindlen | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/amin-foes-renewing-drive-seem-headed-for-capital-libyan-equipment.html | Amin Foes, Renewing Drive, Seem Headed for Capital | True | By John Darnton Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/shaken-new-york-agency-lags-in-enforcing-airpollution-code-a.html | Shaken New York Agency Lags In Enforcing Airâ€šÃ„Â¢Pollution Code | True | By Ralph Blumenthal | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/congress-receives-bill-for-increasing-quota-of-refugees-to-50000.html | Congress Receives Bill For Increasing Quota Of Refuges to 50,000 | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/giscard-visiting-rumania.html | Giscard Visiting Rumania | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/judge-orders-contempt-hearing-for-teachers-in-capital-strike.html | Judge Ordersâ€šÃ„Â¢Contempt Hearing For Teachers in Capital Strike | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/bigger-business-in-smaller-sizes-business-growing-in-small-dress.html | Bigger Business in Smaller Sizes | True | By Barbara Ettorre | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/dayton-eliminates-holy-cross-st-bonaventure-ousted.html | Dayton Eliminates Holy Cross | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/indecisive-fed-keeps-lot-empty-10-years-10-million-cost-at-nassau.html | Indecisive Fed Keeps Lot Empty 10 Years | True | By Peter T. Kilborn | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/china-quitting-vietnam-leaving-a-trail-of-debris-message-about.html | China Quitting Vietnam, Leaving a Trail of Debris | True | By Henry Kamm Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/iran-to-halve-its-oil-output.html | Iran to Halve Its Oil Output | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/restaurant-posts-aid-for-choking.html | Restaurant Posts Aid for Choking | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/arco-nears-divestiture-agreement-would-sell-some-anaconda-units.html | Arco Nears Divestiture Agreement | True | By Edward Cowan; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/an-invitation-to-the-dance-a-potpourri-of-dance-for-varied-tastes.html | An Invitation To the Dance | True | By Jennifer Dunning | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/former-gsa-supervisor-pleads-guilty-in-inquiry-on-false-claims.html | Former G.S.A. Supervisor Pleads Guilty in Inquiry on False Claims | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/art-2-ways-to-see-robert-morris.html | Art: 2 Ways to See Robert Morris | True | By John Russell | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/radio.html | Radio | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/letters-the-hydropower-beneficiaries.html | Letters | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/kennedy-introduces-bill-to-curb-mergers-among-biggest-companies.html | Kennedy Introduces Bill To Curb Mergers Among Biggest Companies | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/currency-markets-dollar-closes-mixed-bullion-prices-decline-other.html | CURRENCY MARKETS Dollar Closes Mixed | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/mexicans-lack-health-care-but-doctors-cant-find-work-dropout-rate.html | Mexicans Lack Health Care, but Doctors Can't Find Work | True | By Alan Riding Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/dividends.html | Dividends | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/events-and-openings.html | Events and Openings | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/publishing-capital-made-of-washington-life-drama-in-the-cathedral.html | Publishing: Capital Made Of Washington Life | True | By Thomas Lask | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/opera-met-unfurls-flying-dutchman-the-cast.html | Opera: Met Unfurls â€šÃ„Â¢Flying Dutchmanâ€šÃ„Â¨ The Cast | True | By Harold C. Schonberg | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/restaurants-a-corner-of-spain-and-a-hotel-bistro.html | Restaurants | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/rea-official-is-indicted.html | REA Official Is Indicted | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/flynt-freed-of-some-charges.html | Flynt Freed of Some Charges | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/sports-news-briefs-yankee-stadium-repairs-to-be-performed-by-city.html | Sports News Briefs | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/the-un-today.html | The U.N. Today | True | | 1979-03-14 0:00 | TX 215197 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/an-indictment-of-child-care-experts-back-findings-of-foster-home.html | An Indictment Of Child Care | True | By Roger Wilkins | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/carbide-in-price-rise.html | Carbide in Price Rise | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/us-considering-plan-to-create-a-new-fleet-for-the-indian-ocean.html | U.S. Considering Plan To Create a New Fleet For the Indian Ocean | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/bridge-blackwood-book-provides-some-tips-to-intermediates-six.html | Bridge; | True | By Alan Truscott | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/mikita-gets-two-goals-as-hawks-rout-flyers-flames-7-bruins-5.html | Mikita Gets Two Goals As Hawks Rout Flyers | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/about-real-estate-buying-a-house-in-suffolk-via-middle-class.html | About Real Estate Buying a House in Suffolk Via â€šÃ„Â²Middle Classâ€šÃ„Â´ Subsidy | True | By Alans Oser Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/at-the-movies.html | At the Movies | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/3-lead-lpga-by-2-shots-at-68-i-cant-believe-the-difference-short.html | 3 Lead L.P.G.A. by 2 Shots at 68 | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/us-moves-to-bar-article-on-bomb.html | U.S. Moves to Bar Article on Bomb | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/world-news-briefs-steelworkers-in-france-battle-police-again.html | World News Briefs | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/washington-unanswered-question.html | WASHINGTON | True | By James Reston | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/yanks-look-at-reserve-players-umpires-yanks-take-a-look-3d-year-of.html | Yanks Look at Reserve Players, Umpires | True | By Steve Cady; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/fire-hits-german-monastery.html | Fire Hits German Monastery | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/ali-didnt-really-need-the-mike-sports-of-the-times-cant-fight-bums.html | Ali Didn't Really Need the Mike | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/bill-lee-bill-lee-pot-not-my-pitch.html | Bill Lee: â€šÃ„Â²Potâ€šÃ„Â´ Not My Pitch | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/police-sergeants-will-ride-alone.html | Police Sergeants Will Ride Alone | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/unresolved-issues-leaders-confer-2-hours-and-intend-to-continue.html | â€šÃ„Â²UNRESOLVED ISSUESâ€šÃ„Â´ | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/us-ends-broadcasts-to-group-in-soviet-and-china-smallest-ethnic.html | U.S. Ends Broadcasts to Group in Soviet and China | True | By Theodore Shabad | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/economic-scene-financial-peril-in-oil-prices.html | Economic Scene | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/bankers-trust-sets-major-reorganization-personnel-problems-resolved.html | Bankers Trust Sets Major Reorganization | True | By Robert A. Bennett | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/begin-back-home-voices-confidence-countermoves-viewed-as-possible.html | Begin, Back Home, Voices Confidence; Countermoves Viewed as Possible Some in Parliament Complain Motion Is Rejected Where Is Mount Sinai? Money for the Negev Move | True | By Jonathan Kandell; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/senate-rejects-bid-on-taiwan-security-refuses-by-close-vote-to.html | SENATE REJECTS BID ON TAIWAN SECURITY | True | By Warren Weaver Jr. Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/badillo-and-ward-clash-on-antipoverty-units-fate.html | Badillo and Ward Clash on Antipoverty Unit's Fate | True | By Lee Dembart | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/market-place-unsettled-issue-in-takeovers.html | Market Place | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/decision-delayed-on-rider-for-bid.html | Decision Delayed On Rider for ´Bidâ€šÃ„Â´ | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/new-director-in-carter-drive-evan-samuel-dobelle-man-in-the-news.html | New Director In Carter Drive | True | By Adam Clymer Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/ogden-unit-to-buy-united-tanker-ships.html | Ogden Unit to Buy United Tanker Ships | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/ski-conditions.html | Ski Conditions | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/business-and-the-law-mudge-rose-a-quiet-ruling.html | Business and the Law | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/correction.html | CORRECTION | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/tv-the-child-stealer.html | TV: â€šÃ„Â²The Child Stealerâ€šÃ„Â´ | True | | 1979-03-14 0:00 | TX 215197 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/young-volcano-found-on-io-jupiter-moon-a-portrait-at-18480-miles.html | Young Volcano Found on Io, Jupiter Moon | True | By John Noble Wilford; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/article-3-no-title.html | Article 3 â€‹ÂÂ® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/art-people.html | Art People | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/tv-weekend-lillie-begins-3-men-set-off-in-stoppard-boat.html | TV Weekend â€‹ÂÂ¹Lillieâ€‹ÂÂ´ Begins, 3 Men Set Off in Stoppard â€‹ÂÂ²Boatâ€‹ÂÂ´ | True | By John J. O'Connor | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/conflict-over-forest-spray-and-childbirth-the-talk-of-alsea-ore.html | Conflict Over Forest Spray and Childbirth | True | By Wallace Turner, Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/tax-exemptions-of-mailorder-ministers-nullified.html | Tax ExemptiOns of â€‹ÂÂ¹Mailâ€‹ÂÂ®Order Ministers's Nullified | True | By Richard J. Meislin; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/american-stores-studies-a-merger-with-skaggs.html | American Stores Studies A Merger With Skaggs | True | By Robert J. Cole | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/bazargan-goes-to-see-khomeini-as-iran-rift-grows-ayatollah-to-meet.html | Bazargan Goes to See Khomeini as Iran Rift Grows | True | By Gregory Jaynes Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/vachon-detroit-goalie-is-unclaimed-on-waivers.html | Vachon, Detroit Goalie, Is Unclaimed on Waivers | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/city-of-yonkers-and-its-firemen-in-negotiations-talks-on-contract.html | City of Yonkers And Its Firemen In Negotiations, | True | By Lena Williams; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/screen-passage-in-the-pyreneespursued-by-the-ss.html | Screen: 'Passage' in the Pyrenees:Pursued by the SS | True | By Vincent Canby | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/oregon-governor-sets-voluntary-fuelsaving-plan-confidence-in.html | Oregon Governor Sets Voluntary Fuelâ€‹ÂÂ°Saving Plan | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/life-without-mother.html | Life Without Mother | True | By Edmund Stubbing | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/dr-cherkasky-to-step-down-today-as-koch-adviser-on-public-health-dr.html | Dr. Cherkasky to Step Down Today As Koch Adviser on Public Health | True | By Ronald Sullivan | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-10-no-title.html | Obituary 10 â€‹ÂÂ® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/japanese-banks-near-2-billion-china-loan.html | Japanese Banks Near $2 Billion China Loan | True | By Junnosuke Ofusa; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/article-1-no-title.html | Article 1 â€‹ÂÂ® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/2-take-5000-from-nathans-assault-women-gunmen-hold-restaurant-on.html | 2 Take $5,000 From Nathan's, Assault Women | True | By Walter H. Waggoner | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/advertising-literacy-is-theme-for-ads-the-boys-from-texas-are-upon.html | Advertising | True | By Clyde H. Farnsworth Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/february-wholesale-prices-up-1-as-food-again-leads-the-advance.html | February Wholesale Prices Up 1% As Food Again Leads the Advance | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/rep-mikva-and-justice-official-nominated-for-us-judgeships.html | Rep. Mikva and Justice Official Nominated for U.S. Judgeships | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/television.html | Television | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/mutual-funds-for-moslems.html | Mutual Funds for Moslems | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/adam-l-starr-manager-marries-judith-kopecky.html | Adam L. Starr, Manager, Marries Judith Kopecky | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/swedens-wassberg-wins-crosscountry-ski-race.html | Sweden's Wassberg Wins Crossâ€‹ÂÂ°Country Ski Race | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/blacks-and-hispanics-critical-of-census-unease-in-new-york-state.html | Blacks and Hispanics Critical of Census | True | By Robert Reinhold; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/teamster-demands-reported-to-exceed-guidelines-request-at-7-percent.html | Teamster Demands Reported to Exceed Guidelines | True | By Philip Shabecoff; special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/sports-today.html | Sports Today | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/in-the-nation-whos-to-be-trusted.html | IN THE NATION Who's To Be Trusted? | True | By Tom Wicker] | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/credit-markets-bond-prices-up-3d-day-out-of-4-action-by-fed-noted.html | CREDIT MARKETS Bond Prices Up 3d Day Out of 4 | True | By John H. Allan | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/earnings-dutchshell-profits-rose-32-in-quarter-gulf-and-western.html | EARNINGS Dutch/Shell Profits Rose 32% in Quarter | True | By Clare M. Reckert | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/textileworker-photos-go-on-show-on-43d-st.html | Textileâ€‹ÂÂ°Worker Photos Go on Show on 43d St. | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/topics-theater.html | Topics | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/giants-add-two-coaches-stanley-fighting-probe-wampfler-had-other.html | Giants Add Two Coaches | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/company-news-bethlehem-warns-of-shipyard-closing.html | COMPANY NEWS | True | | 1979-03-14 0:00 | TX 215197 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/music-russian-program.html | Music: Russian Program | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/news-summary-international.html | News Summary | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/spotting-hitchcock-is-no-trick-as-hollywood-salutes-director-stars.html | Spotting Hitchcock Is No Trick as Hollywood Salutes Director | True | By Aljean Harmetz; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/new-york-court-bars-ford-suit-court-bars-ford-suit.html | New York Court Bars Ford Suit | True | By Charles Kaiser | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/art-new-drawings-by-gene-davis.html | Art: New Drawins By Gene Davis | True | By Hilton Kramer | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/artificial-insemination-of-single-women-poses-difficult-questions.html | Artificial Insemination of Single Women Poses Difficult Questions | True | By Georgia Dullea | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/books-of-the-times-impatient-with-freudians-downhome-humor.html | Books of TheTimes | True | By John Leonard | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/italian-skier-still-in-a-coma.html | Italian Skier Still In a Coma | True | By Michael Strauss; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/to-relief-of-passengers-lirr-retires-steamheated-cars-that-date.html | To Relief of Passengers, Retires Steamâ€šÃ„Â"Heated Cars That Date From 30's | True | By Roy R. Silver | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/one-rail-era-ends-unlamented-while-another-is-hailed-a-fourcar.html | One Rail Era Ends Unlamented While Another Is Hailed | True | By Joseph P. Fried | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/dutch-will-not-investigate-luns-on-nazi-membership-in-the-30s.html | Dutch Will Not Investigate Luns On Nazi Membership in the 30's | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/film-retrospective-of-andrzej-wajda-polish-iconoclast-at-hunter.html | Film Retrospective of Andrzej Wajda, Polish Iconoclast, at Hunter | True | BY Nan Robertson | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/wtt-finished-for-1979-with-hope-of-80-revival.html | W.T.T. Finished for 1979, With Hope of â€šÃ„Â'80 Revival | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/first-boston-reports-loss.html | First Boston Reports Loss | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/jackson-deplores-loss-of-iran-listening-posts.html | Jackson Deplores Loss Of Iran Listening Posts | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/saving-certificates-facing-interest-cut-government-acts-to-slow.html | SAVING CERTIFICATES FACING INTEREST CUT | True | By Judith Miller; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/the-region-liquorsales-rules-for-jersey-outlined.html | The Region | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/her-righttotheheart-of-it-style-brought-sheer-pleasure-and-delight.html | Her Rightâ€šÃ„Â'toâ€šÃ„Â'theâ€šÃ„Â'Heart of It Style Brought Sheer Pleasure and Delight to Audiences | True | By Harold C. Schonberg | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/guiomar-novaes-leading-brazilian-concert-pianist-dies-played-for.html | Guiomar Novaes, Leading Brazilian Conâ€šÃ„Â"ert Pianist, Dies | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/the-city-schools-will-carry-disabled-students-milkstrike-leaders.html | The City | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/layoff-bill-gains-in-connecticut.html | Layoff Bill Gains in Connecticut | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/music-polish-violinist.html | Music: Polish Violinist | True | By Raymond Ericson | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/weekender-guide-highlands-on-the-east-side.html | WEEKENDER GUIDE | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/theater-joe-orton-double-bill-satanic-comedies.html | Theater: Joe Orton Double Bill | True | By Mel Gussow | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/issue-and-debate-should-nhl-act-on-fighting-the-background.html | Issue and Debate Should N.H.L. Act on Fighting?; The Background | True | By Gerald Eskenazi | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/those-shrinking-violets.html | Those Shrinking Violets | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/money.html | Money | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/dartmouth-airs-students-racism-protests.html | Dartmouth Airs Studentsâ€šÃ„Â´ Racism Protests | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/citibank-fund-role-at-issue.html | Citibank Fund Role At Issue | True | By Karen W. Arenson | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/around-the-nation-1950s-radioactive-dump-turns-up-in-colorado-quest.html | Around the Nation | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/at-t-asks-rise-in-profits-ceilings-moneymarket-pressure-cited.html | A.T.&T. Asks Rise in Profits Ceilings | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/auctions-old-masters-of-the-2d-rank.html | Auctions | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/out-of-the-ranks-of-volunteers-and-into-a-demanding-city-job-some.html | Out of the Ranks of Volunteers and Into a Demanding City Job | True | By Jane Geniesse | 1979-03-14 0:00 | TX 215197 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/swiss-inflation-climbs-in-month.html | Swiss Inflation Climbs in Month | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-11-no-title.html | Obituary 11 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/exuberant-egyptians-give-carter-a-heartening-salute-hopeful-crowds.html | Exuberant Egyptians Give Carter a Heartening Salute | True | By Christopher S. Wren; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/soviet-said-to-enter-yemen-conflict-yemeni-envoy-tells-of-advances.html | Soviet Said to Enter Yemen Conflict | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/con-ed-loses-permits-to-dig-in-city-streets.html | Con Ed Loses Permits To Dig in City Streets | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/senators-postpone-eztraincome-limit-in-quick-voice-vote-moynihan.html | SENATORS POSTPONE EXTRAâ€šÃ„Â²INCOME LIMIT IN QUICK VOICE VOTE | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/mets-chances-fade-on-deal-for-hebner-center-of-attention-phillies.html | Metsâ€šÃ„Â´ Chances Fade. On Deal for Hebner | True | By Joseph Durso; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/a-forgotten-staten-island-concentrates-on-its-future-the-quickly.html | A â€šÃ„Â²Forgottenâ€šÃ„Â´ Staten Island Concentrates on Its Future | True | By Alan Richman | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/samuel-e-gates-63-airlinelaw-expert-varied-career-included-a-key.html | SAMUEL E. GATES, 63, AIRLINEâ€šÃ„Â²LAW EXPERT | True | By Robert Mcg. Thomas Jr. | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/the-pop-life-why-santana-has-survived-the-1970s.html | The Pop Life | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/cia-papers-indicate-broader-surveillance-than-was-admitted.html | C.I.A. Papers Indicate Broader Surveillance Than Was Admitted | True | By Seymour M. Hersh Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/bluegrass-festival-at-brooklyn-academy-revival-string-band.html | Bluegrass Festival At Brooklyn Academy | True | By George Vecsey | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/10-protestant-churches-take-step-toward-a-membership-in-common.html | 10 Protestant Churches Take Step Toward a Membership in Common | True | By Kenneth A. Briggs; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/pop-peter-tosh-band.html | Pop: Peter Tosh Band | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/house-panel-struggles-on-wageinsuring-plan-house-panel-struggles-on.html | House Panel Struggles On Wageâ€šÃ„Â²Insuring Plan | True | By Steven Rattner; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/new-yorks-tax-cut-if-you-find-it.html | New York's Tax Cut, If You Find It | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/study-of-sleep-reports-men-stop-breathing-longer.html | Study of Sleep Reports Men Stop Breathing Longer | True | By Lawrence K. Altman | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/gambling-issues-lead-market-up-dow-gains-1056-as-volume-rises-to-32.html | Gambling Issues Lead Market Up | True | By Vartanig G. Vartan | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/for-children-music-and-dance.html | For Children | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/loan-demand-growing-as-money-supply-falls.html | Loan Demand Growing As Money Supply Falls | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/recruiters-besieging-schoolgirl-her-team-wins-titles-schoolgirl.html | Recruiters Besieging Schoolgirl | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/pushexcel-in-the-classroom.html | â€šÃ„Â²Pushâ€šÃ„Â²Excelâ€šÃ„Â´ in the Classroom | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/busshelter-company-says-unit-of-citibank-blocks-building-plans.html | Busâ€šÃ„Â²Shelter Company Says Unit of Citibank Blocks Building Plans | True | By Glenn Fowler | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/broadway.html | Broadway | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/for-carters-a-royal-palace.html | For Carters, a Royal Palace | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/in-brooklyn-plants-tell-of-ancient-seasons-of-surpluses-and.html | In Brooklyn, Plants Tell of Ancient Seasons | True | By Jane E. Brody | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/parents-charged-with-homicide-in-babys-death-grandparents-also.html | Parents Charged With Homicide In Baby's Death | True | By Leslie Maitland | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/for-a-special-prosecutor.html | For a Special Prosecutor | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/basis-for-accord-is-reached-in-times-of-london-strike-recommended.html | Basis for Accord Is Reached in Times of London Strike | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/inez-andrews-sings-a-gospel-tribute-inez-andrews-sings-a-gospel.html | Inez Andrews Sings A Gospel Tribute | True | By Ken Emerson | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/waterheater-makers-fined.html | Waterâ€šÃ„Â²Heater Makers Fined | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/music-winchester-choir.html | Music: Winchester Choir | True | By Allen Hughes | 1979-03-14 0:00 | TX 215197 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/levi-and-aaron-at-66-tied-for-lead-in-inverrary-golf.html | Levi and Aaron, at 66, Tied For Lead in Inverrary Golf | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/hospital-agency-sued-by-family-of-a-patient-in-coma-after-surgery-a.html | Hospital Agency Sued By Family of a Patient In Coma After Surgery | True | By Judith Cummings | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/notes-on-people-cartoonist-on-coast-encounters-success-at-22.html | Notes on People | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/after-iran-iraq-approaches-modernization-warily-social-reforms.html | After Iran, Iraq Approaches Modernization Warily | True | By Marvine Howe; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/scope-of-china-imports-scaled-down-in-study-forecasts-called.html | Scope of China Imports Scaled Down in Study | True | By Richard Halloran; Special to The New York Times | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/commodities-cattle-futures-continue-at-recordsetting-pace-shorts.html | COMMODITIES Cattle Futures Continue At Recordâ€šÃ„Â¢Setting Pace | True | By Elizabeth M. Fowler | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/6-new-series-in-nbc-spring-cleaning-eight-playwrights-get-grants.html | 6 New Series in NBC Spring Cleaning | True | By Les Brown | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/alcorn-state-posts-nit-upset-smith-made-the-game-close-indiana-78.html | Alcorn State Posts N.I.T. Upset | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/miss-kinshofer-wins-fourth-giant-slalom-girds-for-next-weekend.html | Miss Kinshofer Wins Fourth Giant Slalom | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/business-people-daimlerbenz-choosing-chief-to-succeed-zahn.html | BUSINESS PEOPLE | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/big-bronx-flower-show-is-harbinger-of-spring-something-to-be-in.html | Big Bronx Flower Show Is Harbinger of Spring | True | By Eleanor Blau | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/screen-bright-and-beautifulhouse-calls.html | Screen: 'Bright and Beautiful' House Calls | True | By Janet Maslin | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/koopmans-stops-italian-after-6-for-european-title.html | Koopmans Stops Italian After 6 for European Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/business-records.html | Business Records | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/syrian-says-usarranged-pact-will-not-bring-peace-to-mideast.html | Syrian Says U.Sâ€šÃ„Â¢Arranged Pact Will Not Bring Peace to Mideast | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/unkind-cuts.html | Unkind Cuts | True | By Lester C. Thurow | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/money-linkup-due-in-a-week.html | Money Linkup Due in a Week | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-09 | 1979-03-09 | https://www.nytimes.com/1979/03/09/archives/3-airlines-join-cuts-in-flights-allegheny-flying-tiger-lufthansa.html | 3 Airlines Join Cuts In Flights | True | | 1979-03-14 0:00 | TX 215197 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/us-approves-tradein-of-li-expressway-funds-stagqd-over-several.html | U.S. Approves Tradeâ€šÃ„Â¢In of L.I. Expressway Funds | True | By Steven R. Weisman; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/in-iraq-a-quest-for-tower-of-babel-and-hanging-gardens-the-talk-of.html | In Iraq, a Quest for Tower of Babel and Hanging Gardens | True | By Marvine Howe; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/nehemiah-sets-mark-in-hurdles-neilson-wins-weight-throw-nehemiah.html | Nehemiah Sets Mark In Hurdles | True | By Neil Amdur; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/voyager-films-vast-aurora-at-jupiters-north-pole-cause-of-auroras.html | Voyager Films Vast Aurora at Jupiter's North Pole | True | By John Noble Wilford; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/oscar-rittenhouse-jersey-aide-dies-of-injuries-in-a-plane-crash.html | Oscar Rittenhouse, Jersey Aide, Dies of Injuries in a Plane Crash | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/rutgers-women-triumph.html | Rutgers Women Triumph | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/trade-curbed-on-potatoes.html | Trade Curbed On Potatoes | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/south-african-retracts-threat-to-sell-scandal-secrets-esouth.html | South African Retracts Threat To Sell Scandal Secrets | True | By John F. Burns; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/about-new-york-a-rehabilitating-education.html | About New York | True | By Francis X. Clines | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/commodities-interest-rate-futures-dip-on-credit-speculation.html | COMMODITIES | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/your-money-the-reverse-mortgage.html | Your Money | True | | 1979-03-16 0:00 | TX 215193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/retail-sales-in-area-soar-sales-extended-retail-sales-up.html | Retail Sales in Area Soar | True | By Isadore Barmash | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/bisbee-ariz-or-going-where-the-action-was.html | Bisbee, Ariz., Or, Going Where the Action Was | True | By Robert Houston | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/dividends.html | Dividends | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/france-seems-to-soften-on-steel-industry-cutbacks-seven-policemen.html | France Seems to Soften on Steel Industry Cutbacks | True | By Paul Lewis; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/united-will-seek-4-rise-in-fares.html | United Will Seek 4% Rise in Fares | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/new-hampshire-advances-in-ecac-hockey-52.html | New Hampshire Advances In E.C.A.C. Hockey, 5â€š,Â²2 | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/samuel-e-gates-73-airlinelaw-expert-varied-career-includad-a-key.html | SAMUEL E. GATES, 73, AIRLINEâ€šÂ,Â²LAW EXPERT | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/by-jove.html | By Jove | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/gomez-retains-title-by-stopping-jimenez-jimenez-is-stopped-by-gomez.html | Gomez Retains Title By Stopping Jimenez | True | By Michael Katz | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/for-men-the-italians-are-back-in-style-approach-is-eclectic.html | For Men, the Italians Are Back â€šÂ,Â® in Style | True | By Bernadine Morris | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/help-for-cities-that-need-it-most.html | Help for Cities That Need It Most | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/4-killed-by-australian-rig-blast.html | 4 Killed by Australian Rig Blast | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/tennessee-lamar-fives-gain-in-ncaa-vols-erase-deficit-pepperdine-92.html | Tennessee, Lamar Fives Gain in N.C.A.A. | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/ship-gets-approval-for-dumping.html | Ship Gets Approval for Dumping | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/obituary-1-no-title.html | Obituary 1 â€šÂ,Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/tiant-vs-busby-positive-pitching-by-both-the-arm-feels-great.html | Tiant vs. Busby: Positive Pitching by Both | True | By Steve Cady; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/progressive-magazine-new-court-test-attorney-generals-powers-view.html | Progressive Magazine: New Court Test | True | By Linda Greenhouse; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/us-judge-bars-use-of-an-article-on-the-hbomb-issues-temporary-order.html | U.S. Judge Bars Use of an Article On the Hâ€šÂ,Â²Bomb | True | By Douglas E. Kneeland; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/marylou-shulman-52-socialwork-authority.html | Marylou Shulman, 52 | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/finding-of-jupiter-ring-demonstrates-1849-principle-point-of.html | Finding of Jupiter Ring Demonstrates 1849 Principle | True | By Walter Sullivan | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/the-region-archbishop-backs-pastor-in-dispute.html | The Region | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/around-the-nation-outbreaks-of-influenza-a-linked-to-childrens.html | Around the Nation | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/notes-on-people-gloria-swanson-signs-up-to-set-the-record-straight.html | Notes on People | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/shippingmails.html | Shipping/Mails | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/in-one-egyptian-village-any-american-is-a-hero-several-thousand-at.html | In One Egyptian Village, Any American Is a Hero | True | By Christopher S. Wren; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/doug-sahm-rocker-from-texas.html | Doug Sahm, Rocker From Texas | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/sunset-sunrise.html | Sunset, Sunrise | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/vietnam-says-chinese-continue-occupation-despite-pullout-plans.html | Vietnam Says Chinese Continue Occupation Despite Pullout Plans | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/article-3-no-title.html | Article 3 â€šÂ,Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/vw-seeks-a-litton-subsidiary-triumphwerke-in-germany.html | VW Seeks A Litton Subsidiary | True | By John Geddes; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/even-the-dissidents-are-divided-in-the-divided-episcopal-church.html | Even the Dissidents Are Divided In the Divided Episcopal Church | True | By George Vecsey | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/hyman-nemser-79-was-counsel-to-two-clothing-workers-unions.html | Hyman Nemser, 79 | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/court-tells-hirschfeld-to-reply-to-charges-by-3-former-tenants.html | Court Tells Hirschfeld To Reply to Charges By 3 Former Tenants | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/the-city-plainclothes-officers-put-back-in-uniform.html | The City | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/hundreds-protest-reactor-delivery-3-attempts-to-halt-trucks.html | Hundreds Protest Reactor Delivery | True | | 1979-03-16 0:00 | TX 215193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/southern-justice.html | Southern Justice | True | By Joseph P. Kahn | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/in-china-foreigners-are-more-equal-than-others.html | In China, Foreigners Are More Equal Than Others | True | By Timothy Tung | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/taiwan-tries-foe-of-government-as-pekingregime-propagandist-son.html | Taiwan Tries Foe of Government As Peking的Â¸Â°Regime Propagandist | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/fordham-beats-queens.html | Fordham Beats Queens | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/streaking-is-alive-off-and-running-at-oklahoma-state-more-popular.html | Streaking Is Alive, Off and Running â€šÂ¸Â® at Oklahoma State | True | By John M. Crewdson; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/article-2-no-title.html | Article 2 â€šÂ¸Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/burton-d-marvin-65-professor-of-journalism.html | Burton D. Marvin, 65, Professor of Journalism | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/10-major-churches-back-plan-for-common-clergy-for-mutual.html | 10 Major Churches Back Plan for Common Clergy | True | By Kenneth A. Briggs; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/jobs-up-in-february-in-spite-of-concern-on-start-of-slump.html | JOBS UP IN FEBRUARY IN SPITE OF CONCERN ON START OF SLUMP | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/nets-lose-3d-in-row-as-seattle-triumphs-sonics-topple-nets-108100.html | Nets Lose 3d in Row As Seattle Triumphs | True | By Sam Goldaper; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/sohio-is-limiting-gasoline-supplies-fears-demand-from-others.html | Sohio Is Limiting Gasoline Supplies | True | By Phillip H. Wiggins | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/radio.html | Radio | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/parental-pride-spurs-bidders-at-spence-school-an-ey-e-on-the-contact.html | Parental Pride Spurs Bidders at Spence School | True | By Jane Geniesse | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/ingersoll-plastics-unit-sold.html | Ingersoll Plastics Unit Sold | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/space-shuttle-problem-delays-trip-to-florida.html | Space Shuttle Problem Delays Trip to Florida | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/diamond-dealer-with-500000-in-gems-is-missing-paretsky-mentioned.html | Diamond Dealer, With $500,000 in Gems, Is Missing | True | By Pranay Gupte | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/disposable-diaper-ban-sought.html | Disposable Diaper Ban Sought | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/currency-markets-dollar-generally-higher-gold-advances-abroad.html | CURRENCY MARKETS | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/magazine-has-had-a-stormy-history-publication-founded-in-1909-by-la.html | MAGAZINE HAS HAD A STORMY HISTORY | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/events-today.html | Events Today | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/music-consort-on-severity.html | Music consort on Severity | True | By John Rockwell | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/article-4-no-title.html | Article 4 â€šÂ¸Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/sadat-as-political-dramatist-exuberance-of-public-and-negotiations.html | Sadat as Political Dramatist | True | By Hedrick Smith; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/gambling-stocks-hit-by-losses-general-market-lacks-direction.html | Gambling Stocks Hit By Losses | True | By Vartanig, Vartan | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/irwin-on-62135-ties-aaron-for-shot-lead-10-oneputt-greens-nelson-3d.html | Irwin, on 62â€šÂ¸Âª135, Ties Aaron for Shot Lead | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/four-old-padres-talk-pitching-sports-of-the-times.html | Four Old Padres Talk Pitching | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/jean-cardinal-villot-dead-at-73-was-vaticans-secretary-of-state.html | Jean Cardinal Villot Dead at 73 | True | By Paul Hofmann; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/dyson-is-reportedly-offered-power-authority-post.html | Dyson Is Reportedly Offered Power Authority Post | True | By Richard J. Meislin; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/con-ed-to-raise-rates-if-denied-use-of-a-fuel-oil-it-wants-to-burn.html | Con Ed to Raise Rates if Denied Use of a Fuel Oil | True | By Joseph P. Fried | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/airline-plans-shift-to-newark-world-airways-leaves-kennedy.html | Airline Plans Shift to Newark | True | By N. R. Kleinfield | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/patents-a-safe-mercury-lamp.html | Patents | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/baltimoreans-joined-by-ax-in-concerto.html | Baltimoreans Joined by Ax In Concerto | True | By Peter G. Davis | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/article-1-no-title.html | Article 1 â€šÂ¸Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/koch-tapes-for-posterity.html | Koch Tapes for Posterity | True | By Lee Dembart | 1979-03-16 0:00 | TX 215193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/st-johns-and-penn-win-in-east-regional-st-johns-ends-jinx.html | St. John's and Penn Win in East Regional | True | By Gordon S. White Jr.; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/invaders-in-uganda-are-said-to-advance-but-amins-radio-reports.html | INVADERS IN UGANDA ARE SAID TO ADVANCE | True | By John Darnton; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/truck-and-500000-cash-stolen.html | Truck and $500,000 Cash Stolen | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/baker-seeks-party-panel-to-curb-campaign-fights-some-attacks.html | Baker Seeks Party Panel to Curb Campaign Fights | True | By Adam Clymer Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/consumer-debt-heavy-in-january-borrowing-slowdown-welcomed-consumer.html | Consumer Debt Heavy In January | True | By Edward Cowan; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/rearrangements-skits-about-love-at-la-mama-the-cast.html | â€šÃ‚Â²Reâ€šÃ‚Â³arrangements,â€šÃ‚Â ` Skits About Love, at La Mama | True | By Richard Eder | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/books-of-the-times-spies-from-yesteryear-historys-wise-men.html | Books of The Times Spies From Yesteryear | True | By Anatole Broyard | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/khomeini-is-reported-to-refuse-resignation-offered-by-bazargan.html | Khomeini Is Reported To Refuse Resignation Offered by Bazargan | True | By Gregory Jaynes; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/world-news-briefs-waldheim-rejects-charges-by-south-africa-on.html | World News Briefs | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/nurse-opposing-abortions-sues-on-hospital-job-settlement-is-sought.html | Nurse, Opposing Abortions, Sues On Hospital Job | True | By Robert Hanley; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/califano-urges-congress-to-curb-the-rising-cost-of-hospital-care.html | Califano Urges Congress to Curb The Rising Cost of Hospital Care | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/ballet-of-the-20th-century-does-bjart-petrouchka-scared-straight.html | Ballet of the 20th Century Does BâˆšÃ¢jart â€šÃ‚Â¬Petrouchkaâ€šÃ‚Â` | True | By Anna Kisselgoff | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/us-rules-seen-as-trade-curb.html | U.S. Rules Seen As Trade Curb | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/gatherer-of-jobs-data-faces-difficulty-even-danger-collecting.html | Gatherer of Jobs Data Faces Difficulty, Even Danger | True | By Philip Shabecoff | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/the-ambitious-dance-sequences-of-albert-reid.html | The Ambitious Dance Sequences of Albert Reid | True | By Jack Anderson | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/koch-reiterates-he-plans-to-shut-some-hospitals-regrets-the.html | Koch Reiterates He Plans to Shut Some Hospitals | True | By Ronald Sullivan | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/israelis-warn-egypt-on-any-revision-of-proposals-new-round-of-talks.html | Israelis Warn Egypt on Any Revision of Proposals | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/company-news-chrysler-australia-mitsubishi-pact-due.html | COMPANY NEWS | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/koch-appoints-5member-panel-to-study-raises-to-be-led-by-shinn-who.html | Koch Appoints 5â€šÃ‚Â¬Member Panel To Study Raises | True | By Edward Ranzal | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/south-africa-strike-fight-for-best-jobs-implications-of-strike.html | South Africa Strike: Fight for Best Jobs | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/bridge-sober-reflections-no-help-following-highoctane-bid.html | Bridge | True | By Alan Truscott | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/rifle-association-poll-says-majority-oppose-more-gun-legislation.html | Rifle Association Poll Says Majority Oppose More Gun Legislation | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/obituary-3-no-title.html | Obituary 3 â€šÃ‚Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/striking-drivers-confront-mayor-on-bus-dispute-koch-on-brooklyn.html | Striking Drivers Confront Mayor On Bus Dispute | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/letters-handicapped-pupils-burdened-needlessly-mayor-kochs-arrogant.html | Letters; Handicapped Pupils Burdened Needlessly; Mayor Koch's â€šÃ‚Â `Arrogant Airâ€šÃ‚Â`; A Protectionist Quota at the City Opera?; B.T.U.'s, Calories, Joules â€šÃ‚Â® and the Nanogram People Power; U.S. Intellectualsâ€šÃ‚Â` Increasing Deafness to Antiâ€šÃ‚Â™Semitismâ€šÃ‚Â` | | By John S. Wilson | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/city-and-state-jobless-rates-drop.html | City and State Jobless Rates Drop | True | By Damon Stetson | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/zurich-insurance-plans-empire-stake.html | Zurich Insurance Plans Empire Stake | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/us-seeks-to-end-mortgage-barriers-facing-women-thwarts-women.html | U.S. Seeks to End Mortgage Barriers Facing Women | True | By Robert Reinhold Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/carter-will-speed-arms-to-yemen-bypassing-any-review-by-congress.html | Carter Will Speed Arms to Yemen, Bypassing Any Review by Congress | True | By Richard Burt; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/the-editorial-notebook-reorientation.html | The Editorial Notebook | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/beverly-rohlehr-sings-at-tramps.html | Beverly Rohlehr Sings at Tramps | True | By John S. Wilson | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/television.html | Television | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/rohr-gains-on-aerospace-surge-rohr-gains-on-aerospace-surge.html | Rohr Gains on Aerospace Surge | True | By Pamela G. Hollie; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/the-un-today.html | The U.N. Today | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/carter-and-sadat-continue-discussion-after-tour-on-train-vast.html | CARTER AND SADAT CONTINUE DISCUSSION AFTER TOUR ON TRAIN | True | By Terence Smith; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/dow-condemns-ban-on-herbicide.html | Dow Condemns Ban on Herbicide | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/texaco-and-the-met-a-long-marriage-texaco-and-met-a-39year-tie.html | Texaco and the Met: A Long Marriage | True | By Edwin McDowell | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/ulster-luring-us-companies-big-grants-designed-to-buy-jobs.html | Ulster Luring U.S. Companies | True | By William Borders; Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/3-in-attempt-to-rob-restaurant.html | 3 in Attempt to Rob Restaurant | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/rate-rise-for-small-saver-seen-us-bank-aide-indicates-change-within.html | Rate Rise For Small Saver Seen | True | By Robert A. Bennett | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/ioc-board-to-consider-china-taiwan-questions-a-delicate-matter.html | I.O.C. Board to Consider China, Taiwan Questions | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/insurer-group-has-deficiency.html | Insurer Group Has Deficiency | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/miss-turnbull-ousts-miss-shriver-75-61-kept-running.html | Miss Turnbull Ousts Miss Shriver, 7âŠÃ‚Âº5, 6âŠÃ‚Â¹ | True | By James Tuite Special to The New York Times | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/obituary-4-no-title.html | Obituary 4 âŠÃ‚Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/more-children-using-city-clinics.html | More Children Using City Clinics | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/algerian-bank-gets-loan.html | Algerian Bank Gets Loan | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/miss-stacy-leader-by-stroke-on-66138-six-tied-at-141.html | Miss Stacy Leader By Stroke on 66âŠÃ‚Â¹38 | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/barbara-mullen-64-an-actress-first-appeared-on-the-stage-at-3.html | Barbara Mullen, 64, an Actress | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/messages-to-moscow.html | Messages to Moscow | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/observer-after-the-winter-blitz.html | OBSFRVER After the Winter Blitz | True | By Russell Baker | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/mets-not-for-sale-for-now.html | Mets Not for Sale, for Now | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/obituary-5-no-title.html | Obituary 5 âŠÃ‚Â® No Title | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/miss-weinstein-now-a-stein-aide-miss-weinsteins-reservations.html | Miss Weinstein Now a Stein Aide | True | By Anna Quindlen | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/sports-today.html | Sports Today | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/news-council-criticizes-murdoch-intervention-with-editor.html | News Council Criticizes Murdoch | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-10 | 1979-03-10 | https://www.nytimes.com/1979/03/10/archives/wg-hildebrand-of-food-group.html | W. G. Hildebrand of Food Group | True | | 1979-03-16 0:00 | TX 215193 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mans-body-found-in-bronx.html | Man's Body Found in Bronx | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/swagger-or-stagger-on-buying-a-shillelagh-in-shillelagh.html | âŠÃ‚Â´Swagger or StaggerâŠÃ‚Â´: On Buying a Shillelagh in Shillelagh | True | By Robert J. Dunphy | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-a-man-of-many-hats-to-doff-one-of-them-interview.html | A Man of Many Hats To Doff One of Them | True | By James F. Lynch | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/glorious-mimicsthe-tuberous-begonias-glorious-mimics.html | Glorious Mimics âŠÃ‚Â® The Tuberous Begonias | True | By Elda Haring | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-yorker-advances.html | New Yorker Advances | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-route-1-cuts-through-many-worlds.html | Route 1 Cuts Through Many Worlds | True | By Fred Ferretti | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-8-no-title.html | Carolyn D. Aufses Sets August Bridal | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/amor-di-poeta-of-bejart-given-its-local-premiere-the-program.html | âŠÃ‚Â´Amor di PoetaâŠÃ‚Â´ of BâŠÃ‚©jart Given Its Local Premiere | True | By Anna Kisselgoff | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/bruce-golds-american-experience-heller.html | Bruce Gold's American Experience | True | By Leonard Michaels | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/late-tv-listings.html | Late TV Listings | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/italian-party-rejects-conditions-for-red-support-of-government.html | Italian Party Rejects Conditions For Red Support of Government | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different-112871006.html | The Face of Spring Is Vividly Different | True | By Angela Taylor | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-on-the-isle-accent-on-opera.html | ON THE ISLE | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-housing-effects-of-the-heatingoil.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-politics-a-plan-for-aid-to-more-cities.html | POLITICS | True | By Ronald Smothers | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/numismatics-year-of-the-goat-scripophily-activity-at-the-mint.html | NUMISMATICS | True | Russ MacKendrick | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-gardening-repotting-a-plant-it-isnt-all-that-hard.html | GARDENING | True | By Molly Price | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/architecture-view-a-promising-scheme-for-les-halles.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-welsh-center-that-looks-at-an-energy-short-future-if-you-go-.html | A Welsh Center That Looks at an Energyâ€‹Short Future | True | By Brooks Roberts | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-tennisor-ahracquetball-anyone-sports.html | Tennis...er, ah...Racquetball, Anyone? | True | By Neil Amdur | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/fallout-from-china-syndrome-has-already-begun-the-china-syndrome.html | Fallout From â€‹China Syndromeâ€‹ Has Already Begun | True | By Aljean Harmetz | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/from-brick-to-glass-in-grand-central-area-from-brick-to-glass-in.html | From Brick to Glass In Grand Central Area | True | By Carter B. Horsley | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-10-no-title.html | Iris Greenberg Sets June Bridal | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/city-psal-wins-state-track.html | City P.S.A.L. Wins State Track | True | By William J. Miller | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-1-no-title.html | Richard White Is Fiancĩâ€© Of Karen Jill Newman | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-world-in-summary-bazargan-bows-to-allahs-will-and-stays.html | The World | True | Milt Freudenheim and Barbara Slavin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-an-offyear-issue-rules-for-primaries-politics.html | An Offâ€‹Year Issue: Rules for Primaries | True | By Richard L. Madden | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/peking-paper-reports-party-rifts-editorial-discloses-bickering.html | Peking Paper Reports Party Rifts | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-dining-out-roman-flavor-in-a-pleasing-setting-la.html | DINING OUT | True | By Florence Fabricant | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-the-festivals-the-thing-at-hofstra.html | The Festival's the Thing at Hofstra | True | By Alvin Klein | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/credit-cards-for-parking-tickets.html | Credit Cards for Parking Tickets | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-economic-scene-some-lessons-of-iran.html | THE ECONOMIC SCENE | True | By Paul Lewis | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/irans-new-women-rebel-at-returning-to-the-veil.html | â€‹Death to Despotism Under Any Cover,â€‹ Was the Cry Last Week | True | By Youssef M. Ibrahim | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-on-the-corporate-treadmill-exercising-workers.html | On the Corporate Treadmill | True | By John Cavanaugh | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-york-city-given-33-million-by-us-for-50000-summer-jobs-more.html | New York City Given $33 Million By U.S. for 50,000 Summer Jobs | True | By Peter Kihss | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/number-of-doctors-is-declining-in-the-rural-west-population-is.html | Number of Doctors Is Declining in the Rural West | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/iowa-wrestlers-capture-title-hawkeyes-win-31-of-38.html | Iowa Wrestlers Capture Title | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/merrimack-college-raises-fees.html | Merrimack College Raises Fees | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/at-midlife-a-career-as-a-fashion-model-at-midlife-a-career-as.html | At Midâ€‹Life, a Career As a Fashion Model | True | By Kim Lem | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/police-seeking-diamond-dealer-missing-with-500000-in-gems.html | Police Seeking Diamond Dealer, Missing With $500,000 in Gems | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/hearst-newspapers-try-for-comeback-searching-for-acquisitions.html | Hearst Newspapers Try for Comeback | True | By Deirdre Carmody | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/art-view-the-unhappy-fate-of-hayes-miller.html | ART VIEW | True | Hilton Kramer | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/music-view-a-triomphe-for-lulu-in-paris.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/talentladen-cosmos-seek-midfield-help-defensive-midfielder-needed.html | Talentâ€‹Laden Cosmos Seek Midfield Help | True | By Paul Gardner | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-profits-of-arson-can-be-staggering.html | In New Jersey, Investigations Raise Questions About Insurers | True | By Michael Goodwin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/posthumous-stories.html | Posthumous Stories | True | By Lore Dickstein | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/springs-slim-and-colorful-silhouette-springs-slim-and.html | Springs Slim and Colorful Silhouette | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/springs-slim-and-colorful-silhouette-springs-slim-and-112871169.html | Springs Slim and Colorful Silhouette | True | <b>By Anna&#8208;Marie Schiro</b> | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-cropsey-to-have-homecoming-show.html | Cropsey to Have Homecoming Show | True | By Tessa Melvin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-career-by-design-and-by-accident.html | A Career by Design â€šÃ„Â®And by Accident | True | By Anne Anable | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/other-national-events-passman-trial-begins-a-constitution-rejected.html | Other National Events | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/oil-giants-are-worrying-all-the-way-to-the-bank-price-windfall.html | Oil Giants Are Worrying All the Way to the Bank | True | By Anthony J. Parisi | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/miss-gibson-walter-brown-plan-nuptials.html | Miss Gibson, Walter Brown Plan Nuptials | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/city-u-faculty-gets-larger-role-in-selection-of-college-presidents.html | City U. Faculty Gets Larger Role In Selection of College Presidents | True | By Samuel Weiss | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/andrea-dale-kent-is-betrothed.html | Andrea Dale Kent Is Betrothed | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/miss-hearst-and-fiance-get-a-marriage-license.html | Miss Hearst and Fianceî'šÃ© Get a Marriage License | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-15-no-title.html | Sarah E. Jones Is Married to Colin Cuskley | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/on-language-fight-the-chinese-mailman-the-word-bloviation-is-most.html | On Language | True | By William Safire | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-street-of-dreams-thats-worth-a-trek-a-street-of-dreams-thats.html | A Street of Dreams That's Worth a Trek | True | By Shawn G. Kennedy | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-11-no-title.html | S.A. Sterling Fianciî'šÃ© Of Susan F. Fisher | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/air-force-to-assign-women-as-noncombat-pilots-cites-borderline.html | Air Force to Assign Women as Noncombat Pilots | True | By Bernard Weinraub Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/heating-costs-growing-concern-to-home-buyers-in-connecticut-heating.html | Heating Costs Growing Concern To Home Buyers In Connecticut | True | By Andree Brooks | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/her-own-heroine-sand.html | Her Own Heroine | True | By Patricia Meyer Spacks | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/anne-l-oconnell-and-john-e-oliver-plan-may-nuptials.html | Anne L. O'Connell And John E. Oliver Plan May Nuptials | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-the-marijuana-solution-real-is-better-than-high.html | The Marijuana Solution: Real Is Better Than High | True | By David J. Friedland | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/bangladesh-losing-skilled-workers-by-thousands.html | Bangladesh Losing Skilled Workers by Thousands | True | By James P. Sterba Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/richard-seaver-publisher-seaver.html | Richard Seaver, Publisher | True | By C. David Heymann | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-guide-arrau-to-play-jazz-with-strings.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/behind-the-best-sellers-morris-l-west.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-small-investor-back-in-real-estate-reits-limited-partnerships.html | The Small Investor Back in Real Estate | True | By Robert L. Nessen | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/john-mclean-clifford-dies-at-74-led-curtis-publishing-co-in-60s.html | John McLean Clifford Dies at 74; Led Curtis Publishing Co. in 60's | True | By George Goodman Jr. | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/florence-brobeck-at-84-food-writer-and-editor.html | Florence Brobeck, at 84, Food Writer and Editor | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-the-six-days-of-gerard-rinaldi.html | The Six Days of Gerard Rinaldi | True | By Vivien Raynor | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-getting-stuck-on-bumpers-speaking-personally.html | Getting Stuck on Bumpers | True | By Alexander Ehrlich | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-3-no-title.html | Judith H. Bashover Is Affianced | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/why-they-all-want-to-sing-norma-the-appeal-of-norma.html | Why They All Want To Sing â€šÃ„Â'Normaâ€šÃ„Â' | True | By John Ardoin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/pinky-and-itzhak-hit-the-concert-trail-together-pinky-and-itzhak.html | â€šÃ„Â'Pinkyâ€šÃ„Â' and Itzhak Hit the Concert Trail Together | True | By Eugenia Zukerman | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/us-seeks-new-talks-to-revive-un-namibia-peace-plan-fox-in-charge-of.html | U.S. Seeks New Talks to Revive U.N. Namibia Peace Plan | True | By Kathleen Teltsch Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/avery-moore-plans-to-be-wed-may-19.html | Avery Moore Plans To Be Wed May 19 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-5-no-title.html | Diane Gail Lipton Sets June 3 Bridal | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/islanders-triumph-rangers-score-63-claim-4th-victory-over-canadiens.html | Islanders Triumph; Rangers Score, 6â€šÃ„Â'3 | True | By Parton Keese Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/yankees-lose-but-john-excels.html | Yankees Lose, but John Excels | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/television-this-week.html | Television This Week | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/wintertime-taking-toll-on-deer-herds-snow-crust-often-harmful.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/chase-film-from-rouenthe-cast.html | Chase Film From Rouen:The Cast | True | By Vincent Canby | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/salt-in-perspective.html | SALT, In Perspective | True | By Jeremy J. Stone | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/peace-overture-carter-embarks-on-a-final-sprint-in-the-middle-east.html | Peace Overture | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/after-years-out-of-favor-suits-come-striding-back-112871392.html | After Years Out of Favor, Suits Come Striding Back | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/in-the-nation-the-graymail-caper.html | IN THE NATION | True | By Tom Wicker | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/irving-howes-steady-work-howe.html | Irving Howe's Steady Work | True | By Denis Donoghue | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-runner-finds-respect-in-europe-4minute-milers-at-a-premium.html | A Runner Finds Respect in Europe | True | By Marty Liquori | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/karen-james-richard-d-hill-have-nuptials.html | Karen James, Richard D. Hill Have Nuptials | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/diversification-bids.html | Diversification Bids | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-24-no-title.html | Peter George Heytler Jr. Fiancé'sÂ© of Ellen S. Rieser | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/gallery-view-foraingoing-for-the-quick-kill.html | GALLERY VIEW | True | John Russell | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/authorities-in-ontario-reject-quebecs-plan-to-attain-sovereignty.html | Authorities in Ontario Reject Quebec's Plan To Attain Sovereignty | True | By Henry Ginger Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/chile-and-isreal-1973-chile.html | Chile and Israel 1973 | True | By Benjamin Demott | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/roger-david-yanow-to-wed-kathy-ansell-nurse-june-24.html | Roger David Yanow to Wed Kathy Ansell, Nurse, June 24 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/food-three-savory-graces-welsh-rabbit-golden-buck-scotch-woodcock-i.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/exotica-erotica.html | Exotica, Erotica | True | By Vincent Crapanzano | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-theater-brecht-in-hartford.html | THEATER | True | By Haskell Frankel | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/culture-in-carters-white-house-culture-in-carters-white-house.html | Culture in Carter's White House | True | By Andrew J. Glass | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/showing-the-flag-isnt-what-it-used-to-be.html | Carter Sends a Carrier to Show Concern at Yemen's War | True | By Drew Middleton | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/bridge-bridging-the-atlantic.html | BRIDGE | True | Alan Truscott | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-a-ranking-of-towns-by-wealth.html | A Ranking of Towns by Wealth | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/edward-bond-bundle-political-fable-the-cast.html | Edward Bond â€šÃ„Â¹Bundle‚â€šÃ„Â´ Political Fable | True | By Richard Eder Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/epa-unit-alters-name.html | E.P.A. Unit Alters Name | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-dynamo-named-gordon-davidson-theater.html | A DYNAMO NAMED GORDON DAVIDSON | True | By Thomas Thompson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/brooklyn-18yearold-stabbed-and-robbed-at-midtown-ind-stop-demands.html | Brooklyn 1.8-Year-Old Stabbed and Robbed At Midtown IND Stop | True | By Robert D. McFadden | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/dance-view-the-delights-of-bournonville-ballet-dance-view.html | DANCE VIEW | True | Anna Kissel Goff | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-6-no-title.html | Susanna Freed Married To Robert S. Vavasour | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/seagrams-with-moxie.html | Seagrams With Moxie | True | By Nora Ephron | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/brooklyn-pages-winters-tale-sings-of-spring-for-hofstra-u-what-the.html | â€šÃ„Â¹Winter's Tale‚â€šÃ„Â´ Sings of Spring For Hofstra U. | True | By Alvin Klein Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/st-thomass-prices-not-all-cheaper-than-new-yorks-how-the-prices.html | St. Thomas's Prices: Not All Cheaper Than New York's | True | By Deborah Blumenthal | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/brooklyn-pages-academic-words-to-fill-marshall-field-mansion.html | Academic Words to Fill Marshall Field Mansion | True | By Hugh O'Haire Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/cia-sought-to-put-wiretap-on-aide-to-ayatollah-yazdi-spent-10-years.html | C.I.A. Sought to Put Wiretap on Aide to Ayatollah | True | By David Binder Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mets-reassured-by-owners-then-triumph.html | Mets Reassured by Owners. Then Triumph | True | By Joseph Durso | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/letters-television-cocoa-table-turned.html | LETTERS | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-old-planes-dont-die-they-just-fly-away.html | Old Planes Don't Die, They Just Fly Away | True | By Frank Emblen | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/task-gets-harder-for-redmen-a-different-feeling.html | Task Gets Harder for Redmen | True | By Gordon S. White Jr. Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/accessories-add-the-accents-in-blue-red-yellow-and-purple.html | Accessories Add the Accents In Blue, Red, Yellow and Purple | True | By Andrea Skinner | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/whats-doing-in-portland-oregon.html | What's Doing in PORTLAND, OREGON | True | By Scott Fagerstrom | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/macero-plays-tribute-to-mingus.html | Macero Plays Tribute to Mingus | True | By John S. Wilson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/poor-senators.html | Poor Senators | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/springs-slim-and-colorful-silhouette-springs-slim-and-colorful.html | Spring's Slim and Colorful Silhouette | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-fights-robin-hood-budget-counties.html | Westchester Fights â€šÃ„Â²Robin Hoodâ€šÃ„Â´ Budget | True | By E. J. Dionne Jr | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/chess-strategic-weapon.html | CHESS | True | Robert Byrne | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-tracing-discarded-poisons-what-happens-to.html | Tracing Discarded Poisons | True | By Matthew L. Wald | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/in-europe-and-the-us-moves-to-stabilize-currencies.html | In Europe and the U.S., Moves to Stabilize Currencies | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/sharp-cut-in-illegal-heroin-trade-is-reported-by-2-federal.html | Sharp Cut in Illegal Heroin Trade Is Reported by 2 Federal Officials | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-21-no-title.html | Mary McCabe, Teacher, Fiancâ€šÃ„Ã©e of John H.K. Belt | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/kochs-offer-woos-puerto-ricans.html | Koch's Offer Woos Puerto Ricans | True | By Glenn Fowler | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-volunteer-units-respond-to-social-change.html | Volunteer Units Respond to Social Change | True | By Nancy Rubin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-integrating-a-new-group-the-old-connecticut.html | Integrating a New Group: The Old | True | By Andree Brooks | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/world-news-briefs-ugandan-exiles-report-slow-advance-on-kampala.html | World News Briefs | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-19-no-title.html | Janet Resnick Plans June Bridal | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-birth-control-urged-to-cut-relief-costs-birth.html | Birth Control Urged To Cut Relief Costs | True | By M??M?? Waldron | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/carter-gets-a-muted-greeting-in-jerusalem-demonstrators-gather.html | Carter Gets a Muted Greeting in Jerusalem | True | By Jonathan Kandell Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/events-today.html | Events Today | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/what-a-food-critic-does-between-meals-in-lyons-if-you-go-.html | What a Food Critic Does Between Meals in Lyons | True | By Mimi Sheraton | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/extra-housing-offered-democrats-in-detroit.html | Extra Housing Offered Democrats in Detroit | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/restitution-plan-seeks-to-cut-juveniles-jail-terms-10-states.html | Restitution Plan Seeks to Cut Juveniles' Jail Terms | True | By Roy R. Silver Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/stamps-a-rarities-sale.html | STAMPS | True | Samuel A. Tower | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/letters-the-gold-coast.html | Letters â€šÃ„Â® | True | Robert V. Schwalbe | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/accessories-add-the-accents-in-blue-red-yellow-and-purple-112870986.html | Accessories Add the Accents In Blue, Red, Yellow and Purple | True | By Andrea Skinner | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Kathleen Leverich | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-caumsett-to-be-a-study-center.html | Caumsett to Be a Study Center | True | By Hugh O'Haire | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ruling-on-school-policy-delayed.html | Ruling on School Policy Delayed | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-smoked-fish-you-cant-carp-at-shop-talk.html | Smoked Fish You Can't Carp At | True | By April Herbert | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/lake-placid-passes-its-preolympic-tests-putting-it-mildly.html | Lake Placid Passes Its Preâ€šÃ„Â³Olympic Tests. | True | By Michael Strauss Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/us-effort-assailed-by-greek-cypriots-they-are-angered-that.html | U.S. EFFORT ASSAILED BY GREEK CYPRIOTS | True | | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-25-no-title.html | Barbara J. Sullivan, Lawyer, to Wed May 19 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-dominican-republic-dominican-republic-best-kept-secret-in-the.html | The Dominican Republic | True | By Joan Simpson Burns and James MacGregor Burns | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ruling-on-school-policy-delayed-112867707.html | Ruling on School Policy Delayed | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/guess-whos-for-the-umpires-sports-of-the-times.html | Guess Who's for the Umpires? | True | Dave Anderson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/histories-to-trace-leadership-in-us-immersed-in-documents.html | Histories to Trace Leadership in U.S. | True | By Herbert Mitgang | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-world-china-needs-western-wares-but-can-it-pay-for-them.html | The World | True | By Edward Cowan | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/budget-convention-drive-appears-to-be-faltering-system-never-used.html | Budget Convention Drive Appears to Be Faltering | True | By Warren Weaver Jr. Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/green-empire-state-building.html | Green Empire State Building | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-gardening-as-ye-sow-so-shall-y-e-plant-out.html | GARDENING; As Ye Sow, So Shall Ye Plant Out | True | By Carl Totemeier | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-is-college-teaching-worth-it.html | Is College Teaching Worth It? | True | By Joseph L. Venturini | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mailbox-joe-torre-charged-with-error-steinbrenner-chastised-for.html | Mailbox: Joe Torre Charged With Error | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/reds-are-still-a-tough-team-but-different-a-rare-florida-morning.html | Reds Are Still a Tough Team, but Different | True | By Roger Kahn Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-dining-out-its-the-only-game-in-town-the-horse.html | DINING OUT; It's the Only Game in Town | True | By John Mariani | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/paul-s-wissel-plans-to-wed-barbara-luke.html | Paul S. Wissel Plans to Wed Barbara Luke | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/us-finds-auto-use-threat-to-economy-report-predicts-grave-shortages.html | U.S. FINDS AUTO USE THREAT TO ECONOMY | True | By Richard D. Lyons Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-trio-of-openings.html | A Trio of Openings | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/editors-choice.html | Editors€Â‚Â´ Choice | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-group-combines-evangelism-and-orthodoxy-ritual-and-tradition.html | New Group Combines Evangelism and Orthodoxy | True | By George Vecsey | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/police-act-to-improve-phone-replies-to-trim-errors-found-in-study.html | Police Act to Improve Phone Replies to Trim Errors Found in Study | True | By Leonard Buder | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/where-the-best-of-tv-is-being-preserved-television-archives.html | Where the Best of TV Is Being Preserved | True | By Alex Ward | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/bob-hope-is-subject-of-tribute-mutual-admiration-society.html | Bob Hope Is Subject Of Tribute | True | By Tony Chiu | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/after-years-out-of-favor-suits-come-striding-back-112870999.html | After Years Out of Favor, Suits Come Striding Back | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-the-things-that-go-buzz-in-the-night-the-things.html | The Things That Go Buzz! in the Night | True | By Maurice Carroll | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/will-he-be-the-first-this-month-capital-punishment-may-become-legal.html | WILL HE BE THE FIRST?; This month, capital punishment may become legal again â€šÂ„Â® and 40 people on death row will be slated to die in 1979. | True | By Peter Ross Range | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-region-in-summary-kochs-troubles-continue-with-blacks-hispanics.html | The Region | True | Alvin Davis and Michael Wright | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/louisville-and-okla-fives-gain-warriors-dons-advance.html | Louisville and Okla. Fives Gain | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/nettles-making-case-for-more-pay-nettles-fielding-everything-but.html | Nettles: Making Case For More Pay | True | By Steve Cady Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/n-c-selby-to-wed-melissa-vail.html | N. C. Selby to Wed Melissa Vail | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/remember-my-name-film-by-alan-rudolph-the-cast.html | 'Remember My Name,' Film by Alan Rudolph:The Cast | True | By Janet Maslin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/christina-eisenbeis-will-be-wed.html | Christina Eisenbeis Will Be Wed | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-letters-to-the-connecticut-editor-highway.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/4-top-inspectors-named-to-curb-waste-by-us.html | 4 Top Inspectors Named To Curb Waste by U.S. | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-letters-to-the-westchester-editor-explanation.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/rutgers-syracuse-fives-advance-rutgers-syracuse-victors.html | Rutgers, Syracuse Fives Advance | True | By Malcolm Moran Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/calf-trapped-in-cold-ravine-is-doing-well.html | Calf Trapped In Cold Ravine Is Doing Well | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/guard-is-held-at-knifepoint.html | Guard Is Held at Knifepoint | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-route-1-cuts-through-many-worlds.html | Route 1 Cuts Through Many Worlds | True | By Fred Ferretti | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-tax-referendum-is-far-from-ballot-tax-referendum.html | Tax Referendum Is Far From Ballot | True | By Irvin Molotsky | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-budget-amendment-could-be-the-wrong-easy-answer.html | A Budget Amendment Could Be the Wrong Easy Answer | True | By Leonard Silk | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-27-no-title.html | Marriages | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/camera-electronic-color-prints-made-with-laser-beams.html | CAMERA | True | Peggy Sealfon | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-cairo-crowd-at-coffeehouse-dotes-on-carter-carters-smile-praised.html | A Cairo Crowd At Coffeehouse Dotes on Carter | True | By Earleen Tatro Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-arts-gateway-to-love-of-learning.html | The Arts: Gateway To Love of Learning | True | By Adele Deleeuw | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/letters-to-the-editor-the-kazan-view-of-turkish-prisons-elia-kazan.html | Letters TO THE EDITOR | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/what-theyre-doing-together.html | WHAT THEYRE DOING TOGETHER | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable-112871021.html | Men's Wear: The American Look Is Casual and Comfortable | True | By Ron Alexander | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-store-owner-shoots-4-slaying-2-and-then-kills-himself-a.html | Long Island Store Owner Shoots 4, Slaying 2, and Then Kills Himself | True | By Pranay Gupte Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/researchers-assert-estuaries-while-undoubtedly-beneficial-are-not.html | Researchers Assert Estuaries, While Undoubtedly. Beneficial, Are Not Vital to Marine and Human Life | True | By Bayard Webster | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/accessories-add-the-accents-in-blue-red-yellow-and-purple-112871386.html | Accessories Add the Accents In Blue, Red, Yellow and Purple | True | By Andrea Skinner | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-york-groups-support-plans-for-voters-to-initiate-state-laws.html | New York Groups Support Plans For Voters to Initiate State Laws | True | By Richard J. Meislin Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/carol-l-mast-to-wed-may-5.html | Carol L. Mast To Wed May 5 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/in-brief.html | IN BRIEF | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-position-report-on-corporate-wives-slow-to-change-a-new-awareness.html | A Position Report on Corporate Wives | True | By Maryanne Vandervelde | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/space-why-jupiter-is-looking-better-than-ever-before.html | Space | True | By John Noble Wilford | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/brooklyn-pages-brookhavens-emergency-room-the-burden-of-providing-a.html | Brookhaven's Emergency Room: the Burden of Providing a Mix of Crisis Care and Routine Treatment | True | By Robin Young Roe Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-can-women-succeed-as-commuters-speaking.html | Can Women Succeed as Commuters? | True | By Gloria Stashower | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-emergency-room-the-neighborhood-doctor-emergency.html | Emergency Room: The â€šÃ„Â³Neighborhood Doctorâ€šÃ„Â´ | True | By Robin Young Roe | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/washington-60-years-later.html | WASHINGTON 60 Years Later | True | By James Reston | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/hitler-in-england-1912.html | Hitler in England 1912 | True | By Victoria Glendinning | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/springs-slim-and-colorful-silhouette-spring-silhouette-is-colorful.html | Spring's Slim and Colorful Silhouette | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/villanova-trackmen-take-ncaa-title-extending-a-legend.html | Villanova Trackmen Take N.C.A.A. Title | True | By Neil Amour Special to The New York Tones | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-tolstoy-staged-in-piscator-style.html | Tolstoy Staged in Piscator Style | True | By Barbara Delatiner | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/followup-on-the-news-the-sextuplets-boycotting-tax-related.html | Followâ€šÃ„Â´Up on the News | True | Richard Haitch | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-correction.html | A Correction | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-23-no-title.html | T.M. Michel Fiancˆ'sÃ© Of Virginia Pender | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-when-running-shows-its-a-womans-world-too.html | When Running Shows, It's a Woman's World, Too. | True | By Carolyn Darrow | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-port-project-goes-awry-in-italy.html | A Port Project Goes Awry in Italy | True | By Paul Hofmann Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-a-onewoman-show-about-women-theater-in-review.html | A Oneâ€šÃ„Â³Woman Show About Women | True | By Alvin Klein | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-root-of-all-evil-insufficient-funds-dept-news.html | Root of All Evil (Insufficient Funds Dept.) | True | By Joseph F. Sullivan | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/other-ideas-trends-a-step-to-church-unity.html | Other Ideas & Trends | True | | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/dr-sa-levy-veterinarian-will-marry-bonnie-mcgow.html | Dr. S.A. Levy, Veterinarian, Will Marry Bonnie McGow | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/letters-us-foreign-policy-in-a-chaotic-world-iranian-reality.html | Letters | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-art-illustradun-as-illumination.html | ART; Illustradun as Illumination | True | By Vivien Raynor | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-marathon-at-marathon.html | A Marathon at Marathon | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-horses-of-fantasy-and-reality-poetry.html | The Horses of Fantasy and Reality | True | By Jonathan Galassi | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-markets-gambling-stocks-find-favor.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/peking-is-troubled-about-youth-crimes-pragmatic-new-leadership.html | PEKING IS TROUBLED ABOUT YOUTH CRIMES | True | By Fox Butterfield Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/da-lowry-fiance-of-judith-e-mills.html | D.A. Lowry Fiancé'ï⅞Î© Of Judith E. Mills | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-dialogue-for-the-100th-birthday-of-a-folk-hero.html | Einstein's Theories Are Remote From Everyday Experience â€šÃ„Â® but They Work | True | By Walter Sullivan | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-4-no-title.html | Mikki Smith Married to Charles Clement 3d | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mendez-at-sebring-promoter-and-driver-oldest-type-of-race-he-got.html | Mendez at Sebring Promoter and Driver | True | By Phil Pash | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-connecticut-guide-school-finance-forum-a-charles.html | CONNECTICUT GUIDE | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/rutgers-women-advance.html | Rutgers Women Advance | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-gardening-using-oil-sprays-against-insects.html | GARDENING; Using Oil Sprays Against Insects | True | By Joan Lee Faust | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ticket-to-us-film-a-coveted-item-for-soviet-elite-a-russian.html | Ticket to U.S. Film a Coveted Item for Soviet Elite | True | By David K. Shipler Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/governor-again-seeks-financial-disclosures.html | Governor Again Seeks Financial Disclosures | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/people.html | PEOPLE | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | Tony Kornheiser | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/iranian-oil-returns-up-to-a-point-but-more-price-rises-due-air.html | Iranian Oil Returns, Up to a Point, But More Price Rises Due | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable.html | Men's Wear: The American Look Is Casual and Comfortable | True | By Ron Alexander | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/antiques-a-whodunit-about-five-chairs.html | ANTIQUES | True | Rita Reif | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/playing-god-over-food.html | Playing God Over Food | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/entertainers-testify-for-lee-marvin-in-former-companions-lawsuit.html | Entertainers Testify for Lee Marvin in Former Companion's Lawsuit | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/after-years-out-of-favor-suits-come-striding-back.html | After Years Out of Favor, Suits Come Striding Back | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/montana-house-upholds-vote.html | Montana House Upholds Vote | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/more-and-more-suburban-men-are-finding-clothes-that-suit-them-close.html | More and More Suburban Men Are Finding Clothes That Suit Them Close to Home | True | By Leonard Sloane | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/soviet-police-film-us-reporters-seeing-dissidents.html | Soviet Police Film U.S. Reporters Seeing Dissidents | True | By Craig R. Whitney Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-first-the-ice-cream-then-the-history-interview.html | First the Ice Cream, Then the History | True | By Lawrence Van Gelder | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/childrens-fashions-childrens-fashions.html | Children's Fashions | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/headliners-turn-of-the-screw.html | Headliners | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/sports-today.html | Sports Today | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-planning-chief-entering-furious-battle-in-dallas-complaints-on.html | New Planning Chief Entering Furious Battle in Dallas | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/psal-crown-to-boys-boys-had-foul-troubles.html | P.S.A.L. Crown To Boys | True | By Paul Winfield | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/segovia-gives-a-recital.html | Segovia Gives a Recital | True | By Peter G. Davis | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging-112871175.html | Jogging Suits, Too, Are Off and Running In a Race for Style | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-casino-job-picture-brightening.html | Casino Job Picture Brightening | True | By Donald Janson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-york-to-close-4-fish-hatcheries-shortage-of-operating-funds.html | NEW YORK TO CLOSE 4 FISH HATCHERIES | True | By Harold Faber Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different.html | The Face of Spring | True | By Angela Taylor | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-14-no-title.html | Eve Hilpert, Student, Engaged | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-jane-wilson-makes-the-still-life-come-alive.html | Jane Wilson Makes the Still Life Come alive | True | By David L. Shirey | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/radio.html | Radio | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/letters-the-stuff-of-history-cliffhanger-redux-complete-work.html | LETTERS | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connally-wins-poll-at-gop-gathering-rated-as-best-speaker-in-group.html | CONNALLY WINS POLL AT G.O.P. GATHERING | True | By Adam Clymer Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-dining-out-on-the-river-beacon-for-the-hungry.html | DINING OUT | True | By B.h. Fussell | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/james-g-murray-jr-and-mary-s-hinkle-to-be-wed-june-23.html | James. G. Murray Jr. and Mary S. Hinkle To Be Wed June 23 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-teenagers-offer-nostrings-magic.html | Teenâ€šÃ„Â"Agers Offer Noâ€šÃ„Â"Strings Magic | True | By Rona Kavee | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/spurs-rally-and-overtake-knicks-111110-gervin-held-to-12-knicks.html | Spurs Rally and Overtake Knicks, 111â€šÃ„Â"110 | True | By Sam Goldaper | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ussoviet-church-meeting.html | U.S. Soviet Church Meeting | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/text-of-addresses-by-presidents-sadat-and-carter-by-mr-sadat.html | Text of Addresses by Presidents Sadat and Carter | True | By Mr. Sadat | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/crucial-talks-ahead-president-warns-of-some-difficult-issues-that.html | CRUCIAL TALKS AHEAD | True | By Bernard Gwertzman Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/canada-is-a-melting-pot-for-america-and-the-world.html | Ethnics Quarrel in Toronto | True | By Andrew H. Malcolm | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/forged-checks-net-8000.html | Forged Checks Net $8,000 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-stamford-is-crowded-enough-already.html | Stamford Is Crowded Enough Already | True | By Julius M. Wilensky | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-housing-west-orange-the-boom-is.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/tollfree-help-for-travelers.html | Tollâ€šÃ„Â"Free Help for Travelers | True | By Sarah Ferrell | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-20-no-title.html | Dr. Florence Nolan Wed to Psychiatrist | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-hamilton-fish-sees-no-end-to-vietnamese-refugees.html | Hamilton Fish Sees No End to Vietnamese Refugees | True | By Edward C. Burks | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-22-no-title.html | Stacey Lynn Grodd Is Engaged | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/turnbull-wade-in-net-final-competitors-analyze-play.html | Turnbull, Wade in Net Final | True | By James Tuite Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jerseythis-week-theater-music-dance-folkjazzrock-art-openings.html | New Jersey/This Week | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/women-executives-view-from-the-top-variety-of-topics.html | Women Executives: View From the Top | True | By Judy Klemesrud | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/scott-prisoner-is-victor-a-long-stretch.html | Scott, Prisoner, Is Victor | True | By Michael Katz Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/auto-club-reports-travel-rise.html | Auto Club Reports Travel Rise | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/iran-women-march-against-restraints-on-dress-and-rights-15000.html | IRAN WOMEN MARCH AGAINST RESTRAINTS ON DRESS AND RIGHTS | True | By Gregory Jaynes Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-18-no-title.html | Winston E. Theriot FiancÃ©'sÃ© of Susan Bell | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ottilie-rosina-king-spiros-c-droggitis-plan-june-23-bridal.html | Ottilie Rosina King, Spiros C. Droggitis Plan June 23 Bridal | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/bernadette-castro-bride-of-physician.html | Bernadette Castro Bride of Physician | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/accessories-add-the-accents-in-blue-red-yellow-and-purple-112871224.html | Accessories Add the Accents In Blue, Red, Yellow and Purple | True | By Andrea Skinner | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/this-week-in-sports-boxing.html | This Week in Sports | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HONE CLINIC | True | By Bernard Gladstone | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/theyll-turn-up-she-said.html | â€šÃ„Â²They'll Turn Up,â€šÃ„Â¨ She Said | True | By Dena Kleiman | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/punishment-and-escape-nuremberg.html | Punishment And Escape | True | By James Cameron | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/news-summary-international.html | News Summary | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-a-15yearold-who-gets-around.html | A 15â€šÃ„Â²Yearâ€šÃ„Â²Old, Who Gets Around | True | By Gordon Goldstein | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/environment-no-shortage-of-customers-for-wildlife.html | Environment | True | By Charles Mohr | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/government-clamps-down-on-booming-6month-certificates.html | Government Clamps Down on Booming 6â€šÃ„Â²month Certificates | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/reducing-the-odds-on-lost-luggage-practical-traveler.html | Reducing the Odds on Lost Luggage | True | By Paul Grimes | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ed-ball-at-91-embattled-implacable-the-millionaire-du-pont-trustee.html | Ed Ball at 91: Embattled, Implacable | True | By Jon Nordheimer | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/john-endicott-lawyer-marries-jane-mcmahon.html | John Endicott, Lawyer, Marries Jane McMahon | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/around-the-garden-growing-native-plants-questionsanswers-norfolk.html | AROUND THE Garden | True | Joan Lee Faust | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-insurance-and-hidden-patronage-politics.html | Insurance and Hidden Patronage | True | By Frank Lynn | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/assurance-to-egypt-before-leaving-cairo-he-pledges-to-deal-with.html | ASSURANCE TO EGYPT | True | By Christopher S. Wren Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mrs-carter-plans-trips-to-3-states-in-2-weeks.html | Mrs. Carter Plans Trips To 3 States in 2 Weeks | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/foreign-affairs-hurting-rhodesias-blacks.html | FOREIGN AFFAIRS | True | By Richard West | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different-112871416.html | The Face of Spring Is Vividly Different | True | By Angela Taylor | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/obituary-3-no-title.html | LODEWYK J. JISKOOT | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-9-no-title.html | Adrienne L. Weiss Betrothed To Andrew Harrison, Lawyer, | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-freewheeling-play-about-irish-history-stewart-parker.html | A Freewheeling Play About Irish History | True | By Robert Berkvist | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/alice-baldridge-wed-to-banker.html | Alice Baldridge Wed to Banker | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/54-needless-years-in-institutions-created-a-mental-cripple-suit.html | 54 Needless Years in Institutions Created a Mental Cripple, Suit Says | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-nation-in-summary-bell-defends-prosecutor-tactics-in-lance.html | The Nation | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/jane-e-garfinkel-will-marry-may-20.html | Jane E. Garfinkel Will Marry May 20 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/what-makes-companies-work-huddling.html | What Makes Companies Work? Huddling? | True | V. Dallas Merrell | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/palestinian-guerrillas-slain-by-israeli-army-in-a-west-bank-clash.html | Palestinian Guerrillas Slain by Israeli Army In a West Bank Clash | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/sunday-observer-taking-up-thinking.html | Sunday Observer | True | By Russell Baker | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/escapist-movies-from-wartime-germany-german-war-movies.html | Escapist Movies From Wartime Germany | True | By Richard Traubner | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-blueprint-against-doing-violence-to-the-land.html | U.S. Completes Environmental Regulations on Strip Mining | True | By Ben A. Franklin | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/spotlight-moving-sears-toward-its-old-ways.html | SPOTLIGHT | True | By William Robbins | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/beauty-smoothing-away-stress-and-strain.html | Beauty | True | By Alexandra Penney | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ideas-trends-in-summary-voyager-reports-a-surprise-ring-around.html | Ideas &Trends | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/nfl-is-basking-in-its-income-group-of-five-to-report.html | N.F.L. Is Basking in Its Income | True | By William N. Wallace | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging.html | Jogging Suits, Too, Are Off and Running In a Race for Style | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/garcia-asks-carter-to-free-4-prisoners-puerto-rican-nationalists.html | GARCIA ASKS CARTER TO FREE 4 PRISONERS | True | By Steven R. Weisman Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-gems-sparkling-in-elizabeth.html | Gems Sparkling in Elizabeth | True | By Janice Selinger | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/miss-lopez-gaining-at-sunstar-classic-defender-offers-challenge.html | Miss Lopez Gaining at Sunstar Classic | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging-112871371.html | Jogging Suits, Too, Are Off and Running In a Race for Style | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/kibbee-offers-new-plan-for-community-colleges.html | Kibbee Offers New Plan For Community Colleges | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-a-license-not-to-teach.html | A License Not to Teach | True | By Michael A. Maiden | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/design-more-room-than-meets-the-eye.html | Design | True | By Marilyn Bethany | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/job-loss-linked-to-abortion.html | Job Loss Linked to Abortion | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-jogging-is-fine-but-rx-is-caution.html | Jogging Is Fine, But Rx Is Caution | True | By Siegfried J. Kra M.D. | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-first-century-of-albert-einstein-einstein.html | The First Century of Albert Einstein | True | By Jeremy Bernstein | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/notes-off-season-in-the-caribbean-florida-then-and-now.html | Notes: Off Season in the Caribbean | True | By Robert J. Dunphy | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-gardening-using-oil-spray-s-against-insects.html | GARDENING | True | By Joan Lee Faust | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/around-the-nation-a-mexican-girl-is-killed-in-protest-at-texas.html | Around the Nation | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-policemen-no-margin-for-error.html | Policemen: No Margin for Error | True | By David Lester and Alan F. Arcuri | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/research-management-stifles-innovation.html | Research Management Stifles Innovation | True | By John A. Boyd | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/man-vs-beast-in-kenya.html | Man vs. Beast in Kenya | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-welfare-housing-officials-at-odds-welfare.html | Welfare Housing Officials at Odds | True | By Edward Hudson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/gloria-vanderbilt-and-others-nonfiction-in-brief-sexual-shakedown.html | Gloria Vanderbilt and Others | True | By Caroline Seebohm | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/31-enter-bids-to-run-13-short-freight-lines-conrail-now-operates.html | 31 Enter Bids to Run 13 Short Freight Lines Conrail Now Operates | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-letters-to-the-long-island-editor-nassau.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-eclectic-is-electric-musical-brothers-find.html | Eclectic Is Electric, Musical Brothers Find | True | By Procter Lippincott | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/harm-to-northeast-seen-in-trade-pact-study-finds-a-lowering-of.html | HARM TO NORTHEAST SEEN IN TRADE PACT | True | By Clyde H. Farnsworth Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-antiques-skillful-work-at-wethersfield.html | ANTIQUES | True | By Frances Phipps | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-17-no-title.html | Hilary Jane Ronner Affianced to Dr. Read C. Moskowitz | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/milk-drivers-told-outlook-has-improved-we-need-the-people.html | Milk Drivers Told Outlook Has improved | True | By Judith Cummings | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-enduring-art-of-alicia-de-larrocha.html | The Enduring Art of Alicia de Larrocha | True | By Peter G. Davis | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/vacationing-on-hispaniola-troubled-island-in-the-sun-haitis-jacmel-.html | Vacationing on Hispaniola, Troubled Island in the Sun | True | By Caryl Stern | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/sarah-jane-braun-is-married-to-james-f-carey-in-jersey.html | Sarah Jane Braun Is Married To James F. Carey in Jersey | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/st-lawrence-picks-talley.html | St Lawrence Picks Talley | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-nation-finding-the-poor-has-become-a-tricky-task.html | The Nation | True | By Wayne King | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-16-no-title.html | Douglas MacKay Fiancé'sÂ© Of Katherine S. White | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-food-unusual-pasta-to-eat-in-or-take-out.html | FOOD | True | By Florence Fabricant | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/thomas-leads-in-gymnastics-miss-johnsons-problems.html | Thomas Leads in Gymnastics | True | By Gerald Eskenazi | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-hartford-ranks-towns-wealth-property-and-income.html | Hartford Ranks Townsâ€šÃ„Â´ Wealth | True | By Gail Collins | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-immortal-mr-wilson-sports-of-the-times-and-stu-bells-neighbors.html | The Immortal Mr. Wilson | True | Red Smith | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/lewis-tops-wagner-for-girls-title.html | Lewis Tops Wagner for Girls' Title | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-art-on-blending-science-and-art.html | ART | True | By David L. Shirey | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/tv-view-and-now-back-to-the-bleak-weekly-program-scene.html | TV VIEW | True | John J. O'Connor | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mamaroneck-woman-found-slain-in-a-mens-store-in-washington.html | Mamaroneck Woman Found Slain In a Men's Store in Washington | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-dining-out-food-in-a-stockmarket-setting-the.html | DINING OUT | True | By Patricia Brooks | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging-112870977.html | Jogging Suits, Too, Are Off and Running In a Race for Style | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/no-mea-culpas-paley.html | No Mea Culpas | True | By Les Brown | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/book-ends-indian-roots-including-phoenix-ariz-epistolary-novel.html | BOOK ENDS | True | By Thomas Lask | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/glasss-einstein-is-aural-magic.html | Glass's â€šÃ„Â'Einsteinâ€šÃ„Â' Is Aural Magic | True | By John Rockwell | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/opponents-of-rights-proposal-say-that-it-will-soon-die-in-30-states.html | Opponents of Rights Proposal Say That It Will Soon Die in 30 States | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-options-arc.html | LETTERS TO THE NEW JERSEY EDITOR | True | Glenn Hatfield | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-riders-to-appeal-fare-increase.html | Riders to Appeal Fare Increase | True | Joseph F. Sullivan | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/great-expectations-for-container-ships-container-ships-arc.html | Great Expectations For Container Ships | True | By Susan Heller Anderson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/may-wedding-set-by-carol-littlefield-angus-mcintyre-jr.html | May Wedding Set By Carol Littlefield, Angus McIntyre Jr. | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/fashion.html | Fashion | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/to-suburban-readers.html | To Suburban Readers | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/inverrary-leader-hits-5under-67-jones-irwin-in-second.html | Inverrary Leader Hits 5â€šÃ„Â'Under 67 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/gov-brown-supporting-projects-that-aid-a-mexican-contributor-gov.html | Gov. Brown Supporting Projects That Aid a Mexican Contributor | True | By Jeff Gerth | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/us-journals-have-printed-atom-bomb-directions.html | U.S. Journals Have Printed Atom Bomb Directions | True | By Joseph B. Treaster Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-family-works-a-miracle-stroke.html | A FAMILY WORKS A MIRACLE | True | By D. H. Helhem | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/allison-gets-spot-near-yarborough.html | Allfson Gets Spot Near Yarborough | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-26-no-title.html | Engagements | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/realty-news-world-trade-center-central-park-south-estate.html | Realty Newsâ€šÃ„Â' | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-guide-to-bargains-can-be-a-good-buy.html | A Guide to Bargains Can Be a Good Buy | True | By Anne Anable | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/iran-heart-of-the-matter-iran.html | IRAN: HEART OF THE MATTER | True | By R. W. Apple Jr. | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-sports-for-new-havens-nighthawks-changes-at-the.html | SPORTS | True | By Parton Keese | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/police-petitioning-city-to-prosecute-hasidim-for-station-takeover.html | Police Petitioning City To Prosecute Hasidim For Station Takeover | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/us-worried-over-deterioration-and-instability-in-southern-asia.html | U.S. Worried Over â€šÃ„Â'Deteriorationâ€šÃ„Â' And Instability in Southern Asia | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/sideswiped-by-china-china.html | Sideswiped by China | True | By James Thomson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-route-1-cuts-through-many-worlds.html | Route 1 Cuts Through Many Worlds | True | By Fred Ferretti | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/this-new-gamble-for-a-treaty-actually-began-at-camp-david.html | This New Gamble for a Treaty Actually Began at Camp David | True | By Hedrick Smith | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/as-a-fashion-model.html | As a Fashion Model | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/south-africa-scandals-key-figure-hints-bribery-was-a-part-of-policy.html | South Africa Scandal's Key Figure Hints Bribery Was a Part of Policy | True | By John F. Burns Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/barbara-moore-vested-fiancee-of-william-oliver.html | Barbara Moore Vested Fianc'šÃ‚Ce of William Oliver | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/herbert-j-sturz-is-a-criminaljustice-idea-mnn.html | The City and the State Soon May Formalize a Prison Swap | True | By Tom Goldstein | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-about-new-jersey-another-day-another-dollar-maybe.html | ABOUT NEW JERSEY Another Day, Another Dollar (Maybe) | True | By Fred Ferretti | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-shows-and-events.html | Shows and Events. | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-zealand-english-and-maori-traditions-exploring-new-zealands.html | New Zealand: English and Maori Traditions | True | By Jane Clancy | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/art-mailbag.html | ART MAILBAG | True | JOHN B. Hightower | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-in-a-neighborhood-luncheonette-food-for-body-and.html | In a Neighborhood Luncheonette, Food for Body and Soul | True | By Vince Clemente | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-symphony-split-by-discord-over.html | New Jersey Symphony Split By Discord Over Personnel | True | By Terri Lowen Finn | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable-112871216.html | Men's Wear: The American Look Is Casual and Comfortable | True | By Ron Alexander | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-2-no-title.html | Helen S. King Bride of Hilary Woodhouse | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-lab-puts-tastes-to-the-test.html | Lab Puts Tastes to the Test | True | B.h. Fussell | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/birth-notice-1-no-title.html | Births | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-meeting-ground-for-art-and-print.html | Meeting Ground For Art and Print | True | By Suzanne Dechillo | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-7-no-title.html | Elan Ezrachi Is Fiancé Of Naamah K. Kelman | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/obituary-1-no-title.html | Deaths | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable-112871404.html | Men's Wear: The American Look Is Casual and Comfortable | True | By Ron Alexander | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-hamptons-hub.html | A Hamptons Hub | True | By Andrea Aurichio | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/soviet-prime-minister-in-india-promises-aid-to-hanoi-soviet-to.html | Soviet Prime Minister, in India, Promises Aid to Hanoi | True | By Robert Trumbull Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-guide-in-the-mood.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-connecticut-journal-something-in-the-air-all.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/miss-burch-fiancee-of-michael-jackson.html | Miss Burch Fiancé Of Michael Jackson | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-photographers-life-selected-frames-davidson.html | A Photographer's Life: Selected Frames | True | By Bruce Davidson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/olympic-group-says-china-and-taiwan-plan-meeting.html | Olympic Group Says China and Taiwan Plan Meeting | True | By Samuel Abt Special to the New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marijuana-crops-revive-california-town-annually-at-harvest-the-100.html | Marijuana Crops Revive California Town | True | By William Carlsen Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-12-no-title.html | Crandall Bailey Fiancé Of Earl Alun Rogers 3d | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/warehouseman-is-said-to-admit-altering-records-for-billy-carter.html | Warehouseman Is Said to Admit Altering Records for Billy Carter | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/12-pick-scores-at-aqueduct-talks-possible-tonight.html | 1â€¢2 Pick Scores at Aqueduct | True | By Thomas Rogers | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different-112871179.html | The Face of Spring Is Vividly Different | True | By Angela Taylor | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/miss-van-norden-to-be-wed-june-6-to-ja-anderson.html | Miss Van Norden To Be Wed June 6 To J.A. Anderson | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/charge-of-entrapment-in-3-prisons-under-inquiry-by-albany-and-us.html | Charge of Entrapment in 3 Prisons Under Inquiry by Albany and U.S. | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/sabah-shifts-focus-away-from-islamic-extremism-no-evidence-of-link.html | Sabah Shifts Focus Away From Islamic Extremism | True | By Henry Kamm Special to The New York Times | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/letters-taorminablue-sky-blue-sea-and-etna-too-the-cornish-coast.html | Letters: Taormina â€¦ Blue Sky, Blue Sea and Etna, Too | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-older-artists-show-they-arent-the-retiring-kind.html | Older Artists Show They Aren't the Retiring Kind | True | By Helen A. Harrison | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-4-school-districts-may-join-to-cut-costs-school.html | 4 School Districts May join to Cut Costs | True | By Barry Abramson | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/chinataiwan-meeting.html | China â€¦ Taiwan Meeting | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/grudgingly-the-baltics-have-accepted-moscows-will.html | Within the Limits, Estonians Showed Their Resentment Last Week | True | By David K. Shipler | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/stage-view-is-sweeney-on-target.html | STAGE VIEW | True | Walter Kerr | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/after-years-out-of-favor-suits-come-striding-back-112871187.html | After Years Out of Favor, Suits Come Striding Back | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/neighbors-relish-hanois-discomfort.html | Neighbors Relish Hanoi's Discomfort | True | By James P. Sterba | 1979-03-19 0:00 | TX 215194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/scavenging-for-metal-and-fixtures-in-deserted-new-york-buildings.html | Scavenging for Metal and Fixtures In Deserted New York Buildings | True | By Janice Maruca | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/court-rules-the-swiss-may-extradite-maker-of-movies-over-fraud.html | Court Rules the Swiss May Extradite Maker Of Movies Over Fraud | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/a-city-couple-brings-ireland-to-niantic.html | A City Couple Brings Ireland to Niantic | True | By Anne Anable | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/changes-in-society-holding-black-youth-in-jobless-web-young-blacks.html | Changes in Society Holding Black Youth in Jobless Web | True | By John Herbers | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/bellport-captures-suffolk-title.html | Bellport Captures Suffolk Title | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/corporations-and-family-lifea-warning.html | Corporations and Family Lifeâ€¦Â® a Warning | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/goldplated-vest-for-mobutu.html | Goldâ€¦Â®Plated Vest for Mobutu | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/baryshnikov-will-appear-with-paul-taylor-dancers.html | Baryshnikov Will Appear With Paul Taylor Dancers | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/film-view-sally-fields-norma-rae-is-a-triumph.html | FILM VIEW | True | Vincent Canby | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/russian-reported-slain-at-a-roadblock-in-iran.html | Russian Reported Slain At a Roadblock in Iran | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/ban-the-bomband-the-press.html | Ban the Bomb â€¦Â® and the Press? | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/pakistan-airlines-leases-the-roosevelt-pakistan-airlines-leases.html | Pakistan Airlines Leases The Roosevelt | True | Carter B. Horsley | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/marriage-announcement-13-no-title.html | Dr. Karen G. Kelly To Wed March 18 | True | | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-11 | 1979-03-11 | https://www.nytimes.com/1979/03/11/archives/editorial-cartoon-1-no-title.html | The Search for a Settlement Follows a Wellâ€¦Â®Trodden Path | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215194 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/israel-accepts-some-changes-suggested-by-us-for-treaty-vance-trip.html | ISRAEL ACCEPTD SOME CHANGES SUGGESTED BY U.S. FOR TREATY; VANCE TRIP TO CAIRO EXPECTED | True | By Terence Smith, Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/white-house-aides-seek-to-raise-efficiency-of-regulatory-boards.html | White House Aides Seek to Raise Efficiency of Regulatory Boards | True | By Steven Rattner; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/nancy-lopez-wins-by-stroke-15000-for-first-20footer-doesnt-fall.html | Nancy Lopez Wins by Stroke | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/panel-investigating-chrysler-efforts-on-emission-rules-rules-issued.html | Panel Investing Chrysler Efforts on Emission Rules | True | By Judith Miller; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/golf-nelson-posts-first-victory-nicklaus-falls-badly.html | Golf: Nelson Posts First Victory | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/west-banks-arab-leaders-disavow-autonomy-concept-of-camp-david.html | West Bank's Arab Leaders Disavow Autonomy Concept of Camp David | True | By Jonathan Kandell; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/outdoors-getting-started-in-flyfishing.html | Outdoors: Getting Started in Flyâ€¦Â®Fishing | True | By Nelson Bryant | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/daily-routine-near-normal-for-teheran-pictured-as-a-guerrilla.html | Daily Routine Near Normal For Teheran | True | By Gregory Jaynes; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tv-syndication-by-satellite-is-set-up-chicken-and-egg-problem.html | TV Syndication by Satellite Is Set Up | True | By Les Brown; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/abroad-at-home-trusting-in-illusions.html | ABROAD AT HOME Trusting In Illusions | True | By Anthony Lewis | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/fashionhis-fresh-view.html | Fashion His Fresh View | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/shahs-son-said-to-leave-us.html | Shah's Son Said to Leave U.S. | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/12yearold-steals-gymnastics-show-girl-gymnast-steals-show-cahoy.html | 12â€¦Â®Yearâ€¦Â®Old Steals Gymnastics Show | True | By Gerald Eskenazi | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/siltpolluted-streams-found-surprisingly-resilient-monthly-checks.html | Siltâ€¦Â®Polluted Streams Found Surprisingly Resilient | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/new-hampshire-six-takes-ecac-title.html | New Hampshire Six Takes E.C.A.C. Title | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/key-figure-in-south-african-scandal-eschel-mostert-rhoodie.html | Key Figure in South African Scandal | True | By John F. Burns; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/music-country-players.html | Music: Country Players | True | By Robert Palmer | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/city-opera-rigoletto.html | City Opera: Rigoletck | True | By Joseph Horowitz | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/obituary-1-no-title.html | ELSE KAUFMANN CHWAT | True | | 1979-03-19 0:00 | TX 215198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/reporters-notebook-war-is-familiar-peace-strange.html | Reporter's Notebook | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/letters-flawed-argument-for-cutting-city-services.html | Flawed Argument for Cutting City Services | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tv-sports.html | TV SPORTS | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/song-clancy-brothers.html | Song: Clancy Brothers | True | By Ken Emerson | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/recital-enid-katahn-at-piano.html | Recital: Enid Katahn at Piano | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/piano-arthur-fennimore.html | Piano: Arthur Fennimore | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/soviet-refugees-learn-about-purim-at-a-brooklyn-party.html | Soviet Refugees Learn About Purim at a Brooklyn Party | True | By Robin Herman | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/ucla-and-depaul-triumphant-in-west-technical-aids-bruins-gave-fans.html | U.C.L.A. and DePaul Triumphant in West | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/7-prisoners-escape-from-rikers-but-5-are-recaptured-escaped-during.html | 7 Prisoners Escape From Rikers, but 5 Are Recaptured | True | By Eleanore Blau | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/mcgovern-urges-carter-dismiss-schlesinger-for-energy-policies.html | McGovern Urges Orter Dismiss Schlesinger for Energy Policies | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tennis-turnbull-triumphs-miss-wade-couldnt-concentrate.html | Tennis: Turnbull Triumphs | True | By James Tuite; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/weekly-lotto-numbers-drawn.html | Weekiy â€šÃ„Â¯Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/notes-on-people-bette-davis-suffering-with-two-broken-ribs.html | Notes on People | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/sports-world-specials-hollywood-report.html | Sports World Specials | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/deadline-near-for-umpires-mets-in-midseason-form.html | Deadline Near for Umpires | True | By Joseph Durso; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/arbour-satisfied-as-islanders-tie-hustled-and-hit.html | Arbour Satisfied As Islanders Tie | True | By Deanemcgowen; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/credit-markets-fed-believed-lifting-shortterm-rates-certificate.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/recital-berman-turns-to-a-more-refined-style.html | Recital: Berman Turns to a More Refined Style | True | By Peter G. Davis | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/new-orleans-sanitation-workers-reject-citys-contract-proposal.html | New Orleans Sanitation Workers Reject City's Contract Proposal | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/irish-mich-state-score-in-mideast-toledo-is-next-irish-foe.html | Irish, Mich. State Score in Mideast | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/protecting-alaska.html | Protecting Alaska | True | By Cecil D. Andrus | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/wa-spivack-weds-carole-fern-halpert.html | W.A.Spivack Weds Carole Fern Halpert | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/arab-criticism-intensifies-over-carters-role-in-treaty-carter-spoke.html | Arab Criticism Intensifies Over Carter's Role in Treaty | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/around-the-nation-teachers-in-st-louis-reach-tentative-pact-in.html | Around the Nation | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/greek-orthodox-celebrate-lent-with-procession-of-icons.html | Greek Orthodox Celebrate Lent With Procession of Icons | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/data-back-theory-on-jupiter-moon-10-photos-add-weight-to-hypothesis.html | DATA BACK THEORY ON JUPITER MOON 10 | True | By John Noble Wilford; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/paper-output-for-1978-set-a-record.html | Paper Output for 1978 Set a Record | True | By Agis Salpukas | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/new-yorkers-catch-movie-rehearsal-and-a-bit-of-morning-snow.html | New Yorkers Catch Movie Rehearsal and a Bit of Morning Snow | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/student-wants-parents-to-learn-about-nutrition-to-help-children.html | Student Wants Parents to Learn About Nutrition to Help Children | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/blacks-are-leaving-top-federal-posts-resignations-and-demotions-are.html | BLACKS ARE LEAVING TOP FEDERAL POSTS | True | By Roger Wilkins | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/wrestling-kinseth-and-iowa-on-top-just-glad-we-won.html | Wrestling: Kinseth And Iowa on Top | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/violin-jacques-verdon.html | Violin: Jacques Verdon | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/paperwork-gap-in-city-hospitals-cutting-us-aid-officials-say.html | Paperâ€šÃ„Â¢Work Gap In City Hospitals Cutting U.S. Aid | True | By Ronald Sullivan | 1979-03-19 0:00 | TX 215198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/television.html | Television | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/taiwan-denies-plan-to-meet-with-peking-on-issue-of-olympics.html | Taiwan Denies Plan To Meet With Peking On Issue of Olympics | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/51-caline-takes-santa-susana-performance-just-misses-record.html | 5â€¦Â¦Â°1 Caline Takes Santa Susana | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/carter-aide-asks-georgia-senate-to-reject-9-teacher-pay-rise.html | Carter Aide Asks Georgia Senate To Reject 9% Teacher Pay Rise | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/audit-finds-2-million-city-waste-on-seized-property-rehabilitation.html | Audit Finds $2 Million City Waste on Seized Property | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/school-that-disciplines-retarded-fails-2d-state-test.html | School That Disciplines Retarded Fails 2d State Test | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/chicken-delight.html | Chicken Delight | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/de-gustibus-spices-and-spirits-rum-pumpkin-cream-pie.html | DEGUSTIBUS | True | By Craig Claiborne | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/closer-britishus-intelligence-links-fostered-by-loss-of-iran-posts.html | Closer Britishâ€¦Â¦Â°U.S. Intelligence Links Fostered by Loss of Iran Posts | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/quake-jolts-northwest-area.html | Quake Jolts Northwest Area | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/16-hurt-in-high-japanese-winds.html | 16 Hurt in High Japanese Winds | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/music-evening-of-bartok.html | Music: Evening of Bartok | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/party-paper-says-mao-not-radicals-caused-chinas-lag-notes-on-china.html | Party Paper Says Mao, Not Radicals, Caused China's Lag | True | By Fox Butterfield; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/aspin-criticizes-7-nato-nations.html | Aspin Criticizes 7 NATO Nations | True | By Bernard Weinraub; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/a-bustamante-formula-for-business-and-politics-alessio-indicated-on.html | A Bustamante Formula for Business and Politics | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/world-news-briefs-mcgovern-and-jackson-criticize-arms-treaty.html | World News Briefs | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/three-more-babies-die-in-naples-victims-of-virus-now-number-76.html | Three More Babies Die in Naples; Victims of Virus Now Number 76 | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/article-5-no-title.html | Article 5 â€¦Â¦â€¦Â¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/conservatives-seek-tie-with-right-to-life-party-new-york-political.html | Conservatives Seek Tie With Right to Life Party | True | By Frank Lynn | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/new-york-state-agrees-to-7-rise-and-new-merit-setup-for-105000.html | New York State Agrees to 7% Rise And New Merit Setup for 105,000 | True | By Richard J. Meislin | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/radio-music-talk.html | Radio | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/peking-accuses-hanoi-of-enslaving-laotians-in-drive-in-indochina.html | Peking Accuses Hanoi Of Enslaving Laotians In Drive in Indochina | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/for-young-people-on-a-street-corner-in-harlem-jobs-seem-few-and-far.html | For Young People on a Street Corner in Harlem, Jobs Seem Few and Far Away | True | By Judith Cummings | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tanzanian-force-in-uganda-is-reported-to-fall-back.html | Tanzanian Force in Uganda Is Reported to Fall Back | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/business-people-mackin-will-replace-flynn-as-head-of-zapata.html | BUSINESS PEOPLE | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/news-summary-international.html | News Summary | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/good-thing-for-a-horse.html | Good Thing for a Horse | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/business-digest-industry-people-washington-markets-todays-columns.html | Digest Digest | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/foes-of-khomeini-focusing-on-issue-of-womens-rights-confrontation.html | FOES OF KHOMEINI FOCUSING ON ISSUE OF WOMEN'S RIGHTS | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/pentagon-spending-seen-helping-western-cities.html | Pentagon Spending Seen Helping Western Cities | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/letter-on-juvenile-justice-still-hoping-for-rehabilitation.html | Letter: On Juvenile Justice | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/cost-of-black-joblessness-measured-in-crime-fear-and-urban-decay.html | Cost of Black Joblessness Measured in Crime, Fear and Urban Decay | True | By Thomas A. Johnson | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/motives-are-tangled-in-the-war-in-uganda-news-analysis.html | Motives Are Tangled in the War in Uganda | True | By John Darnton; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/harvard-is-warned-on-activism.html | Harvard Is Warned on Activism | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/sporting-gear-monoskiing.html | Sporting Gear | True | | 1979-03-19 0:00 | TX 215198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/restaurant-tipping-the-captain-the-waiter-the-sommelier.html | Restaurant Tipping: The Captain, the Waiter, The Sommelier... | True | By Frank J. Prial | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/norwalk-seeks-to-be-the-soho-of-connecticut-norwalk-seeking-to-be-a.html | Norwalk Seeks To Be the SoHo Of Connecticut | True | By Richard L. Madden; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/state-widens-audit-of-city-income-tax-program-aims-to-gain-10.html | STATE WIDENS AUDIT OF CITY INCOME TAX | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/arkansas-advances-with-indiana-state.html | Arkansas Advances With Indiana State | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/norwalk-at-a-glance-geography.html | Norwalk AT A GLANCE | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/advertising-calling-attention-to-no-3-bbdo-back-in-the-suds-with.html | Advertising | True | Philip H. Dougherty | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/segovia-gives-recital-at-the-white-house-us-debut-in-1928-son-in.html | Segovia Gives Recital at the White House | True | By John Rockwell; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/municipals-slate-full.html | Municipals€Ã‚Ã' Slate Full | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/bridge-miss-kearses-designation-draws-plaudits-of-players.html | Bridge | True | By Alan Truscott | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tpr-bullets-hang-on-spurs-and-hawks-soar.html | T.P.R.: Bullets Hang On, Spurs and Hawks Soar | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/chess-a-valorous-young-master-learns-value-of-discretion-no.html | Chess | True | By Robert Byrne | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/california-california-loses-on-air-rules.html | California Loses on Air Rules | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tv-drama-of-updikes-sad-couple.html | TV: Drama Of Updike's Sad Couple | True | By John J. O'Connor | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/washington-watch-the-coming-trade-debate-bigger-paycheck-bite.html | Washington Watch | True | Steven Rattner | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/melinda-young-bride-of-rd-rosengarten.html | Melinda Young Bride of R.D. Rosengarten | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/refugees-making-it.html | Refugees: Making It | True | By Darrel Montero and Judith McDowell | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/using-a-mexican-middleman-us-examines-payments-to-bustamantes.html | Using a Mexican Middleman | True | By Jeff Gerth; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/stage-winter-signs-drama-by-john-bishop-ghosts-of-spring.html | Stage: €Ã‚Ã'Winter Signs,€Ã‚Ã' Drama by John Bishop | True | By Richard Eder | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tiger-wins-court-battle-in-bid-for-seaboard-stock-market-place.html | Tiger Wins Court Battle In Bid for Seaboard Stock | True | By Robert Metz | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/arthur-belkin-marries-beth-glustrom-in-jersey.html | Arthur Belkin Marries Beth Glustrom in Jersey | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/a-chemical-in-the-balance-a-decade-after-danger-to-life-was.html | A Chemical in the Balance | True | By Gladwin Hill | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/books-of-the-times-documentary-script-uncertainty-principle.html | Books of The Times | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/halted-flights-raise-concern.html | Halted Flights Raise Concern | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/reno-incident-big-obstacle-between-martin-and-yanks-the.html | Reno Incident Big Obstacle Between Martin and Yanks | True | By Murray Chass | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tongsun-park-testifies-today.html | Tongsun Park Testifies Today | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/pennsylvania-vehicles-are-killing-more-deer.html | Pennsylvania Vehicles Are Killing More Deer | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/the-region-court-move-planned-if-professors-strike.html | The Region | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/wsb-is-seeking-washington-steel.html | WSB€Ã‚Ã'B Is Seeking Washington Steel. | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/kirbo-contests-report-on-carter-loans-misleading-bank-is-violation.html | Kirbo Contests Report on Carter Loans | True | By Nicholas M. Horrock; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/david-s-brenner-72-founder-of-brenner-income-tax-service.html | David S. Brenner, 72, Founder. Of Brenner Income Tax Service | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/bell-labs-to-introduce-bell-develops-new-computer-memory-phone.html | Bell Labs to Introduce New Computer Memory | True | By Peter J. Schuyten | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/earthquake-shakes-colombians.html | Earthquake Shakes Colombians | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/st-johns-penn-upset-acc-fives-that-10-percent-of-luck-st-johns-penn.html | St. John's, Penn Upset A.C.C. Fives | True | By Gordon S. White Jr.; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/amherst-college-to-sell-stock.html | Amherst College to Sell Stock | True | | 1979-03-19 0:00 | TX 215198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/facing-up-to-failure-in-rhodesia.html | Facing Up to Failure in Rhodesia | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tv-a-south-african-blacks-struggle.html | TV: A South African Black's Struggle | True | By Tom Buckley | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/events-music-cabaret.html | Events | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/racing-con-celia-scores.html | Racing: Con Celia Scores | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/boston-symphony-off-on-china-tour-today-hastily-put-together.html | Boston Symphony Off On China Tour Today | True | By Harold C. Schonberg Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/the-price-of-fur.html | The Price of Fur | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/socialservice-leaders-dispute-carey-budget-and-ask-welfare-rise.html | Socialâ€šÃ„Â"Service Leaders Dispute Carey Budget And Ask Welfare Rise | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/auto-racing-yarborough-wins-yarborough-slips-in.html | Auto Racing: Yarborough Wins | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/tvs-blues-brothers-moving-to-films-insisting-theyre-real.html | TV's Blues Brothers Moving to Films | True | By Aljean Harmetz; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/3dparty-hopeful-buying-tv-time-to-assail-carter-international.html | 3d Party Hopeful Buying TV Time to Assail Carter | True | By Adam Clymer; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/a-shorter-moreefficient-term-promised-for-manhattan-jurors.html | A Shorter, Moreâ€šÃ„Â"Efficient Term Promised for Manhattan Jurors | True | By Charles Kaiser | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/dance-batdor-company-of-israel.html | Dance: Batâ€šÃ„Â"Dor Company of Israel | True | By Anna Kisselgoff | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/study-outlines-shift-of-berkeley-to-laboratory-of-radical-politics.html | Study Outlines Shift of Berkeley To Laboratory of Radical Politics | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/albany-moves-toward-divorcelaw-change-revision-sought.html | Albany Moves Toward Divorceâ€šÃ„Â"Law Change | True | By Lawrence Van Gelder | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/turkish-leaders-start-campaign-to-head-off-religious-violence.html | Turkish Leaders Start Campaign To Head Off Religious Violence | True | By David A. Andelman; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/bad-day-for-jackson-yanks.html | Bad Day for Jackson, Yanks | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/commodities-wood-price-reflects-economy.html | Commodities | True | Elizabeth M. Fowler | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/donald-power-dies-retired-gte-chief-served-as-president-and.html | DONALD POWER DIES, RETIRED G.T.E. CHIEF | True | By Joan Cook | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/szerying-in-recital-at-the-y.html | Szerying In Recital At the â€šÃ„Â"Yâ€šÃ„Â" | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/begin-with-a-dinner-comment-turns-carter-grim-and-ashen-festive-for.html | Begin, With a Dinner Comment, Turns Carter Grim and Ashen | True | By Hedrick Smith; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/study-calls-for-testing-of-alternatives-to-trials.html | Study Calls for Testing Of Alternatives to Trials | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/pneumatichennessy-deal.html | Pneumaticâ€šÃ„Â"Hennessy Deal | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/foreigners-takeovers-irk-banks-irving-among-those-asking-ban-on.html | Foreignersâ€šÃ„Â" Takeovers Irk Banks | True | By Robert A. Bennett | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/china-advertises-cola-drink-on-tv.html | China AdvertisesCola Drink on TV | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/essay-forward-to-death.html | ESSAY â€šÃ„Â"Forward to Deathâ€šÃ„Â" | True | By William Safire | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/colombia-army-said-to-torture-leftist-suspects-colombian-military.html | Colombia Army Said to Torture Leftist Suspects | True | By Juan de Onis; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/rangers-after-a-lapse-win-by-52-esposito-gets-no-35-rangers-scoring.html | Rangers, After a Lapse, Win by 5â€šÃ„Â¢2 | True | By Parton Keese | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/to-depauls-ray-meyer-final-goal-is-the-final-4-depauls-mey-er-has-a.html | To DePaul's Ray Meyer, Final Goal Is the Final 4 | True | By Malcolm Moran | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/new-environmental-fight-looms-over-developing-coalrich-utah-area.html | New Environmental Fight Looms Over Developing Coalâ€šÃ„Â"Rich Utah Area | True | By Molly Ivins; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/mexicans-protest-an-intensification-of-inspections-at-border-in-el.html | Mexicans Protest an Intensification Of Inspections at Border in El Paso | True | By John M. Crewdson; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/the-city-koch-defends-police-in-riot-investigation-man-drops.html | The City | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/2d-gem-merchant-in-two-days-vanishes-with-precious-stones.html | 2d Gem Merchant in Two Days Vanishes With Precious Stones | True | By Robert Mcg. Thomas Jr. | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/presidential-bid-in-1980-election-denied-by-carey-tells-radioshow.html | Presidential Bid In 1980 Election Denied by Carey | True | By Ari L. Goldman | 1979-03-19 0:00 | TX 215198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/herbert-johnson-68-first-head-of-jamaica-bays-wildlife-refuge.html | Herbert Johnson, 68, First Head Of Jamaica Bay's Wildlife Refuge | True | By George Goodman Jr. | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/irish-ballet-to-make-us-debut-april-4.html | Irish Ballet to Make U.S. Debut April 4 | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/nets-squeak-past-76ers-104103-nine-technical-fouls-called.html | Nets Squeak Past 76ers, 104âĢŏ,Âˋ103 | True | By Sam Goldaper; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/fda-panel-urges-curb-on-some-vitamin-sales.html | F.D.A Panel Urges Curb On Some Vitamin Sales | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/business-and-kucinich-at-odds-business-kucinich-at-odds.html | Business and Kucinich at Odds | True | By Iver Peterson | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/sports-today.html | Sports Today | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/auto-industry-prepares-for-clash-with-us-over-fuel-standards.html | Auto Industry Prepares for Clash With U.S. Over Fuel Standards | True | By Reginald Stuart; Special to The New York Times | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/louis-falk-83-headed-jersey-packing-concern.html | Louis Falk, 83, Headed Jersey Packing Concern | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/sports-news-briefs-arrows-score-early-defeat-force-124.html | Sports News Briefs | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-12 | 1979-03-12 | https://www.nytimes.com/1979/03/12/archives/abortion-and-the-99-percent.html | Abortion and the 99 Percent | True | | 1979-03-19 0:00 | TX 215198 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/huey-newton-defense-contends-a-key-witness-was-real-killer.html | Huey Newton Defense Contends A Key Witness Was Real Killer | True | By Wallace Turner; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/gospel-dixie-hummingbirds-51-harmonic-years.html | Gospel: Dixie Hummingbirds, 51 Harmonic Years | True | By Ken Emerson | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/last-2-prisoners-in-rikers-escape-back-in-custody-they-posed-as.html | Last 2 Prisoners In Rikers Escape Back in Custody | True | By Peter Kihss | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/two-mideast-sticking-points-accord-appears-to-founder-over-oil-from.html | Two Mideast Sticking Points | True | By Hedrick Smith; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/chemicals-florida-office.html | Chemical's Florida Office | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/castles-and-rainbowsshe-designs-furniture-to-fit-childrens.html | Castles and Rainbows âĢŏ,Âˋ She Designs Furniture to Fit Children's Fantasies | True | By Nan Robertson; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/schlesinger-says-he-offered-to-quit.html | Schlesinger Says He Offered to Quit | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/forum-why-is-einstein-widely-regarded-as-the-centurys-greatest.html | Forum: Why Is Einstein Widely RegardˈŝÂˋd as the Century's Greatest Genius? | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/whither-kennecotts-wendel.html | Whither Kennecott's Wendel? | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/electron-microscopes-speeding-diagnoses-electron-microscopes-used.html | Electron Microscopes Speeding Diagnoses | True | By Lawrence K. Altman | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/a-correction.html | A Correction | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/japan-to-buy-more-us-leather-formal-complaint-by-council.html | Japan to Buy More U.S. Leather | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/taxfree-bond-list-half-sold-500-million-of-issues-priced-texas.html | TaxâĢŏ,Âˋ Free Bond List Half Sold | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/congress-opens-debate-on-a-new-draft-the-mood-is-right-an-unusual.html | Congress Opens Debate on a New Draft | True | By Bernard Weinraub; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/black-americas-needs.html | Black America's Needs | True | By Ronald W. Walters | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/indiana-five-deals-alcorn-state-first-defeat-advances-in-nit-they.html | Indiana Five Deals Alcorn State First Defeat, Advances In N.I.T. | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/retail-sales-rose-06-in-february-retail-sales-in-february-up-a.html | Retail Sales Rose 0.6% In February | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/canadian-inquiry-on-dumping-by-us.html | Canadian Inquiry On Dumping by U.S. | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/us-boxing-unit-returns-with-some-lofty-goals-succeeds-chuck-davey.html | U.S. Boxing Unit Returns With Some Lofty Goals | True | By Al Harvin | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/new-talks-on-namibia-sought-at-un-south-africas-objection.html | New Talks on Namibia Sought at U.N. | True | By Robin Herman; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/larvae-found-in-easter-baskets.html | Larvae Found in Easter Baskets | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/music-debut-made-by-glorietta-allison-a-texas-soprano.html | Music: Debut Made By Glorietta Allison, A Texas Soprano | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/medical-schools-face-cuts-in-aid-over-specialists-state-seeks-to.html | Medical Schools Face Cuts in Aid Over Specialists | True | By Ronald Sullivan | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/a-3week-strike-at-fm-station-in-boston-ends-dismissals-rescinded-at.html | A 3âĢŏ,Âˋ Week Strike At FM Station In Boston Ends | True | By Michael Knight; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/hopes-dim-for-job-seekers-counting-on-an-airline-plan-400-jobs.html | Hopes Dim for fob Seekers Counting on an Airline Plan | True | By Winston Williams | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/notes-on-people-justice-powell-may-miss-hearing-the-weber-case.html | Notes on People | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/television.html | Television | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/charleston-college-slated-to-pick-kresse-as-coach.html | Charleston College Slated To Pick Kresse as Coach | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-citys-daycare-system-resilient-in-difficult-times-a-recent.html | The City's Dayâ€šÃ„Â¯Care System Resilient in Difficult Times | True | By Nadine Brozan | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/taxes-new-approach-on-tax-audits.html | Taxes | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-leisure-of-the-theory-class.html | The Leisure of the Theory Clasp | True | By David Heaps | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/new-trustees-say-they-will-drop-head-of-harlem-school-district-5.html | New Trustees Say They Will Drop Head of Harlem School District 5 | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/bridge-write-of-your-good-deal-and-do-a-good-turn-too-an.html | Bridge | True | By Alan Truscott | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/radio.html | Radio | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/leaking-dam-is-called-safe.html | Leaking Dam Is Called Safe | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/two-fires-one-of-suspicious-origin-damage-yeshivas-in-brooklyn.html | Two Fires, One of Suspicious Origin, Damage Yeshivas in Brooklyn | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/sports-today.html | Sports Today | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/schlesinger-warns-of-record-oil-useas-inventory-slips-voluntary.html | SCHLESINGER WARNSOF RECORD OIL USEAS INVENTORY SLIPS | True | By Steven Rattner; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/corporations-report-their-quarterly-sales-and-earnings-results.html | Corporations Report Their Quarterly Sales and Earnings Results | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/35-food-establishments-are-cited-for-violations-violations.html | 35 Food Establishments Are Cited for Violations | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/around-the-nation-st-louis-teachers-approve-pact-ending-8week.html | Around the Nation | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/christian-church-aides-oppose-tight-rein-welcomes-different.html | Christian Church Aides Oppose Tight Rein | True | By George Vecsey; Special to the New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/langham-will-direct-juilliard-theater-center-stature-is-stressed.html | Langham Will Direct Juilliard Theater Center | True | By Mel Gussow | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/dutt-next-chief-at-beatrice-foods.html | Dutt: Next Chief At Beatrice Foods | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/opera-marisa-galvany-in-met-debut-as-norma.html | Opera: Marisa Galvany In Met Debut as â€šÃ„Â¯Normaâ€šÃ„Â¯ | True | By Raymond Ericson | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/ballet-bejarts-verdi.html | Ballet: Bâ€šÃ©jart's â€šÃ„Â¯Verdiâ€šÃ„Â¯ | True | By Jack Anderson | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/text-of-the-presidents-address-and-excerpts-from-the-prime-minister.html | Text of the President's Address and Excerpts From the Prime Minister's Reply | True | By President Carter | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/arrows-defeat-fever-52-after-segota-17-is-barred.html | Arrows Defeat Fever, 5â€šÃ„Â¯2, After Segota, 17, Is Barred | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/credit-markets-analysts-split-over-fed-policy.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/education-competency-s-problems.html | EDUCATION | True | By Edward B. Fiske | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/iran-oil-chiefs-job-pacify-the-workers-iran-oil-chiefs-job-pacify.html | Iran Oil Chief's Job: Pacify the Workers | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-6-no-title.html | Deaths | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/how-many-shirttails-in-china.html | How Many Shirttails in China? | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/ruling-on-brooklyn-expressway.html | Ruling on Brooklyn Expressway | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/weicker-joins-race-for-the-presidency-connecticut-republican-hopes.html | VEICKER JOINS RACE FOR THE PRESIDENCY | True | By Diane Henry; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/fluor-studying-chinese-project.html | Fluor Studying Chinese Project | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/uft-plans-to-seek-arbitration-on-paraprofessionals-contract.html | U.F.T. Plans to Seek Arbitration On Paraprofessionalsâ€šÃ„Â¯ Contract | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/company-earnings-danas-profit-a-record-hj-heinz-seagram.html | COMPANY EARNINGS | True | By Clare M. Reckert | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/dainippon-extends-polychrome-offer.html | Dainippon Extends Polychrome Offer | True | | 1979-03-19 0:00 | TX 215199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/swenson-in-15-days-wins-alaskan-sleddog-race.html | Swenson, in 15 Days, Wins Alaskan Sledâ€ŠÂâ€ŠDog Race | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/decades-of-black-rhodesian-gains-being-wiped-out-by-guerrilla-war.html | Decades of Black Rhodesian Gains Being Wiped Out by Guerrilla War | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/man-accused-of-raping-3-central-park-joggers.html | Man Accused of Raping 3 Central Park Joggers | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/faa-improving-new-york-radar-in-face-of-midair-collision-danger-new.html | F.A.A. Improving New York Radar In Face of Midair Collision Danger | True | By Richard Within | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/sears-net-up-31-as-sales-drop.html | Sears Net Up 31% as Sales Drop | True | By William Robbins; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/swiss-studying-citibank-data.html | Swiss Studying Citibank Data | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/topics-good-business-hindsighters-softdrink-sell-passing.html | Topics | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/in-medias-rays.html | In Media's Rays | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/music-hindemith-by-yale-orchestra.html | Music: Hindemith by Yale Orchestra | True | By Peter G. Davis | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/steel-output-up-4-in-week.html | Steel Output Up 4% in Week | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/even-in-best-times-true-picture-of-amins-uganda-stays-hidden-area.html | Even in Best Times, True Picture Of Amin's Uganda Stays Hidden | True | By John Darnton; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/market-place-caesars-jersey-too-risky.html | Market Place | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/dartmouth-minnesota-get-ncaa-hockey-berths.html | Dartmouth, Minnesota Get N.C.A.A. Hockey Berths | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/rhodesian-planes-raid-camps-in-mozambique.html | Rhodesian Planes Raid Camps in Mozambique | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/housing-starts-rose-6-in-1978.html | Housing Starts Rose 6% in 1978 | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-city-plan-to-streamline-jury-selection-urged-transit-authority.html | The City | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/theater-ralph-papes-say-goodnight-gracie-a-golden-age.html | Theater: Ralph Pape's â€ŠÂâ€ŠSay Goodnight, Gracieâ€ŠÂâ€Š | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/books-of-the-times-purports-to-be-a-memoir.html | Books of TheTimes | True | By John Leonard | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/fluor-issue-its-south-africa-ties-opponents-fail-on-resolution.html | Fluor Issue: Its South Africa Ties | True | By Pamela G. Hollie; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/pope-meets-with-jews-and-calls-for-dialogue.html | Pope Meets With Jews And Calls for â€ŠÂâ€ŠDialogueâ€ŠÂâ€Š | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/treasury-bills-bring-9475.html | Treasury Bills Bring 9.475% | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/venezuela-installs-herrera-as-leader-new-president-criticizes.html | VENEZUELA INSTALLS HERRERA AS LEADER | True | By Juan de Onis; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/yank-lefthanders-impressive-wait-till-next-time.html | Yank Leftâ€ŠÂâ€ŠHanders Impressive | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/observer-strange-innards.html | OBSERVER | True | By Russell Baker | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/2d-texaco-well-is-dry-hole-hope-fades-for-find-off-jersey.html | 2d Texaco Well Is Dry Hole | True | By Anthony J. Parisi | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/yastrzemski-on-red-sox-if-wed-won-one-more-yastrzemski-on-red-sox.html | Yastrzemski on Red Sox: â€ŠÂâ€ŠIf We'd Won one Moreâ€ŠÂâ€Š | True | By Joseph Durso; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/franklin-still-spectacular-bids-rider-an-academy-award-setting.html | Franklin Still Spectacular Bid's Rider | True | By Steve Cady; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/going-out-guide.html | Guide GOING OUT | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/kreeger-camps-on-easy-street-kreegers-after-7-years-camping-on-easy.html | Kreeger Camps on Easy Street | True | By Isadore Barmash | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/in-the-nation-feeble-inflation-fight.html | IN THE NATION | True | By Tom Wicker | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/carey-urges-legal-steps-by-state-on-love-canal-deficiency-budget.html | Carey Urges Legal Steps By State on Love Canal | True | By Sheila Rule; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/union-rejects-new-orleans-pact.html | Union Rejects New Orleans Pact | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/europes-currency-ties-to-start-exchange-rates-to-be-set-today.html | Europe's Currency Ties to Start | True | By Paul Lewis; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/3d-spoleto-usa-opens-may-25.html | 3d Spoleto U.S.A. Opens May 25 | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/frances-gray-godwin-teacher-and-specialist-in-medieval-art.html | Frances Gray Godwin, Teacher And Specialist in Medieval Art | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/governor-announces-threeyear-wage-pact-with-states-workers.html | Governor Announces Threeâ€šÃ„Â¶Year Wage Pact With State's Workers | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/world-gold.html | World Gold | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/commodities-potato-trading-slows-following-liquidation-swift-action.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/radiation-standard-may-endanger-thousands-a-lobby-group-warns.html | Radiation Standard May Endanger Thousands, a Lobby Group Warns | True | By David Burnham; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/science-watch-drug-for-russian-flu.html | Science Watch | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/israelis-listen-silently-to-carter-then-heckle-and-shout-at-begin.html | Israelis Listen Silently to Carter, Then Heckle and Shout at Begin | True | By Jonathan Kandell; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/blind-students-touch-way-through-art-at-a-museum-sculptures-cold-to.html | Blind Students Touch Way Through Art at a Museum | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/an-irishamerican-tribute-at-city-hall.html | An Irishâ€šÃ„Â¶American Tribute at City Hall | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/debut-recital-haskell-small-pianist.html | Debut Recital: Haskell Small, Pianist | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/norfolk-state-five-gains-in-naia-tourney.html | Norfolk State Five Gains In N.A.I.A. Tourney | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/bigger-tax-is-sought-if-heirs-sell-treasury-offers-2-modifications.html | Bigger Tax Is Sought If Heirs Sell | True | By Edward Cowan; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/commodity-fund-talks-start-again-some-see-little-hope-for-accord.html | Commodity Fund Talks Start Again | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/some-drugs-found-to-alter-fetal-brains-animal-tests-suggest-good.html | Some Drugs Found to Alter Fetal Brains | True | By Harold M. Schmeck Jr. | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/states-counties-fighting-albany-for-33-million-localities-seek-the.html | State's Counties Fighting Albany For $33 Million | True | By Ronald Smothers; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/players-are-arbitration-winners-over-all-the-mets-are-happy.html | Players Are Arbitration Winners Over All | True | By Murray Chass | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/major-new-gsa-leases-frozen.html | Major New G.S.A. Leases Frozen | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/people-in-business-childrens-tv-as-seen-by-general-mills-schulze.html | PEOPLE IN BUSINESS | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/woman-is-shot-3-times-at-bank-after-reportedly-stabbing-guard.html | Woman Is Shot 3 Times at Bank After Reportedly Stabbing Guard | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/rising-food-prices-provoke-discussion-as-consumers-and-industry.html | Rising Food Prices Provoke Discussion as Consumers and Industry Spokesmen Meet | True | By Joseph P. Fried | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/city-gem-dealer-found-murdered-in-the-poconos-vanished-going-to.html | City Gem Dealer Found Murdered In the Poconos | True | By Walter H. Waggoner | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/jobless-rate-of-blacks-still-rising-despite-a-25year-federal-effort.html | Jobless Rate of Blacks Still Rising Despite a 25â€šÃ„Â¶Year Federal Effort | True | By Jerry Flint | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/events-music-dance.html | Events | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/company-news-superior-oil-studies-canadian-merger-talley-withdraws.html | COMPANY NEWS | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/travel-with-carter-diplomacy-and-baggage-calls-real-news-visit-to-a.html | Travel With Carter: Diplomacy and Baggage Calls | True | By Terence Smith; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/anna-w-schneider-83-pioneer-labor-mediator.html | Anna W. Schneider, 83, Pioneer Labor Mediator | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/tanker-is-adrift-off-cape-town.html | Tanker Is Adrift Off Cape Town | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/rangers-acquire-new-defenseman.html | Rangers Acquire New Defenseman | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-slippery-case-of-jim-todd-sports-of-the-times.html | The Slippery Case of Jim Todd | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/iranian-assails-israel-in-un-talk.html | Iranian Assails Israel in U Talk | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/us-plans-to-send-advisers-to-yemen-carter-offers-more-backing.html | U.S. Plans to Send Advisers to Yemen | True | By Richard Burt; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/recital-novel-clarinetist.html | Recital: Novel Clarinetist | True | By Joseph Horowitz | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/tv-two-einstein-tributes-on-pbs.html | TV: Two Einstein Tributes on PBS | True | By John J. O'Connor | 1979-03-19 0:00 | TX 215199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/fiat-credit-unit-is-formed-in-us.html | Fiat Credit Unit Is Formed in U.S. | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/nfl-attendance-report-12-million-for-first-time.html | N.F.L. Attendance Report 12 Million for First Time | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/congress-told-of-2year-decline-in-heroin-quantity-and-strength.html | Congress Told of 2â€ŠÂÂYear Decline In Heroin Quantity and Strength | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/duo-stoyanov-violinpiano-makes-debut.html | Duo Stoyanov, Violinâ€ŠÂÂPiano, Makes Debut | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/woman-is-wounded-by-a-subway-gunman-before-helpless-police.html | Woman Is Wounded By a Subway Gunman Before Helpless Police | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/carterloan-report-denied-by-exclerk-former-worker-at-the-warehouse.html | CARTERâ€ŠÂÂLOAN REPORT DENIED BY EXâ€ŠÂÂCLERK | True | By Nicholas M. Horrock; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/judge-denies-plea-of-teamsters-for-magazine-reporters-notes.html | Judge Denies Plea of Teamsters For Magazine Reporter's Notes | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/president-will-confer-with-sadat-at-airport-during-cairo-stopover-a.html | President Will Confer with Sadat at Airport During Cairo Stopover | True | By Christopher S. Wren; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/ghosts-of-us-still-haunting-a-city-in-iran-billions-spent-on-arms-a.html | Ghosts of U.S. Still Haunting A City in Iran | True | By John Kifner; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/dance-batdor-and-the-israeli-world.html | Dance: Batâ€ŠÂÂDor and the Israeli World | True | By Anna Kisselgoff | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/new-regime-in-iran-executes-11-2-apparently-for-political-crimes.html | New Regime in Iran Executes 11, 2 Apparently for Political Crimes | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/stocks-overcome-lag-close-higher.html | Stocks Overcome Lag, Close Higher | True | By Vartanig G. Vartan | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/letters-terror-in-the-subways-of-new-york-city.html | Letters | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/china-reported-planning-to-keep-some-border-areas-pol-pot-aide.html | China Reported Planning to Keep Some Border Areas | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/scassis-spring-confections-room-for-a-new-bastion-away-from.html | Scassi's Spring Confections | True | By Bernadine Morris | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/guilty-plea-in-theaterfraud-case.html | Guilty Plea in Theaterâ€ŠÂÂFraud Case | True | By Arnold H. Lubasch | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/young-white-rhodesians-are-streaming-to-britain-warning-to-get.html | Young White Rhodesians Are Streaming to Britain | True | By William Borders; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-region-worker-is-killed-at-atomicplant-site-princeton-shuts-pub.html | The Region | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/top-us-mediator-to-join-teamster-contract-talks-union-waiver-denied.html | Top U.S. Mediator to Join Teamster Contract Talks | True | By Philip Shabecoff; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/tanglewood-signs-philharmonic.html | Tanglewood Signs Philharmonic | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/congress-takes-up-constitution-amendment-issue-to-protect-congress.html | Congress Takes Up Constitution Amendment Issue | True | By Warren Weaver Jr.; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/mrs-byrne-endorsed-by-democrats-13-days-after-her-chicago-victory.html | Mrs. Byrne Endorsed by Democrats13 Days After Her Chicago Victory | True | By Douglas E. Kneeland; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/scientists-looking-ahead-mark-einsteins-centennial-science-marks.html | Scientists, Looking Ahead, Mark Einstein's Centennial | True | By Walter Sullivan | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/10meet-records-broken-in-5th-womens-games-misses-nelson-forde-and.html | 10 Meet Records Broken in 5th Women's Games | True | By Thomas Rogers | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/two-biochemists-did-pioneering-work-the-hard-way-work-offers.html | Two Biochemists Did Pioneering Work the Hard Way | True | By Jane E. Brody | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/carter-nearing-end-of-visit-to-see-begin-and-sadat-again-obstacles.html | CARTER, NEARING END OF VISIT, TO SEE BEGINAND SADAT AGAIN; OBSTACLES STILL BLOCK A PACT | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/south-africa-paper-on-courts-order-suppresses-report-on-scandal.html | South Africa Paper, on Court's Order, Suppresses Report on Scandal | True | By John F. Burns; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/networks-try-to-assuage-affiliates-we-need-a-backlog-too-much-too.html | Networks Try to Assuage Affiliates | True | By Les Brown; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/money.html | Money | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/victor-kilian-actor-found-beaten-fatally-in-hollywood-home.html | Victor Kilian, Actor, Found Beaten Fatally In Hollywood Home | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/first-chicago-lifts-prime-to-11.html | First Chicago Lifts Prime to 11ÂÂ¾% | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/lyricists-oscar-hammerstein-2d.html | Lyricists: Oscar Hammerstein 2d | True | By John S. Wilson | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/jazz-lewis-quartet-draws-on-2-modes.html | Jazz: Lewis Quartet Draws on 2 Modes | True | By Robert Palmer | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/opera-kavrakos-greek-bass.html | Opera: Kavrakos, Greek Bass | True | Joseph Horowitz | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/music-guitar-works-played-by-karpienia.html | Music: Guitar Works Played By Karpienia | True | | 1979-03-19 0:00 | TX 215199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/us-gypsum-offer.html | U.S. Gypsum Offer | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/new-otb-chief-sought-by-koch-in-rift-balance-of-power.html | New OTB Chief Sought by Koch in Rift | True | By Maurice Carroll | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/carey-favors-state-casinos-but-with-private-operators-better-break.html | Carey Favors State Casinos But With Private Operators | True | By Richard J. Meislin; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/tv-the-ropers-arrive.html | TV: â€šÃ„Â²The Ropersâ€šÃ„Â´ Arrive | True | By Janet Maslin | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/grumman-wont-bid-on-bus-projected-costs-much-larger-grumman-wont.html | Grumman Won't Bid On Bus | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/43-nba-players-to-try-for-freeagency-dollars-some-players-at-pay.html | 43 N.B.A. Players to Try For Freeâ€šÃ„Â²Agency Dollars | True | By Sam Goldaper | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-un-today.html | The U.N. Today | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/advertising-pouring-money-into-scotch.html | Advertising | True | Philip H. Dougherty | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/dividends.html | Dividends | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/city-to-penalize-drivers-as-judge-rejects-bus-case-city-to-pay-taxi.html | City to Penalize Drivers as Judge Rejects Bus Case | True | By Marcia Chambers | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/thomson-buys-publisher.html | Thomson Buys Publisher | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/carters-woes-and-new-york-many-democrats-study-alternative-to.html | Carter's Woes And New York | True | By Frank Lynn | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/polish-chief-begins-soviet-visit.html | Polish Chief Begins Soviet Visit | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/us-inflation-policies-draw-imf-criticism-consistent-policies-urged.html | U.S. Inflation Policies Draw I.M.F. Criticism | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/holding-down-hospital-costs.html | Holding Down Hospital Costs | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/harriet-dragiff-gluck-former-music-teacher.html | Harriet Dragiff Gluck, Former Music Teacher | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/reliance-purchases-provident-stock.html | Reliance Purchases Provident Stock | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/world-news-briefs-pakistan-quits-cento-calls-alliance-irrelevant.html | World News Briefs | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/meeting-arrives-early-on-broadway.html | â€šÃ„Â²Meetingâ€šÃ„Â´ Arrives Early on Broadway | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/canadiens-tie-red-wings-on-goal-by-lambert-33.html | Canadiens Tie Red Wings On Goal by Lambert, 3â€šÃ„Â¢3 | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/music-pianistcomposer.html | Music: Pianistâ€šÃ„Â²Composer | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/ali-is-the-same-until-he-enters-ring-shuns-south-africans.html | Ali Is the Same Until He Enters Ring | True | By Michael Katz; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/business-records.html | Business Records | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/voyager-finds-io-alive-with-volcanoes-active-volcanoes-found-on-io.html | Voyager Finds Io Alive With Volcanoes | True | By John Noble Wilford | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/russian-jailed-in-army-evasion.html | Russian Jailed in Army Evasion | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/stenmark-rallies-to-win-9th-giant-slalom-in-row.html | Stenmark Rallies to Win 9th Giant Slalom in Row | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/business-digest-energy-international-the-economy-companies-markets.html | BUSINESS Digest | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/about-new-york-lace-is-imitation-but-bells-kitchen-roots-are-real.html | About New York | True | By Francis X. Clines | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/wall-st-lawyer-and-a-us-judge-in-line-for-federal-appeals-bench-two.html | Wall St. Lawyer and a U.S. Judge In Line for Federal Appeals Bench | True | By Tom Goldstein | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/strangers-play-closes.html | â€šÃ„Â²Strangersâ€šÃ„Â´ Play Closes | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/antiboycott-law-gains-support-business-and-jewish-leaders-back.html | Antiboycott Law Gains Support | True | By Judith Miller; Special to The New York Times | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/federal-judge-herbert-p-song-ended-walkout-by-steelworkers.html | Federal Judge Herbert P. Song, Ended Walkout by Steelworkers | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/the-rising-beef-prices.html | The Rising Beef Prices | True | | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-13 | 1979-03-13 | https://www.nytimes.com/1979/03/13/archives/about-education-council-to-fight-us-students-parochial-view.html | About Education | True | BY Fred M. Hechinger | 1979-03-19 0:00 | TX 215199 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/business-records.html | Business Records | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/hunter-consoles-yankees-felt-all-right-hitting-the-corners-yankees.html | Hunter Consoles Yankees | True | By Steve Cady; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/washington-by-henry-kissinger.html | WASHINGTON | True | With James Reston | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/aclu-challenges-a-plan-for-surveillance-abroad-extension-of.html | A.C.L.U. Challenges a Plan for Surveillance Abroad | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/notes-on-people-invitation-to-shcharansky-makes-point-at-ny-u.html | Notes on People | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/japan-allows-ads-of-us-cigarettes.html | Japan Allows Ads Of U.S. Cigarettes | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/philippine-rebels-ask-ransom-for-us-missionary.html | Philippine Rebels Ask Ransom for U.S. Missionary | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/bridge-interclub-league-a-holdout-in-womens-liberation-era-a-tricky.html | Bridge: | True | By Alan Truscott | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/prospects-for-overhaul-of-federal-communications-law-brighten.html | Prospects for Overhaul of Federal Communications Law Brighten | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/european-leaders-upset-over-big-food-surpluses-food-glut-upsets.html | European Leaders Upset Over Big Food Surpluses | True | By Paul Lewis; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/sports-today.html | Sports Today | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/senators-appear-evenly-divided-on-curb-for-their-extra-income-move.html | Senators Appear Evenly Divided On Curb for Their Extra Income | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/mugger-who-pushed-woman-onto-tracks-indicted-in-a-2d-case.html | Mugger Who Pushed Woman Onto Tracks Indicted in a 2d Case | True | By Wolfgang Saxon | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/protecting-us-companies-abroad.html | Protecting U.S. Companies Abroad | True | By Michael Leapman | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/wha-plans-expansion-despite-new-merger-move.html | W.H.A. Plans Expansion, Despite New Merger Move | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/einstein-evolving-yet-another-theory-maybe-people-will-think-i-am-a.html | EINSTEIN EVOLVING YET ANOTHER THEORY | True | By Clarence K. Streit.; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/regents-chairs-draw-the-eminent-in-a-bargain-for-state-regents.html | Regents Chairs Draw the Eminent in a Bargain for State | True | By Edward B. Fiske | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/screen-voices-a-deaf-teachers-love-storythey-shall-overcome.html | Screen: 'Voices,' a Deaf Teacher's Love Story:They Shall Overcome | True | By Janet Maslin | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/schlesinger-says-article-would-impair-security.html | Schlesinger Says Article Would Impair Security | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/market-place-oil-producers-assets-at-issue.html | Market Place | True | Robert Metz | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/qa.html | Q&A | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/music-orpheus-players.html | Music: Orpheus Players | True | By John Rockwell | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/taxfree-yields-dip-somewhat-kentucky-housing-bonds-priced.html | Taxâ€šÃ„Â²Free Yields Dip Some what | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/miller-hints-fed-opposes-hostile-bank-takeovers-discussion-called.html | Miller Hints Fed Opposes Hostile Bank Takeovers | True | By Robert A. Bennett | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/us-indian-ocean-plans-assailed.html | U.S. Indian Ocean Plans Assailed | True | By Robert Trumbull; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/economic-scene-mideast-peace-impact-on-us.html | Economic Scene | True | Leonard Silk | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/best-buys.html | Best Buys | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/cairo-awaits-israeli-treaty-action.html | Cairo Awaits Israeli Treaty Action | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/brock-praises-carters-peace-efforts-in-middle-east-says-gop-was.html | Brock Praises Carter's Peace Efforts in Middle East | True | By Adam Clymer; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/us-says-its-instructors-in-yemen-will-avoid-combat.html | U.S. Says Its Instructors in Yemen Will Avoid Combat | True | By Bernard Weinraub; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/money.html | Money | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/stage-marquis-of-keith-an-homme-fatale.html | Stage: â€šÃ„Â²Marquis of Keithâ€šÃ„Â´ | True | By Richard Eder | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/6-oil-companies-agree-to-comply-in-part-with-albany-price-inquiry.html | 6 Oil Companies Agree to Comply In Part with Albany Price Inquiry | True | By Richard J. Meislin; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/ferris-irks-broadcasters-over-pay-tv-childrens-shows-cited-interesc.html | Ferris Irks Broadcasters Over Pay TV | True | By Les Brown; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/correction.html | CORRECTION | True | | 1979-03-20 0:00 | TX 215209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/jailed-sweepstakes-winner-still-fighting-irs-bill-justice-wouldnt.html | Jailed Sweepstakes Winner Still Fighting I.R.S. Bill | True | By Wallace Turner; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/tv-pearl-bailey-saluted.html | TV: Pearl Bailey Saluted | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/a-baldness-remedy-is-assailed-baldness-remedy-using-synthetic.html | A Baldness Remedy Is Assailed | True | By Ralph Blumenthal | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/article-2-no-title-credit-markets-the-fed-adds-reserves-much.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/sohio-move-affects-alaskan-oil-flow-transportation-cost-and-pricing.html | Sohio Move Affects Alaskan Oil Flow | True | By Edward Cowan; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/private-lives.html | Private Lives | True | John Leonard | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/frank-stops-casale-in-10-keeps-title.html | Frank Stops Casale in 10, Keeps Title | True | By Michael Katz; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/quiet-start-for-europe-money-plan.html | Quiet Start For Europe Money Plan | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/exxon-sets-crudeoil-sales-curb-company-wont-supply-other-concerns.html | Exxon Sets Crudeâ€šÃ„¸Â²Oil Sales Curb | True | By Anthony J. Parisi | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/earthquake-shakes-athens.html | Earthquake Shakes Athens | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/northern-ireland-child-wounded.html | Northern Ireland Child Wounded | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/dollar-strong-elsewhere.html | Dollar Strong Elsewhere | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/myslik-succeeds-flippin-as-princeton-athletic-head.html | Myslik Succeeds Flippin As Princeton Athletic Head | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/books-of-the-times-mother-a-suicide.html | Books of The Times | True | By Janet Maslin | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/careers-a-swing-in-stress-on-grades.html | Careers | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/television.html | Television | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/metropolitan-diary-spring-breakthrough.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/news-summary-international.html | News Summary | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/commodities-copper-futures-advance-on-news-of-sale-to-china-heavy.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/auto-dealers-the-hard-sell-auto-dealers-the-hard-sell-in-changing.html | Auto Dealers: The Hard Sell | True | By Reginald Stuart; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/705-million-tenneco-bid-made-for-general-crude-position-is.html | $705 Million Tenneco Bid Made for General Crude | True | By Robert J. Cole | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/police-deny-officer-on-skates-is-theirs.html | Police Deny â€šÃ„¸Â²Officerâ€šÃ„¸Â² On Skates Is Theirs | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/spanish-police-say-a-leftist-plot-to-kill-prime-minister-is-crushed.html | Spanish Police Say a Leftist Plot To Kill Prime Minister Is Crushed | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/its-time-for-the-eating-of-the-greens-its-time-for-the-eating-of.html | It's Time For the Eating of the Greens | True | By Mimi Sheraton | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/foreign-affairs-breeders-and-the-bomb.html | FOREIGN AFFAIRS | True | By Albert Wohlstetter | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/the-city-milk-drops-to-35c-over-prestrike-cost-rome-in-charge-at.html | The City | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/st-louis-teachers-resume-work-after-adopting-pact.html | St. Louis Teachers Resume Work After Adopting Pact | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/real-estate-printerys-opportunity-in-bronx.html | Real Estate | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/labor-sues-on-federal-pay-guide-curb-mandatory-meany-charges.html | Labor SuesOn FederalPay Guide | True | By Philip Shabecoff; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/artillery-duels-are-waged-across-the-lebanese-border.html | Artillery Duels Are Waged Across the Lebanese Border | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/chess-why-seconds-finish-first-when-firsts-finish-second.html | Chess: | True | By Robert Byrne | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/winking-at-the-senate.html | Winking at the Senate | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/irans-oil-output-nears-new-goal.html | Iran's Oil Output Nears New Goal | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/court-to-hear-busstrike-motions.html | Court to Hear Busâ€šÃ„¸Â²Strike Motions | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/article-3-no-title-wood-field-and-stream-littoral-society-to.html | Wood, Field and Stream Littoral Society to Stage A Symposium on the Sea | True | By Nelson Bryant | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/park-at-trial-describes-meeting-passman-in-70.html | Park, at Trial, Describes Meeting Passman in â€šÃ„¸Â²70 | True | | 1979-03-20 0:00 | TX 215209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/pfizer-will-sell-scanners-to-china.html | Pfizer Will Sell Scanners to China | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/the-un-today.html | The U.N. Today | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/angus-g-wynne-jr-built-theme-parks-developer-of-3-six-flags.html | ANGUS G. WYNNE JR.; BUILT THEME PARKS | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/a-brooklyn-jail-escapee-seized-in-san-francisco.html | A Brooklyn Jail Escapee Seized in San Francisco | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/south-carolina-golf-team-quitting-allwhite-club.html | South Carolina Golf Team Quitting Allâ€šÃ„Â¬White Club | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/begin-hails-egyptian-acceptance-calls-treaty-possible-within-week.html | Begin Hails Egyptian Acceptance, Calls Treaty Possible Within Week | True | By Jonathan Kandell; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/rebels-in-grenada-said-to-stage-coup-witness-tells-of-makeshift.html | REBELS IN GRENADA SAID TO STAGE COUP | True | By Joseph B. Treaster | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/paper-deliverers-warn-of-a-shift-on-wholesalers-strike-deadline.html | Paper Deliverers Warn of a Shift On Wholesalersâ€šÃ„Â¬ Strike Deadline | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/mercator-atlas-is-auctioned-in-london-for-680000.html | Mercator Atlas Is Auctioned In London for $680,000 | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/per-haekkerup-dies-at-age-of-63-danish-leader-and-un-diplomat.html | Per Haekkerup Dies at Age of 63; Danish Leader and U.N. Diplomat | True | By Joan Cook | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/around-the-nation-colorado-judge-invalidates-method-of-school.html | Around the Nation | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/news-of-the-theater-murder-at-johnsons-booked-into-golden-zulu.html | News of the Theater | True | By John Corry | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/bostonians-arrive-in-shanghai-golden-bridge-foreseen.html | Bostonians Arrive in Shanghai | True | By Harold C. Schonberg, Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/supermarkets-in-transition-supermarkets-seeking-a-positive-image.html | Supermarkets in Transition: Shaping a Positive Image | True | By Patricia Wells | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/rent-board-postpones-hearing.html | Rent Board Postpones Hearing | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/canadian-jobless-down.html | Canadian Jobless Down | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/judge-denies-suit-to-stop-waterway-construction-says-it-was-filed.html | Judge Denies Suit to Stop Waterway Construction | True | By Wayne King, Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/carters-return-draws-a-crowd-to-hail-accord-sharp-debates-ahead.html | Carter's Return Draws a Crowd To Hail Accord | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/statements-by-carter-and-begin-on-talks-by-mr-begin-by-mr-carter-in.html | Statements by Carter and Begin on Talks | True | By Mr. Carter in Israel | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/city-names-landmark-structures.html | City Names Landmark Strictures | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/jazz-jackson-alexander.html | Jazz: Jackson, Alexander | True | By John S. Wilson | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/us-report-clears-cleveland-bank-in-dispute-involving-citys-default.html | U.S. Report Clears Cleveland Bank In Dispute Involving City's Default | True | By Judith Miller; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/company-news-asarco-sells-chinese-6-million-in-copper.html | COMPANY NEWS | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/citicorp-notes-at-10152.html | Citicorp Notes at 10.152% | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/letters-the-limits-of-americas-vital-interests.html | Letters | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/discoveries-sportswear-in-soho-the-fine-art-of-jewelry-silver-to.html | DISCOVERIES | True | Angela Taylor | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/mater-christis-five-tolentine-gain-final.html | Mater Christi's Five, Tolentine Gain Final | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/beware-the-blizzard-of-88.html | Beware the Blizzard of â€šÃ„Â'88 | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/elizabeth-bartlett-excivic-aide.html | Elizabeth Bartlett, Exâ€šÃ„Â'civic Aide | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/45-reported-killed-in-crash-of-jordanian-plane-in-qatar.html | 45 Reported Killed in Crash Of Jordanian Plane in Qatar | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/survey-of-senates-mood-on-extraincome-limits.html | Survey of Senate's Mood On Extraâ€šÃ„Â'Income Limits | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/canadians-fight-against-sealing-hampered-by-winds-off-labrador.html | Canadiansâ€šÃ„Â' Fight Against Sealing Hampered by Winds Off Labrador | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/katharine-taylor-90-a-figure-in-education-in-us-and-overseas.html | Katharine Taylor, 90, A Figure in Education In U.S. and Overseas | True | By Thomas W. Ennis | 1979-03-20 0:00 | TX 215209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/brooklyn-fire-kills-2-young-sisters.html | Brooklyn Fire Kills 2 Young Sisters | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/tv-ratings.html | TV RATINGS | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/revised-figures-point-to-rise-in-new-york-citys-jobs.html | Revised Figures Point to Rise in New York City's Jobs | True | By Peter Kihss | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/opera-unplanned-debut.html | Opera: Unplanned Debut | True | By Raymond Ericson | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/job-programs-for-black-youths-need-coordination-experts-say-young.html | Job Programs for Black Youths Need Coordination, Experts Say | True | By Robert Reinhold | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/35-growth-seen-in-europe.html | 3.5% Growth Seen in Europe | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/officer-fined-20000-and-made-to-resign-in-a-new-crackdown.html | Officer Fined $20,000 And Made To Resign In a New Crackdown | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/ticker-falters-in-skating.html | Ticker Falters in Skating | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/israeli-deal-on-captives-reported.html | Israeli Deal on Captives Reported | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/one-more-spy-case-reported-by-bonn-incovering-of-46-suspects-called.html | ONE MORE SPY CASE REPORTED BY BONN | True | By John Vinocur; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/of-god-baseball-and-dodger-blue-sports-of-the-times-everybody-is.html | Of God, Baseball And Dodger Blue | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/arvin-says-palestinians-assist-ugandas-cause.html | Arvin Says Palestinians Assist Uganda's Cause | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/middleincome-families-facing-housing-barriers-too-much-and-too-htool.html | MiddleâÃ..Â°Income Families Facing Housing Barriers | True | By Michael Goodwin | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/members-begin-sitin-at-the-church-of-god-after-receiver-named.html | Members Begin SitâÃ..Â°In At the Church of God After Receiver Named | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/exaide-to-jim-jones-kills-himself-at-news-briefing.html | ExâÃ..Â°Aide to Tim Tones Kills Himself at News Briefing | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/city-announces-plan-for-the-improvement-of-subway-stations-other.html | City Announces Plan For the Improvement Of Subway Stations | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/j-eugene-busher.html | J. EUGENE BUSHER | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/soviet-reported-to-add-to-load-missile-can-fire-missile-tested-in.html | Soviet Reported To Add to Load Missile Can Fire | True | By Richart Burt; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/obituary-2-no-title.html | Obituary 9 -- No Title | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/radio.html | Radio | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/hanoi-reports-fierce-fighting.html | Hanoi Reports Fierce Fighting | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/jc-penney-net-off-131-in-quarter-48-in-year-penn-central.html | EARNINGS | True | By Clare M.reckert | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/panel-in-congress-hears-koch-stress-urbanaid-needs.html | Panel in Congress Hears Koch Stress Urban Aid Needs | True | By Steven R. Weisman; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/ulster-town-a-combat-zone-wary-attitude-of-soldiers-the-whole-thing.html | Ulster Town a Combat Zone | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/white-house-challenged-on-plan-to-limit-the-costs-of-hospitals.html | White House Challenged on Plan To Limit the Costs of Hospitals | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/three-top-scorers-miss-10491-loss-shortage-on-offense.html | Three Top Scorers Miss 104âÃ..Â°91 Loss | True | By Sam Goldaper | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/from-out-of-the-west-caviar-making-caviar-on-the-west-coast-the.html | From Out of the West: Caviar | True | By Craig Claiborne | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/a-veiled-queen-brings-purim-to-jewish-elderly.html | A Veiled Queen Brings Purim to Jewish Elderly | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/the-region-jersey-city-acts-against-landlords-coach-sentenced.html | The Region | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/amins-woes-excite-ugandans-in-exile-prospect-of-presidents.html | AMIN'S WOES EXCITE UGANDANS IN EXILE | True | By John Darnton; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/obituary-5-no-title.html | Obituary 7 -- No Title | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/asians-appear-to-side-with-peking-against-hanoi-hanoi-an-immediate.html | Asians Appear to Side With Peking Against Hanoi | True | By Henry Kamm; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/kahn-chides-business-on-rules.html | Kahn Chides Business on Rules | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/exxon-rebuffs-canada-on-venezuela-oil-bid.html | Exxon Rebuffs Canada On Venezuela Oil Bid | True | By Henry Giniger; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/dainippon-purchase.html | Dainippon Purchase | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/derry-f-daly-52-managed-unit-of-j-walter-thompson-company.html | Derry F. Daly, 52 | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/advertising-scientific-america-in-russian.html | Advertising | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/sites-for-3-super-bowls-are-awarded-by-nfl.html | Sites for 3 Super Bowls Are Awarded by N.F.L. | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/stage-shepard-suicide-visual-music.html | Stage: Shepard â€˜Â..Â²Suicideâ€˜Â..Â´ | True | By Mel Gussow | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/for-the-british-in-northern-ireland-no-end-in-sight-soldiers-patrol.html | For the British in Northern Ireland, No End in Sight | True | By William Borders; Special to The New York times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/people-in-business-executive-hunter-says-moving-is-a-big-barrier.html | PEOPLE IN BUSINESS | True | Leonard Sloane | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/antiabortion-amendment-gains.html | Antiabortion Amendment Gains | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/malavasi-in-hospital.html | Malavasi in Hospital | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/library-trustees-bridling-at-a-performance-audit-trying-to-figure.html | Library Trustees Bridling At a â€˜Â..Â²Performance Auditâ€˜Â..Â´ | True | By Maurice Carroll | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/obituary-3-no-title.html | Obituary 8 -- No Title | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/safe-nuclear-waste-disposal-held-as-still-unsolved.html | Safe Nuclear Waste Disposal Held as Still Unsolved | True | By David Burnham; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/4-new-casinos-predicted-in-jersey.html | 4 New Casinos Predicted in Jersey | True | By Joseph F. Sullivan; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/gas-cost-rise-cleared.html | Gas Cost Rise Cleared | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/dividends.html | Dividends | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/a-victorian-breakfast-late-and-great.html | A Victorian Breakfast: Late and Great | True | By Fred Ferretti | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/murder-trial-goes-on-for-a-nurse-who-says-she-halted-aspirators.html | Murder Trial Goes On For a Nurse Who Says She Halted Aspirators | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/technology-meter-helps-level-power-use.html | Technology | True | Phillip H. Wiggins | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/accord-is-reached-on-convention-site-for-new-york-city-plan-for-the.html | ACCORD IS REACHED ON CONVENTION SITE FOR NEW YORK CITY | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/campus-at-st-johns-glows-quietly-campus-has-quiet-glow-after-st.html | Campus at St. John's Glows Quietly | True | By Al Harvin | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/indiana-and-ohio-state-get-nit-byes.html | Indiana and Ohio State Get N.I.T. Byes | True | By Sam Goldaper | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/lear-to-make-own-films.html | Lear to Make Own Films | True | By Aljean Harmetz; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/jersey-squanders-17point-lead.html | Jersey Squanders 17â€‹Â²Point Lead | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/flames-and-hawks-in-8player-trade.html | Flames and Hawks In 8â€‹Â²Player Trade | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/stocks-push-ahead-on-higher-volume-exxon-gm-and-sears-gain.html | Stocks Push Ahead on Higher Volume | True | By Vartanig G. Vartan | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/breakthrough-seen-us-officials-say-they-expect-israel-to-back-new.html | BREAKTHROUGH SEEN | True | By Terence Smith; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/us-speaks-out-for-22-detained-in-soviet-union.html | U.S. Speaks Out For 22 Detained in Soviet Union | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/how-sohio-plan-went-awry-talks-get-tangled.html | How Sohio Plan Went Awry | True | By Pamela G. Hollie; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/islanders-romp-72-westfall-is-retiring-fourth-3goal-game-islanders.html | Islanders Romp, 7â€‹Â..Â²2; Westfall Is Retiring | True | By Gerald Eskenazi; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/carol-bellamy-endorses-a-liberal-party-candidate-a-meltingpot.html | Carol Bellamy Endorses a Liberal Party Candidate | True | BY Frank Lynn | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/minority-preference-may-end.html | Minority Preference May End | True | By Janet Battaile; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/for-the-peacemakers-a-hopeful-turn-on-a-twisting-road-mood-in-cairo.html | For the Peacemakers, a Hopeful Turn on a Twisting Road | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/too-far-aims-at-real-divorce-story-inexpensive-locations.html | â€˜Â..Â²Too Farâ€˜Â..Â´ Aims at Real Divorce Story | True | By Tom Buckley | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/kitchen-equipment-meat-pounders.html | Kitchen Equipment | True | | 1979-03-20 0:00 | TX 215209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/sohio-cancels-a-pipeline-to-carry-alaskan-oil-from-coast-to-texas.html | Sohio Cancels a Pipeline to Carry Alaskan Oil From Coast to Texas | True | By Iver Peterson; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/ground-broken-for-a-skyscraper-on-park-avenue-3-office-tenants.html | Ground Broken For a Skyscraper On Park Avenue | True | By Carter B. Horsley | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/jersey-is-preparing-to-spend-600-million-in-transit-plan-situation.html | Jersey Is Preparing to Spend 600 Million in Transit Plan | True | By Martin Waldron; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/film-1969-relived-in-haira-show-remembered.html | Film: 1969 Relived in 'Hair'; A Show Remembered | True | By Vincent Canby | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/fcc-warns-on-postal-fee.html | F.C.C. Warns On Postal Fee | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/the-theater-of-peace.html | The Theater of Peace | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/city-to-give-transit-police-500000-for-overtime.html | City to Give Transit Police $500,000 for Overtime | True | By Glenn Fowler | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/at-a-party-for-hair-no-tears-for-the-60s.html | At a Party for â€šÃ„Â²Hair,â€šÃ„Â´ No Tears for the 60's | True | By Leslie Bennetts | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/tv-romeo-and-juliet.html | TV: â€šÃ„Â²Romeo and Julietâ€šÃ„Â´ | True | By John J. O'Connor | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/us-is-studying-busshelter-deal-for-any-conflict-city-aides-role-in.html | U.S. Is Studying Busâ€šÃ„Â²Shelter Deal For Any Conflict | True | By Charles Kaiser | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/60minute-gourmet-cotes-de-pore-a-l-orange-pork-chops-with-orange.html | 60â€šÃ„Â²Minute Gourmet | True | By Pierre Franey | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/seoul-pessimistic-on-its-talks-with-north-last-session-in-june-1973.html | Seoul Pessimistic on Its Talks With North | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/five-atomic-plants-ordered-shut-down-error-in-safety-estimate-found.html | FIVE ATOMIC PLANTS ORDERED SHUT DOWN | True | By Richard Halloran; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/seller-of-hitler-portraits-fined.html | Seller of Hitler Portraits Fined | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/mets-lacking-pitchers-tie-in-exhibition-game-milner-error-allows.html | Mets, Lacking Pitchers, Tie in Exhibition Game | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/two-churches-take-step-toward-union-disciples-of-christ-and-the.html | TWO CHURCHES TAKE STEP TOWARD UNION | True | By George Vecsey; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/unofficial-us-links-to-taiwan-approved-by-house-and-senate-congress.html | Unofficial U.S. Links To Taiwan Approved By House and Senate | True | By Warren Weaver Jr.; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/infante-returns-to-tulane.html | Infante Returns to Tulane | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/army-secretary-rebuffs-general-for-seeking-a-draft-for-reserves.html | Army Secretary Rebuffs General For Seeking a Draft for Reserves | True | By Bernard Weinraub; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/dollar-continues-to-gain-against-japans-currency-upward-pressure.html | Dollar Continues to Gain Against Japan's Currency | True | By Junnosuke Ofusa; Special to The New York Times | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-14 | 1979-03-14 | https://www.nytimes.com/1979/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-03-20 0:00 | TX 215209 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/un-tells-of-lebanon-ceasefire.html | U.N Tells of Lebanon Ceaseâ€šÃ„Â´Fire | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/mobil-oil-said-to-prepare-offer-for-general-crude-mobil-bid-is.html | Mobil Oil Said to Prepare Offer for General Crude | True | By Robert J. Cole | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/relief-recipients-rally-in-albany-for-aid-increase-but-gop-senators.html | Relief Recipients Rally in Albany For Aid Increase | True | By Sheila Rule Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/subtracting-from-reactor-safety.html | Subtracting From Reactor Safety | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ecac-buying-some-prime-time.html | E. C.A.C. Buying Some Prime Time | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/5-senators-bid-energy-chief-leave-see-mismanagement.html | 5 Senators Bid Energy Chief Leave | True | By Warren Weaver Jr. Special to The New York TImes | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/israeli-cabinet-accepts-changes-on-last-issues-blocking-a-treaty.html | ISRAELI CABINET ACCEPTS CHANGES ON LAST ISSUES BLOCKING A TREATY; KNESSET VOTE IS LIKELY NEXT WEEK | True | By Jonathan Kandell Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/64-honored-for-aiding-others-in-danger-on-subway-had-done-something.html | The New York Times/William E. Sawa | True | By Glenn Fowler | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/doctor-thinks-leukemia-figures-from-fallout-areas-may-be-low.html | Doctor Thinks Leukemia Figures From Fallout Areas May Be Low | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/many-arab-nations-assail-cairo-pact-arafat-asks-oil-embargo-of.html | MANY ARAB NATIONS ASSAIL CAIRO PACT | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/nonsteel-operations-aid-us-steels-net.html | Nonsteel Operations Aid U.S. Steel's Net | True | | 1979-03-15 0:00 | TX 215196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/italian-skier-still-in-coma-shows-signs-of-responding.html | Italian Skier, Still in Coma, Shows Signs of Responding | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/currency-markets-dollar-down-in-tokyo-unchanged-in-new-york-federal.html | CURRENCY MARKETS Dollar Down in Tokyo, Unchanged in New York | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/energy-issues-up-in-quiet-day-stock-rebounds.html | Energy Issues Up in Quiet Day | True | By Vartanig G. Vartan | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/mount-vernon-five-gains-in-regional-tournament.html | Mount Vernon Five Gains In Regional Tournament | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/crohn-backs-mass-market-selling.html | Crohn Backs Mass Market Selling | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/quiet-mets-awakened-by-norman-familiar-number-quiet-mets-awakened.html | Quiet Mets AWakened By Norman | True | By Joseph Durso Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/letters-men-and-women-country-people-mattress-handles.html | Letters | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/robert-smith-eaton-95-eschief-of-norwich-pharmacal-company.html | Robert Smith Eaton, 95, ExâⅢâ¹âⅢChief Of Norwich Pharmacal Company | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/its-business-as-usual-in-grenada-one-day-after-regime-is-ousted.html | It's Business as Usual in Grenada One Day After Regime Is Ousted | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/black-hole-reportedly-detected-at-core-of-the-milky-way-galaxy.html | âⅢâⅢ²Black HoleâⅢâⅢ⁺ | True | By Walter Sullivan | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/nuggets-top-nets-120-to-110-sonics-99-76ers-96-nuggets-set-back.html | Nuggets Top Nets, 120 to 110 | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/home-improvement-stands-for-portable-power-tools-increase-uses-and.html | Home Improvement | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/essay-yemen-yeah-man.html | ESSAY Yemen, Yeah Man! | True | By William Safire | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/pipelines-end-shocks-california-plan-believed-near-approval-delayed.html | Pipeline's End Shocks California | True | By Pamela G. Hollie Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/sound.html | Sound | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/fed-to-act-shortly-on-bank-bids-congress-study-to-finish-later.html | Fed to Act Shortly on Bank Bids | True | By Judith Miller Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/miss-turnbull-is-extended-in-76-75-net-triumph.html | Miss Turnbull Is Extended In 7âⅢâⅢâ¹â¹²6, 7âⅢâⅢâ¹⁵ Net Triumph | True | By Iver Peterson Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/el-paso-denies-snag-in-pipeline-says-sohio-could-have-used-gas.html | El Paso Denies Snag In Pipeline | True | By Iver Peterson Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/the-region-talks-intensifying-in-college-dispute.html | The Region | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/brazil-chief-takes-office-today.html | Brazil Chief Takes Office Today | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/editor-of-hbomb-article-says-us-acts-to-stifle-press-intimidation.html | Editor of HâⅢâⅢâ¹²Bomb Article Says U.S. Acts to Stifle Press | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/dr-martin-rush-67-a-cytology-specialist-and-professor-dead.html | Dr. Martin Rush, 67 A Cytology Specialist and Professor, Dead | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/laotian-buddhists-eschief-87-is-given-refuge-in-a-thai-temple-monks.html | Laotian Buddhists' | True | By Henry Kamm Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/dance-3-by-viola-farber.html | Dance: 3 by Viola Farber | True | By Jennifer Dunning | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/vintage-aircraft-fine-champagne-vintage-aircraft-and-fine-champagne.html | Vintage Aircraft, Fine Champagne | True | By Enid Nemy | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/illusion-of-prosperity-masking-southern-italys-problems-strident.html | Illusion of Prosperity Masking Southern Italy's Problems | True | By Paul Hofmann Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/sights-and-sounds-of-ceramics.html | Sights and Sounds Of Ceramics | True | By Roslyn Siegel | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/letters-to-reform-our-presidential-election-system-the-cabs.html | Letters | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/norman-macbeth-62-chairman-of-an-electrooptical-corporation.html | Norman Macbeth, 62, Chairman Of an ElectroâⅢâⅢâ¹²Optical Corporation | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/nakajima-gets-new-banking-job.html | Nakajima Gets New Banking Job | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/palestinians-demonstrate.html | Palestinians Demonstrate | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/carter-friend-4-indicted.html | Carter Friend, 4 Indicted | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/foiling-the-burglar-locks-alarms-and-masking-vacant-homes.html | Foiling the Burglar: Locks, Alarms and Masking Vacant Homes | True | By Michael Decourcy Hinds | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/a-new-distribution-in-world-oil-sales-perils-us-imports-companies-a.html | A NEW DISTRIBUTION IN WORLD OIL SALES PERILS U.S. IMPORTS | True | By Steven Rattner Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/town-meetings-still-work-in-traditional-new-england-new-hampshires.html | Town Meetings Still Work In Traditional New England | True | By Michael Knight Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/the-milwaukee-cites-1978-loss.html | The Milwaukee Cites 1978 Loss | True | | 1979-03-15 0:00 | TX 215196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/coast-phone-refunds-ordered-further-court-action-planned.html | Coast Phone Refunds Ordered | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/us-asks-japan-to-ease-bidding-rules.html | U.S. Asks Japan to Ease Bidding Rules | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/behind-the-veil-of-iran.html | Behind the Veil of Iran | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/a-courtyard-of-your-own.html | A Courtyard of Your Own | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/trials-ordered-for-3-brothers-in-at-least-5-slayings-charged-in-an.html | Trials Ordered for 3 Brothers in at Least 5 Slayings | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/chinese-planes-crash-is-said-to-have-killed-around-200-in-peking.html | Chinese Plane's Crash Is Said to Have Killed Around 200 in Peking | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/art-treasure-bindings.html | Art: â€šÃ„Â'Treasure Bindingsâ€šÃ„Â' | True | By John Russell | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/letter-on-sugar-price-supports-new-yorks-troubled-refineries.html | Letter. On Sugar Price Supports | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/hayes-admits-guilt-on-drugs.html | Hayes Admits Guilt on Drugs | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/clark-to-lease-westchester-theater.html | Clark to Lease Westchester Theater | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/business-records.html | Business Records | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/helpful-hardware-kitchen-oldies.html | HELPFUL HARDWARE | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/dividends.html | Dividends | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/teenagers-without-a-future.html | Teenâ€šÃ„Â'Agers Without a Future | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/guitar-jumez-plays-contemporaries.html | Guitar: jumez Plays Contemporaries | True | By Allen Hughes | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/cbs-expecting-halving-of-net.html | CBS Expecting Halving of Net | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/earnings-itts-4thquarter-net-increased-49-fw-woolworth.html | EARNINGS | True | By Clare M. Reckert | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/woodwork-hobbyist-carves-profits-at-82.html | Woodwork Hobbyist Carves Profits at 82 | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/violinists-zukerman-and-perlman-team-up.html | Violinists: Zukerman And Perlman Team Up. | True | By Raymond Ericson | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/asia-parley-approves-cooperation-in-search-for-mineral-resources.html | Asia Parley Approves Cooperation in Search For Mineral Resources | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/one-last-effort-in-jerusalem-talks-transformed-failure-into-success.html | One Last Effort in Jerusalem Talks Transformed Failure Into Success | True | By Bernard Gwertzman Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/kresse-hired-at-charleston.html | Kresse Hired at Charleston | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/scouting-mission-looms-for-martin.html | Scouting Mission Looms for Martin | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/beauxarts-ball-set-for-a-happy-time.html | Beauxâ€šÃ„Â'Arts Ball Set For a â€šÃ„Â'Happyâ€šÃ„Â' | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ktel-tones-down-tv-shouting-ktel-is-toning-down-its-shouting-tv-ads.html | Kâ€šÃ„Â'tel Tones Down TV Shouting | True | By Andrew H. Malcolm Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/talking-business-with-dwight-j-porter-of-westinghouse-nuclear-power.html | Talking Business with Dwight J. Porter of Westinghouse | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/egyptians-furious-about-a-ban-on-12thcentury-mystics-work.html | Egyptians Furious About a Ban On 12thâ€šÃ„Â'Century Mystic's Work | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/israel-exchanges-66-palestinians-for-soldier-captured-in-lebanon.html | Israel Exchanges 66 Palestinians For Soldier Captured in Lebanon | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/television.html | Television | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/calendar-of-events-antiques-exposition.html | Calendar of Events: Antiques Exposition | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/world-news-briefs-soviet-renews-criticism-of-us-correspondent.html | World News Briefs | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/home-beat-the-futon-an-allcotton-mattress.html | Home Beat | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/american-is-among-45-who-died-in-airliner-crash-on-persian-gulf.html | American Is Among 45 Who Died In Airliner Crash on Persian Gulf | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/lobbyists-join-forces-against-federal-disclosure-law.html | Lobbyists Join Forces Against Federal Disclosure Law | True | By Steven V.roberts Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/a-weary-president-thanks-legislators-he-says-their-backing.html | A WEARY PRESIDENT THANKS LEGISLATORS | True | By Bernard Weinraub Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/credit-markets-longterm-bonds-in-2day-decline-treasury-2year-notes.html | CREDIT MARKETS | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/tribunal-interrogates-former-iran-premier-key-adviser-of-shah.html | Tribunal Interrogates Former Iran Premier, Key Adviser of Shah | True | By John Kifner Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/st-louis-pupils-return-talking-of-vacations-that-are-not-to-be.html | St. Louis Pupils Return, Talking Of Vacations. That Are Not to Be | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/new-bond-issues.html | New Bond Issues | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/lost-200000-violin-returned-to-schneider.html | Lost $200,000 Violin Returned to Schneider | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/sports-today.html | Sports Today | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/bridge-norfolk-to-yield-spotlight-for-annual-charity-event.html | Bridge; | True | By Alan Truscott | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/greatest-pair-of-hands-on-yankees-different-techniques-used.html | â€šÃ„Â²Greatest Pair of Handsâ€šÃ„Â´ | True | By Steve Cady Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/howard-l-bern-vice-president-of-grossinger-hotel-dies-at-54.html | Howard L. Bern, Vice President Of Grossinger Hotel, Dies at 54 | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/us-is-formulating-new-policy-on-asia-quarantine-strategy-would-seek.html | U.S. IS FORMULATING NEW POLICY ON ASIA | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/design-notebook-madison-square-is-a-grand-rip-in-the-citys-brick.html | Design Notebook | True | David Lowe | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ski-conditions.html | Ski Conditions | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/koch-to-delay-signing-bussshelter-contract-until-end-of-inquiries.html | Koch to Delay Signing Busâ€šÃ„Â´Shelter Contract Until End of Inquiries | True | By Charles Kaiser | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/jersey-boxing-goes-international.html | Jersey Boxing Goes international | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/itt-travel-service-unit.html | I.T.T. Travel Service Unit | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/bidding-heavy-at-auction-of-hundreds-of-items-of-peoples-temple.html | Bidding Heavy at Auction of Hundreds of Items of People's Temple | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/atomic-closing-to-lift-oil-use.html | Atomic Closing to Lift Oil Use | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/flames-defeat-rangers-by-64-posting-6th-straight-at-garden-maloney.html | Flames Defeat Rangers by 6â€šÃ„Â²4, Posting 6th Straight at Garden | True | By Parton Keese | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ozawa-conducts-class-in-shanghai.html | Ozawa Conducts Class in Shanghai | True | By Harold C. Schonberg Special to The New York Mows | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/naacps-leader-urges-sears-to-withdraw-suit-on-bias-laws-not-seeking.html | N.A.A.C.P.'s Leader Urges Sears To Withdraw; Suit on Bias Laws | True | By Thomas A. Johnson Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/bill-would-delay-law-on-eus-aides-jobs.html | Bill Would Delay Law On Esâ€šÃ„Â²U.S. Aidesâ€šÃ„Â´ | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/2-agencies-win-spots-with-sony.html | 2 Agencies Win Spots With Sony | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/article-3-no-title.html | DISBELIEVER: Manuel Gonzalez was already celebrating victory in Tokyo yesterday when officials announced he had narrowly lost W.B.A. bout to junior middleweight champion Masashi Kudo of Japan. | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/insulin-injection-system-said-to-raise-hopes-for-diabetics.html | Insulin Injection System Said to Raise Hopes fOr. Diabetics | True | By Lawrence K. Altman | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/plan-for-bonwit-site-gifts-at-what-price-an-appraisal-the-high-cost.html | Plan for Bonwit Site: Gifts at What Price? | True | By Paul Goldberger | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/two-legal-aid-officials-nominated-as-judges.html | Two Legal Aid Officials Nominated as Judges | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/jenkins-wins-by-decision-punching-at-41-ratio.html | Jenkins Wins by Decision | True | By Michael Katz Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/yankees-lose-seventh-in-row.html | Yankees Lose Seventh in Row | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/radicals-disrupt-trains-in-japan.html | Radicals Disrupt Trains in Japan | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/radio-music.html | Radio | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/dorothy-b-morse-72-professor-of-illustration-at-pratt-institute.html | Dorothy B. Morse, 72, Professor Of Illustration at Pratt Institute | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/abroad-at-home-how-it-happened.html | ABROAD AT HOME How It Happened | True | By Anthony Lewis | 1979-03-15 0:00 | TX 215196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/a-true-march-day-from-ahhh-to-brrr.html | A True March Day From Ahhh to Brrr | True | By Judith Cummings | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/rear-adm-paul-lee-dead-at-82-helped-build-world-war-ii-fleet.html | Rear Adm. Paul Lee Dead at 82; Helped Build World War II Fleet | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/us-duo-takes-world-skate-crown.html | U.S. Duo Takes World Skate Crown | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/civilian-jobs-available-in-police-department.html | Civilian Jobs Available In Police Department | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/a-pipeline-plan-for-alaska-oil.html | A Pipeline Plan For Alaska Oil | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/redmens-looie-riding-bubble-sports-of-the-times.html | Redmen's Lowe 'Riding Bubbleâ€šÃ„Â´ | True | Dave Anderson | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/money.html | Money | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/backgammon-remembering-interpreting-to-learn-from-past-errors.html | Backgammon: | True | By Paul Magriel | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/stock-is-offered-in-federal-express.html | Stock Is Offered In Federal Express | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/mexican-quake-kills-1-injures-32-university-building-collapses.html | Mexican Quake Kills 1, Injures 32, | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/miss-gwyn-stands-out-as-east-stars-triumph-no-break-in-schedule.html | Miss Gwyn Stands Out As East Stars Triumph | True | By Al Harvin | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/corrections.html | CORRECTIONS | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/gilbert-kanter-62-lawyer-dies-headed-jewish-groups-in-queens.html | Gilbert Kanter, 62, Lawyer, Dies; Headed Jewish Groups in Queens | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/us-is-investigating-alleged-embezzlement-at-nbc-fbi-to-be-called-in.html | U.S. Is Investigating Alleged Embezzlement at NBC | True | By Ralph Blumenthal | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/procurement-shift-at-issue.html | Procurement Shift at Issue | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/senate-approves-cuts-in-us-health-programs.html | Senate Approves Cuts In U.S. Health Programs | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/gerald-metals-cited-in-sale-to-chinese.html | Gerald Metals Cited In Sale to Chinese | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/south-africa-strike-ebbs.html | South Africa Strike Ebbs | True | By John F. Burns Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/penalty-helps-alligood-win-us-biathlon-crown.html | Penalty Helps Alligood Win U.S. Biathlon Crown | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/education-could-pay.html | Education Could Pay | True | By Richard N. Hughes | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/stage-coriolanus-frustrated-general.html | Stage: â€šÃ„Â²Coriolanusâ€šÃ„Â´ | True | By Richard Eder | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/the-city-bronx-drug-dealer-gets-15-years-to-life-new-phone-service.html | The City | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/company-news-american-stores-agrees-to-takeover.html | COMPANY NEWS | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/disks-26-scriabin-pieces.html | Disks: 26 Scriabin Pieces | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/regan-a-skeptic-on-plan-to-build-convention-hall-comptroller.html | Regan a Skeptic On Plan to Build Convention Hall | True | By Richard J. Meislin Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/about-little-ferry-keeping-the-diner-griddle-warm-with-memories.html | About Little Ferry | True | By Francis X. Clines Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/at-a-typical-teheran-hotel-500-employees-and-3-guests-no-order-to.html | At a Typical Teheran Hotel, 500 Employees and 3 Guests | True | By Gregory Jaynes Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/advertising-new-drug-tome-for-consumers-better-business-bureaus.html | Advertising | True | Philip H. Dougherty | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/bell-tells-of-problems-in-immigration-agency.html | Bell Tells of Problems. In Immigration Agency | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/music-2d-womens-festival-begins.html | Music: 2d Women's Festival Begins | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/excerpts-from-transcript-of-tape-describing-the-final-moments-at.html | Excerpts From Transcript of Tape Describing Final Moments at Jonestown | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/bill-jorgensen-quits-as-wnewtv-newsman.html | Bill Jorgensen Quits As WNEWâ€šÃ„Â´TV Newsman | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/cost-of-us-rules-said-to-spur-prices-debate-growing-in-washington.html | Cost of U.S. Rules Said to Spur Prices | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/lirr-lets-commuters-fulfill-a-childhood-dream-willing-to-share-many.html | L.I.R.R. Lets Commuters Fulfill a Childhood Dream | True | By Irvin Molotsky | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/uniroyal-sells-plant.html | Uniroyal Sells Plant | True | | 1979-03-15 0:00 | TX 215196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/pennsylvania-backs-wheeling-steel-loan.html | Pennsylvania Backs Wheeling Steel Loan | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/irrepressible-new-york-state-appeals-judge-david-ross.html | Irrepressible New York State Appeals Judge | True | By Tom Goldstein | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/war-in-western-sahara-seen-intensifying-guerrillas-grow-bold.html | War In Tgestern Sahara Seen Intensifying | True | By James M. Markham Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/a-cloud-over-the-leipzig-fair-compensation-deals-big-debt-hamper.html | A Cloud Over the Leipzig Fair | True | By John Geddes Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/qa.html | Q&A | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/the-painted-wall-architecture-comes-indoors-the-painted-wall-brings.html | The Painted Wall: Architecture Comes Indoors | True | By Suzanne Slesin | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/market-place-tanker-stocks-outlook-bright.html | Market Place | True | Robert Metz | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/chinese-sell-fuel-to-us-company-selling-the-oil-in-east-asia.html | Chinese Sell Fuel To U.S. Company | True | By Anthony J. Parisi | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/committee-in-senate-votes-to-send-a-team-to-observe-rhodesia-vote.html | Committee in Senate Votes to Send A Team to Observe Rhodesia Vote | True | BY Graham Hovey Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/playboy-gets-casino-backing.html | Playboy Gets Casino Backing | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/us-is-said-to-accept-a-direct-role-in-talks-on-palestinian-home.html | U.S. Isâ€¦Â´Said to. Accept a Direct. Role In Talks on Palestinian Home | True | By Christopher S. Wren Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/zurich-insurance-seeks-empire-fire.html | Zurich Insurance Seeks Empire Fire | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/senator-lugar-is-said-to-agree-to-head-baker-campaign-group.html | Senator Lugar Is Said to Agree To Head Baker Campaign Group | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/reasons-for-exchange-how-this-ease-differed.html | Reasons for Exchange | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/books-of-the-times-druids-are-like-sociologists.html | Books of The Times | True | By John Leonard | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/potsdam-five-surprises.html | Potsdam Five Surprises | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/copy-of-jonestown-tape-reveals-how-jones-persuaded-900-to-die-copy.html | Copy of Jonestown Tape Reveals How Jones Persuaded 900 to Die | True | By Joseph B. Treaster | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/business-people-block-joins-rules-board-of-financial-accounting.html | BUSINESS PEOPLE | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/pickfair-opens-to-a-new-audience-pickfair-opens-to-new-audience.html | Pickfair Opens to a New Audience | True | By Robert Lindsey | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/obituary-1-no-title.html | TROT L. WILSON JR. | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/last-bar-dropped-to-sale-of-uv-interest-to-sharon.html | Last Bar Dropped to Sale Of UV Interest to Sharon | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/gardening-pruning-its-best-to-beat-nature-to-it.html | GARDENING | True | By Richard W. Langer | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/kosygin-on-indian-tv-says-china-lies-on-pullout-china-says.html | Kosygin, on Indian TV, Says China Lies on Pullout | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ballesteros-golf-swing-rated-incomparable-by-henry-cooper-1000.html | Ballesteros's Golf Swing Rated Incomparable by Henry Cooper | True | By James Tuite Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/consumers-rush-to-buy-peakrate-certificates-peakrate-certificates.html | Consumers Rush to Buy Peakâ€¦Â´Rate Certificates | True | By John H. Allan | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/north-stars-late-rally-subdues-canadiens-43-flyers-4-black-hawks-0.html | North Starsâ€¦Â´ | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/article-1-no-title.html | Hers | True | Erica Abeel | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/sanitation-aide-and-union-head-in-accord-on-reclassifying-jobs.html | Sanitation Aide and Union Head In Accord on Reclassifying Jobs | True | By Edward Ranzal | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/appeals-court-reserves-decision-on-a-challenge-to-schoolbus-pact.html | Appeals Court Reserves Decision on a Challenge to Schoolâ€¦Â´Bus Pact | True | By Marcia Chambers | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ripped-off-by-aliens.html | Ripped Off By Aliens | True | By James Maher | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/10day-auto-sales-climb.html | 10â€¦Â´Day Auto Sales Climb | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/auto-industry-asks-a-house-panel-to-relax-new-fueleconomy-rule-80.html | Auto Industry Asks a House Panel To Relax New Fuelâ€¦Â´Â´Economy Rule | True | By Richard D. Lyons Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/bonn-said-to-plan-release-of-accused-war-criminals-officials-would.html | Bonn Said to Plan Release of Accused War Criminals | True | By John Vinocur Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/obituary-2-no-title.html | Deaths | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/us-constitution-shields-2-east-german-hijackers-constitution.html | U.S. Constitution Shields 2 East German Hijackers | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/lincoln-center-holds-class-for-the-bards-of-jhs-52.html | Lincoln Center Holds Class for the Bards of J.H.S. 52 | True | By Dena Kleiman | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/golden-nuggets-21-million-issue.html | Golden Nugget's $21 Million Issue | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/commentator-in-soviet-derides-carters-effort.html | Commentator in Soviet Derides Carter's Effort | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/ballet-bejart-wayfarer.html | Ballet: Béjart's â€ŠWayfarerâ€ŠÂ¸Â¸ | True | By Jack Anderson | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/cargo-craft-takes-fuel-to-soviet-space-station.html | Cargo Craft Takes Fuel To Soviet Space Station | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/illegal-trash-builds-milelong-ridge-in-the-bronx-illegal-garbage.html | Illegal Trash Builds Mileâ€ŠÂ¸Â¸Long Ridge inâ€ŠÂ¸Â¸ | True | By David Bird | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/violent-klan-group-gaining-members-submachine-gun-held-aloft-banned.html | Violent Klan Group Gaining Members | True | By Wayne King Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/notes-on-people-tennessee-williams-reflects-on-fragility-of.html | Notes on People | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/nyu-medical-center-acts-to-cut-costs-for-patients-a-risk-for.html | N.Y.U. Medical. Center Acts to Cut Costs for Patients | True | By Ronald Sullivan | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/carter-is-said-to-put-new-us-aid-for-israel-and-egypt-at-4-billion.html | Carter Is Said to Put New U.S. Aid For Israel and Egypt at $4 Billion | True | By Richard Burt Special to The New York Times | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-15 | 1979-03-15 | https://www.nytimes.com/1979/03/15/archives/park-says-in-court-passman-took-cash-swears-he-gave-excongressman.html | PARK SAYS IN COURT PASSMAN TOOK CASH | True | | 1979-03-15 0:00 | TX 215196 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/show-tunes-at-wave-hill.html | Show Tunes at Wave Hill | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/sports-today-basketball-boxing-harness-racing.html | Sports Today | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/in-the-nation-statehouse-fever.html | IN THE NATION Statehouse Fever | True | By Tom Wicker | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/face-of-the-city-stares-out-in-130-years-of-photos-witty-social.html | Face of the City Stares Out in 130 Years of Photos | True | By Jennifer Dunning | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/citibank-lifting-checking-fees.html | Citibank Lifting Checking Fees | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/far-from-supine.html | Tar From Supineâ€ŠÂ¸Â¸ | True | By Joseph J. Sisco | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/world-news-briefs-rhodesia-raids-rebel-bases-for-second-time-in.html | World News Briefs | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/from-a-mens-designer-easy-clothes-for-women-shapes-remain-simple.html | From a Men's Designer, Easy Clothes for Women | True | By Bernadine Morris | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/court-delays-hearing-on-call-to-ban-article-on-hydrogen-bombs.html | Court Delays Hearing On Call to Ban Article On Hydrogen Bombs | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/marooned-in-alaska-cold-4-who-lost-hope-return-report-by-coast.html | Marooned in Alaska Cold: 4 Who Lost Hope Return | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/carter-campaign-unit-to-use-mondale-name.html | Carter Campaign Unit To Use Mondale Name | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/dayan-predicts-a-key-role-for-us-in-negotiating-palestinian.html | Dayan Predicts a Key Role for U.S. In Negotiating Palestinian Solution | True | By Jonathan Kandel Ll Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/mitsukoshi-opens-here.html | Mitsukoshi Opens Here | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/house-backs-a-rise-in-debt-limit-of-us-after-budget-fight-32.html | HOUSE BACKS A RISE IN DEBT LIMIT OF U.S. AFTER BUDGET FIGHT | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/emirates-gas-price-rises.html | Emirates' | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/weekender-guide-plants-in-westchester.html | WEEKENDER GUIDE | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/heavenly-jazz-sunday.html | 'Heavenly Jazzâ€ŠÂ¸Â¸ | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/hall-of-science-offers-workshops-series.html | Hall of Science Offers Workshops Series | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/soviet-reported-to-be-transporting-vietnamese-forces-and-equipment.html | Soviet Reported to Be Transporting Vietnamese Forces and Equipment | True | By Henry Kamm Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/theater-as-adventure-an-uncommon-guide-theater-as-adventure-an.html | Theater as Adventure: An Uncommon Guide | True | By Mel Gussow | 1979-03-21 0:00 | TX 215210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/full-inquiry-set-in-citys-action-on-bus-shelters-decision-to-delay.html | Full Inquiry Set In City's Action On Bus Shelters | True | By Charles Kaiser | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/messing-under-contract-to-rochester-of-nasl.html | Messing Under Contract To Rochester of N.A.S.L. | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/for-children-music-plays-puppet-show-museum.html | For Children | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/detroit-hands-knicks-7th-straight-road-loss-knicks-boo-score.html | Detroit Hands Knicks 7th Straight Road Loss | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/business-and-the-law-the-pretrial-stage-of-a-suit.html | Business and the Law | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/macys-spendings-plans.html | Macy's Spendings Plans | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/shippingmails.html | Shipping/Mails | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/eugenia-bankhead-is-dead-at-78-sister-of-tallulah-and-a-traveler.html | Eugenia Bankhead is Dead at 78; Sister of Tallulah and a Traveler | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-urban-widow-i-realized-i-didnt-want-to-marry-again-several.html | The Urban Widow: â€˜Â¡I Realized I Didn't Want to Marry Againâ€™Â¡Â' | True | By Enid Nemy | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/forecast-of-popes-reign-on-issues-encyclicals-views-are-close-to.html | Forecast of Pope's Reign | True | By Kenneth A. Briggs | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/earnings-bp-profits-up-in-4th-quarter-and-year-sony.html | EARNINGS B.P. Profits Up in 4th Quarter and Year | True | By Clare M. Reckert | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/expremiers-death-asked-at-iran-trial-longtime-aide-of-shah-appeals.html | EXâ€˜Â¡PREMIER'S DEATH ASKED AT IRAN TRIAL | True | By Gregory Jaynes Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/search-goes-on-at-peking-plant-for-those-killed-in-jet-crash.html | Search Goes On at Peking Plant For Those Killed in Jet Crash | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/ethical-exits-from-a-cozy-shuttle.html | Ethical Exits From a Cozy Shuttle | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/dr-louis-tedesco-medical-chief-for-new-york-life-insurance-co.html | Dr. Louis Tedesco, Medical Chief For New York Life Insurance Co. | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-region-police-seek-2-men-in-2state-crimes-owner-of-building.html | The Region | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/japan-calls-for-a-5-cut-in-use-of-oil-program-is-strictly-voluntary.html | Japan Calls for a 5% Cut in Use of Oil | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/us-to-push-textile-exports.html | U.S. to Push Textile Exports | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/baker-to-show-leadership-plans-to-keep-senate-post-lavalt-is.html | Baker, to Show Leadership, Plans to Keep Senate Post | True | By Steven Ratner Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/soviet-lofts-eight-satellites.html | Soviet Lofts Eight Satellites | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/article-2-no-title.html | Associated Press | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/main-provisions-of-israeliegyptian-peace-treaty-withdrawal-from.html | Main Provisions of Israeliâ€‹Â¡Egyptian Peace Treaty | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/a-wine-list-fit-for-a-dodinbouffant.html | A Wine List Fit for a Dodinâ€‹Â¡Bouffant | True | By Frank Prial | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/new-brazilian-leader-sworn-in-pledges-democracy-outgoing-president.html | â€‹Â¡New Brazilian Leader, Sworn In, Pledges Democracy | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/skating-title-to-kovalev-high-marks-too-late.html | Skating Title to Kovalev | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/israelis-kill-two-in-west-bank-clash-arab-demonstrators-are-fired.html | ISRAELIS KILL TWO IN WEST BANK CLASH | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/at-yeshiva-u-7-women-join-husbands-in-graduate-studies-better.html | At Yeshiva U., 7 Women Join Husbands in Graduate Studies | True | By George Vecsey | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/american-symphony-lives-up-to-its-name-pulitzer-prize-visions.html | American Symphony Lives Up To Its Name | True | By Raymond Ericson | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/one-man-is-killed-when-derelict-deaf-group-clash-in-subway-train.html | One Man Is Killed When Derelict, Deaf Group Clash in Subway Train | True | By Robert Mcg. Thomas Jr. | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/hasidic-rabbis-march-in-protest-against-jerusalem-road-project.html | Hasidic Rabbis March in Protest Against Jerusalem Road Project | True | By Peter Kihss | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/art-sculptural-trips-into-built-fantasies.html | Art: Sculptural Trips Into â€‹Â¡Â¡Builtâ€‹Â¡Â¡Â' | True | By Grace Glueck | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/irans-women-fought-won-and-dispersed-no-recognized-leader-appeal.html | Iran's Women Fought, Won And Dispersed | True | By John Kifner Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/backing-for-schlesinger-schlesinger-orders-energy-dept-conservation.html | Backing for Schlesinger | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-problem-of-managing-properties-seized-by-city.html | About Real Estate | True | By Alan S. Oser | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/united-airlines-employes-reject-pact-and-set-deadline-for-strike.html | United Airlines Employees Reject Pact and Set Deadline for Strike | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/renee-buse-editor-is-dead-at-65.html | Renéâ€‹Â©e Buse, Editor, Is Dead at 65 | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/otb-chief-terms-koch-arrogant-and-condemns-backing-of-casinos.html | OTB Chief Terms Koch â€‹Â¡Â¡Arrogantâ€‹Â¡Â¡Â' And Condemns Backing of Casinos | True | By Maurice Carroll | 1979-03-21 0:00 | TX 215210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/japans-trade-back-in-surplus.html | Japan's Trade Back in Surplus | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/at-the-movies-fonda-tilts-forces-of-nuclear-energy-in-china.html | At the Movies | True | Tom Buckley | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/enforcement-tightens-on-genericdrug-law.html | Enforcement Tightens On GenericâÃ...Ã°Drug Law | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/screen-east-end-hustleprostitutes-redeemed.html | Screen 'East End Hustle':Prostitutes Redeemed | True | VINCENT CANBY | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-un-today.html | The U.N. Today | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/books-of-the-times-haphazard-mix-unanswered-questions.html | Books of TheTimes | True | By Allen Hughes | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/long-islanders-in-rhode-island-promote-bridge-boon-to-northeast.html | Long Islanders, In Rhode Island,' Promote Bridge | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/dividends.html | Dividends | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/new-york-trade-zone-supported-wallich-backs-banking-plan.html | New York Trade Zone Supported | True | By Judith Miller Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/restaurants-child-proteges-down-from-boston.html | Restaurants | True | Mimi Sheraton | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/art-ben-nicholson-in-sum-in-brooklyn.html | Art: Ben Nicholson In Sum in Brooklyn | True | By John Russell | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/film-nuclear-plant-is-villain-in-china-syndrome-question-of-ethics.html | Film: Nuclear Plant Is Villain in 'China Syndrome':A Question of Ethics | True | By Vincent Canby | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/music-parnassian-ives.html | Music: Parnassian Ives | True | By Joseph Horowitz | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/market-up-as-energy-issues-star-dow-gains-165-glamours-slide.html | Market Up As Energy Issues Star | True | By Vartanig G. Vartan | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/mobil-confirms-mergerbid-plan.html | Mobil Confirms MergeráÃ...Ã°Bid Plan | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/congressional-move-challenges-panama-canal-treaties-on-cost.html | Congressional Move Challenges Panama Canal Treaties on Cost , | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/tanker-splits-off-nova-scotia-coast-crew-reported-safe.html | Tanker Splits Off Nova Scotia Coast | True | By Donald G. McNeil Jr. | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/dance-from-yugoslavia.html | Dance: From Yugoslavia | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/price-guideline-tightened-alcoa-delays-increase.html | Price Guideline Tightened | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/carter-aides-to-fly-to-arab-lands-in-bid-for-treaty-support.html | CARTER AIDES TO FLY TO ARAB LANDS IN BID FOR TREATY SUPPORT | True | By Bernard Gwertzman Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/british-inflation-expected-to-rise.html | British Inflation Expected to Rise | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/to-fuel-investment-in-business.html | To Fuel Investment in Business | True | By Charles Mcc. Mathias Jr. | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/city-will-spend-million-a-week-on-pupils-cabs-macchiarola-tallies.html | City Will Spend Million a Week On Pupils' | True | By Marcia Chambers | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/brown-disputes-sohio-oil-move.html | Brown Disputes Sohio Oil Move | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/peggy-vandervoort-wed-to-sj-kumble-lawyer.html | Peggy Vandervoort Wed To S.J. Kumble, Lawyer | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/exnbc-figures-may-soon-enter-pleas-in-inquiry-deals-with-us.html | ExâÃ...Ã°NBC Figures May Soon Enter Pleas in Inquiry | True | By Ralph Blumenthal | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/ski-conditions.html | Ski Conditions | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/on-catcherrich-yankees-munson-still-king-is-munsons-job.html | On CatcheráÃ...Ã°Rich Yankees, Munson Still King | True | By Steve Cady Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/connecticut-banks-fight-outofstate-incursion-bankers-fight.html | Connecticut Banks Fight Out-of-State Incursion | True | By Richard L. Madden Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/van-brocklin-reenters-hospital-for-more-surgery.html | Van Brocklin ReâÃ...Ã°Enters Hospital for More Surgery | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/television.html | Television | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/rutgers-collects-payoff-for-a-gamble-on-bailey-was-only-average.html | Rutgers Collects Payoff For a Gamble on Bailey | True | By Malcolm Moran special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/music-abbado-conducts-mahlers-6th.html | Music: Abbado Conducts Mahler's 6th | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/washington-footnote-to-history.html | WASHINGTON Footnote To History | True | By James Reston | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/radio.html | Radio | True | | 1979-03-21 0:00 | TX 215210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/62-victory-creates-nhl-point-tie-even-with-canadiens.html | 6â€šÃ„Â'2 Victory Creates N.H.L. Point Tie | True | By Deane McGowen Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/company-news-borman-of-eastern-testifies-on-merger.html | COMPANY NEWS | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/stage-spokesong-spins-cycle-of-belfast-built-for-two.html | Stage: Spokesongâ€šÃ„Â¨ | True | By Richard Eder | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/approaches-to-the-problem-of-jobs-for-young-blacks-urban-affairs.html | Approaches to the Problem Of Jobs for Young Blacks | True | By Roger Wilkins | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/pentagon-weapons-data-assailed.html | Pentagon Weapons Data Assailed | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/money-supply-indicators-rose-strongly-in-week-monetary-base-figures.html | Money Supply Indicators Rose Strongly in Week | True | By Robert A. Bennett | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/notes-on-people-jeffrey-bell-will-head-economic-research-foundation.html | Notes on People | True | Jeffrey Bell | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/papal-encyclical-declares-church-guards-freedom-theology.html | Papal Encyclical Declares Church Guards Freedom | True | By Henry Tanner Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/money.html | Money | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/selling-a-vintage-building.html | Selling a Vintage Building | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/newton-testifies-tapes-establish-his-innocence.html | Newton Testifies Tapes Establish His Innocence | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/news-summary-international.html | News Summary | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/us-lets-con-ed-use-natural-gas-for-fuel-equivalent-prices-are-lower.html | U.S. Lets Con Ed Use Natural Gas for Fuel | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/nicklaus-finding-the-groove-call-to-coach-the-first-step.html | Nicklaus Finding the Groove | True | By James Tuite Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/nearcollision-reported-by-pilot-of-a-british-sst.html | Nearâ€šÃ„Â¨Collision Reported By Pilot of a British SST | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/esposito-scores-4-as-bruins-fall-fifth-4goal-game.html | Esposito Scores 4 as Bruins Fall | True | By Parton Keese Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/us-indicates-gray-may-not-be-tried-in-breakins.html | U.S. Indicates Gray May Not Be Tried in Breakâ€šÃ„Â¨Ins | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/market-place-rich-potential-of-collectibles.html | Market Place | True | Robert Metz | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/credit-markets-bond-traders-marking-times-is-the-fed-tightening.html | CREDIT MARKETS Bond Traders Marking Time | True | By John H. Allan | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/new-miss-marker-a-small-town-girl.html | New â€šÃ„Â¨Miss Marker's Small Town Girl | True | By Judy Klemesrud | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/jewish-rep-stages-galsworthys-merchant-of-venice-deals.html | Jewish Rep Stages â€šÃ„Â¨Loyalties,â€šÃ„Â¨ | True | By Robin Brantley | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/shanghai-youths-use-boston-symphony-visit-for-protest-incident-on.html | Shanghai Youths Use Boston Symphony Visit for Protest | True | By Harold C. Schonberg Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/broadway-a-disco-musical-will-boogie-into-the-minskoff-in-may.html | Broadway | True | John Corry | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/grand-jury-accuses-6-of-pardon-sales-four-aides-of-former-gov.html | GRAND JURY ACCUSES 6 OF PARDON SALES | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/music-renaissance-jazz.html | Music: Renaissance Jazz | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/advertising-new-army-recruiting-campaign.html | Advertising | True | Philip H. Dougherty | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/tv-weekend-natalie-wood-sparks-abcs-cracker-factory.html | TV Weekend | True | By John J. O'Connor | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/an-unwelcome-alabama-guest-radioactive-gas-in-many-homes.html | An Unwelcome Alabama Guest: Radioactive Gas in Many Homes | True | By Howell Raines Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-making-of-brazils-president-a-soldiers-aboutface-speaking.html | The Making of Brazil's President: A Soldier's Aboutâ€šÃ„Â'Face | True | By Warren Hoge Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/soviet-says-us-is-using-treaty-to-bolster-influence-in-mideast.html | Soviet Says U.S. Is Using Treaty To Bolster influence in Mideast | True | By David K. Shipler Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/demonstrators-in-city-back-iranian-womens-rights.html | Demonstrators In City Back Iranian Women's Rights | True | By Judith Cummings | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/panel-bars-inquiry-on-carters-campaign-finances.html | Panel Bars Inquiry on Carter's Campaign Finances | True | By Marjorie Hunter Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/people-in-business-oreilly-uses-rugby-on-hj-heinz-fields.html | PEOPLE IN BUSINESS | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/celebrating-st-patrick-and-his-cathedral-a-great-day-for-the-irish.html | Celebrating St. Patrickâ€šÃ„Â¨and His Cathedral | True | By Judith Cummings | 1979-03-21 0:00 | TX 215210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/jersey-to-open-courtrooms-to-tv.html | Jersey to Open Courtrooms to TV | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/indiana-state-arkansas-gain-midwest-final-bird-scores-29-bird-not.html | Indiana State, Arkansas Gain Midwest Final | True | By Gordon S. White Jr. Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/events-and-openings-films-music-dance-film-music-dance-music-dance.html | Events and Openings | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/commodities-silver-prices-up-sharply-wheat-soybeans-climb-short.html | COMMODITIES Silver Prices Up Sharply; Wheat, Soybeans Climb | True | By Elizabeth M. Fowler | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-pop-life-nicolette-a-first-album-from-the-west.html | The Pop Life | True | John Rockwell | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/net-outlook-for-cbs-a-surprise-50-drop-would-top-projections.html | Net Outlook For CBS A Surprise | True | By Edwin McDowell | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/art-people-witkin-displays-favorite-photos.html | Art People | True | Vivien Raynor | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/new-hampshire-emergency-set.html | New Hampshire Emergency Set | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/baroque-ensemble-in-the-village-tomorrow.html | Baroque Ensemble in the Village Tomorrow | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/obituary-1-no-title.html | DR. RALPH EMERSON | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/alabama-purdue-win-reach-nit-semifinal-purdue-67-old-dominion-59.html | Alabama, Purdueâ€šÃ„Â¯Win, Reach N.I.T. Semifinal | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/budget-office-sees-rise-in-us-outlays-higher-anticipated-spending.html | BUDGET OFFICE SEES RISE IN U.S. OUTLAYS | True | By Edward Cowan Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-outlook-of-pope-john-paul-ii-from-the-encyclical-redeemer-of.html | The Outlook of Pope John Paul ll. | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/bridge-scores-show-a-high-level-of-play-in-grand-national.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/iran-selling-oil-below-spot-price-several-export-contracts-reflect.html | Iran Selling Oil Below Spot Price | True | By Anthony J. Parisi | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/killer-of-sal-mineo-is-sentenced-to-10-consecutive-5year-terms.html | Killer of Sal Mineo Is Sentenced To 10 Consecutive 5â€šÃ„Â¯Year Terms! | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/nigeria-wary-on-lifting-oil-cost-nigeria-wary-of-lifting-crude-oil.html | Nigeria Wary on Lifting Oil Cost | True | By Carey Winfrey Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/auctions-a-gross-of-lalique-glasses.html | Auctions | True | Rita Reif | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/faculty-union-at-boston-university-votes-a-strike-wage-demands.html | Faculty Union at Boston University Votes a Strike | True | By Michael Knight Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/concert-musica-sacra.html | Concert: Musica Sacra | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/houseman-in-rift-with-paper-chase.html | Houseman in Rift With â€šÃ„Â¯Paper Chaseâ€šÃ„Â´ | True | By Les Brown | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/de-paul-ucla-reach-west-final-comefrombehind-victory-dons-lead-at.html | De Paul, U.C.L.A. Reach West Final | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/inventories-surged-14-in-january.html | Inventories Surged 1.4% In January | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/israeli-warns-that-peace-will-cause-economic-strain-economic-and.html | Israeli Warns That Peace Will Cause Economic Strain | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/wallace-kamens-78-exmanager-of-accounts-at-research-agency.html | Wallace Kamens, 78, Exâ€šÃ„Â¯Manager Of Accounts at Research Agency | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/publishing-a-new-leaf-for-small-press-fair.html | Publishing: A New Leaf For Small Press Fair | True | By Thomas Lask | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/gingerly-schmidt-moves-to-assume-greater-world-role-guadeloupe-the.html | Gingerly, Schmidt Moves to Assume Greater World Role | True | By John Vinocur Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/mrs-holzer-guilty-on-7-fraud-charges-jury-convicts-investorproducer.html | MRS. HOLZER GUILTY ON 7 FRAUD CHARGES | True | By Robert D. McFadden | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/treaty-is-approved-by-egypts-cabinet-cairo-officials-drafting-list.html | TREATY IS APPROVED BY EGYPT'S CABINET | True | By Christopher S. Wren Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/bernardi-solo-at-brooklyn.html | Bernardi Solo at Brooklyn | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/culver-will-head-alcan.html | Culver Will Head Alcan | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/after-7-losses-in-daylight-yankees-win-at-night-40.html | After 7 Losses in Daylight Yankees Win at Night, 4â€šÃ„Â¯0 | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/red-sox-score-4-in-ninth-and-beat-standput-mets-comes-up-empty.html | Red Sox Score 4 in Ninth And Beat Standâ€šÃ„Â¯Pat Mets | True | By Joseph Durso Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/dr-louis-carp-teacher-and-consultant-surgeon.html | Dr. Louis Carp, Teacher And Consultant Surgeon | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/books-little-flower-bluegrass-at-loeb-center.html | Books: Little Flower | True | By Herbert Mitgang | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/carter-legislation-on-elections-gets-off-to-a-shaky-start-in.html | Carter Legislation on Elections Gets Off to a Shaky Start in Congress | True | By Warren Weaver Jr. Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-city-modified-response-cuts-false-alarms.html | The City | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/us-charges-firestone-in-illegal-gold-trading.html | U.S. Charges Firestone In Illegal Gold Trading | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/article-1-no-title.html | United Press International | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/homecoming-for-a-yankee-fan-sports-of-the-times-the-view-from.html | Homecoming for a Yankee Fan | True | Red Smith | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/5-cities-seek-to-be-host-to-the-democrats-in-80.html | 5 Cities Seek To Be Host To the Democrats in â€¦â€™80 | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/museum-offers-fossil-games-bronto-bingo-highlights-fossil-games-at.html | Museum Offers Fossil Games | True | By Nan Robertson | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/us-suing-citibank.html | U.S. Suing Citibank | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/stein-urges-dropping-homerelief-program-to-save-286-million-finding.html | Stein Urges Dropping Homeâ€šÃ„Ã´Relief Program To Save $286 Million | True | By Glenn Fowler | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/britain-signs-accord-on-taxes-with-us-major-focus-is-california.html | Britain Signs Accord On Taxes With U.S. | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/business-digest-energy-the-economy-companies-international-markets.html | BUSINESS Digest | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/off-off-broadway-gazeteer.html | Off Off Broadway Gdzeteer | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/munch-show-at-the-modern-is-a-small-gem-masterworks-of-munch-is-a.html | Munch Show At the Modern Is a Small Gem | True | By Hilton Kramer | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/obituary-2-no-title.html | ROBERT N. COCHRAN | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/the-editorial-notebook-a-good-energy-bargain.html | The Editorial Notebook A Good Energy Bargain | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/doctors-instruct-begin-to-stay-in-bed-for-flu.html | Doctors Instruct Begin To Stay in Bed for Flu | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/spring-tour-by-rock-stars-planned-to-begin-april-24.html | Spring Tour by Rock Stars Planned to Begin April 24 | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/a-step-toward-parity-on-garment-alterations-no-action-in-new-york.html | A Step Toward Parity on Garment Alterations | True | By Isadore Barmash | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/miss-casals-angered-during-defeat-miss-casals-bothered.html | Miss Casals Angered During Defeat | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/speedier-deregulation-for-truckers-seen-if-teamsters-break-pay.html | Speedier Deregulation for Truckers Seen if Teamsters Break Pay Limits | True | By Philip Shabecoff Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/outcome-of-alberta-vote-a-bad-omen-for-trudeau.html | Outcome of Alberta Vote a Bad Omen for Trudeau | True | By Andrew H. Malcolm Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/letters-our-damnable-everrising-expectations-toward-job-insurance.html | Letters | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/campaigns-for-car-pools-falter-in-tristate-region-public-has-not.html | Campaigns for Car Pools Falter in Tristate Region | True | By Shawn G. Kennedy | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/claddagh-ring-irish-charm-with-a-history.html | Claddagh Ring: Irish Charm With a History | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/around-the-nation-1-man-killed-and-2-hurt-as-shots-hit-miners-bus.html | Around the Nation | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/rumsfelds-remedy-for-searle-chief-is-ending-companys-indigestion.html | Rumsfeld's Remedy for Searle | True | By William Robbins Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/a-calypso-rhythm-on-the-piano-keys-a-question-of-feeling-good.html | A Calypso Rhythm On the Piano Keys | True | By John S. Wilson | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/federal-neighborhood-panel-urges-new-policies-to-help-communities.html | Federal Neighborhood Panel Urges New Policies to Help Communities | True | By Robert Reinhold Special to The New York Times | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/economic-scene-the-troubled-guidelines.html | Economic Scene | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-16 | 1979-03-16 | https://www.nytimes.com/1979/03/16/archives/muscling-in-on-yemen.html | Muscling In on Yemen | True | | 1979-03-21 0:00 | TX 215210 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/business-digest-the-economy-washington-energy-international.html | BUSINESS Digest | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/business-records.html | Business Records | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/woman-25-arrested-in-robbery-of-a-bank.html | Woman, 25, Arrested In Robbery of a Bank | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/trading-terminated-in-wheat-contract-wheat-contract-terminated.html | Trading Terminated In Wheat Contract | True | By William Robbins Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/ayatollah-orders-halt-to-executions-and-closed-trials-victory-for.html | AYATOLLAH ORDERS HALT TO EXECUTIONS AND CLOSED TRIALS | True | By Gregory Jaynes Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/world-news-briefs-adens-chief-of-staff-flies-to-yemen-for-peace.html | World News Briefs | True | | 1979-03-22 0:00 | TX 215208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/fertilization-of-a-human-in-laboratory-is-backed-final-decision-by.html | Fertilization of a Human In Laboratory Is Backed | True | By Harold M. Schmeck Jr. Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/tennessee-and-fordham-in-aiaw-east-final-tennessee-controls-boards.html | Tennessee and For eiham In A.I.A.W. East Final | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/man-freed-in-unreported-death.html | Man Freed in Unreported Death | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/van-brocklin-satisfactory-after-a-second-operation.html | Van Brocklin Satisfactory After a Second Operation | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/bringing-the-irish-together.html | Bringing the Irish Together | True | By Michael O'Kennedy | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/sports-today-basketball.html | Sports Today | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/dodgers-shut-out-mets.html | Dodgers Shut Out Mets | True | By Joseph Durso Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/warriors-turn-back-nets-by-117102-36-percent-in-3d-period-76ers-114.html | Warriors Turn Back Nets by 117â€¦Â¢*102 | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/judge-upholds-revocation-of-kallie-knoetzes-visa.html | Judge Upholds Revocation Of Kallie Knoetze's Visa | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/moscow-vetoes-un-peace-call-for-both-vietnam-and-cambodia.html | Moscow Vetoes U. N. Peace Call For Both Vietnam and Cambodia | True | By Robin Herman Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/around-the-nation-califano-accused-of-neglect-on-desegregation.html | Around the Nation | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/building-block-at-mahwah.html | Building Block at Mahwah | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/city-faces-suit-over-the-issue-of-bus-shelters-goldin-retains.html | City Faces Suit Over the Issue Of Bus Shelters | True | By Charles Kaiser | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/mondale-reschedules-trip.html | Mondale Reschedules Trip | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/subwaycrime-statistics-up-transit-agency-confirms-increase-in.html | Subwayâ€¦Â¢Crime Statistics Up, Transit Agency Confirms | True | By Robert D. McFadden | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/con-ed-ordered-to-set-up-a-rate-for-its-big-users-psc-seeks.html | Con Ed Ordered To Set Up a Rate For Its Big Users | True | By E. J. Dionne Jr. Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/a-changed-santana-band-presents-its-new-sound.html | A Changed Santana Band Presents Its New Sound | True | By Robert Palmer | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/buddy-rich-and-his-band-in-jazz-series.html | Buddy Rich And His Band In Jazz Series | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/us-speeds-pumps-for-oil-reserve-onefourth-of-shortage.html | U.S. Speeds Pumps For Oil Reserve | True | By Richard Halloran Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/bridge-transplanted-new-yorkers-win-grand-national-event.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/obituary-1-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/elegislator-is-selected-for-chief-justice-in-jersey-more-liberal.html | Exâ€¦Â¢Legislator Is Selected For Chief Justice in Jersey | True | By Martin Waldron Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/sinai-pullout-cost-put-near-4-billion-israeli-sees-defense-chiefus.html | SINAI PULLOUT COST PUT NEAR $4 BILLION | True | By Bernard Weinraub Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/belgian-growth-cut-seen.html | Belgian Growth Cut Seen | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/article-2-no-title.html | Associated Press | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/mater-christi-retains-title.html | Mater Christi Retains Title | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/barre-wins-a-test-on-steel-cut-lefts-censure-fails-in-france.html | Barre Wins A Test on Steel Cut | True | By Paul Lewis Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/amins-ugandan-foes-set-talks-for-a-campaign-against-regime-arabs.html | Amin's Ugandan Foes Set Talks For a Campaign Against Regime | True | By Graham Hovey Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/studying-with-the-tv-on-tuning-in-more-than-the-basics-a-national.html | Studying With the TV On: Tuning In More Than the Basics | True | By Leslie Maitland | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/syracuse-eliminated-shot-by-mckoy-thwarts-rutgers-st-johns-and-penn.html | Syracuse Eliminated Shot by McKoy Thwarts Rutgers | True | By Malcolm Moran Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/capital-of-brazil-all-grown-up-but-with-no-place-to-go-the-talk-of.html | Capital of Brazil, All Grown Up but With No Place to Go | True | By Warren Hoge Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/american-moves-up-in-skating-japanese-italian-women-trail.html | American Moves Up In Skating | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/issue-and-debate-right-of-professionals-to-advertise-their-services.html | Issue and Debate Right of Professionals to Advertise Their Services | True | By Barbara Slavin | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/subject-of-us-criticism-assails-shutdown-of-5-nuclear-reactors.html | Subject of U.S. Criticism Assails Shutdown of 5 Nuclear Reactors | True | By David Burnham Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/us-district-judge-fixes-june-4-as-date-of-retrial-for-rep-flood.html | U.S. District Judge Fixes June 4 As Date of Retrial for Rep. Flood | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/2-women-named-to-us-posts.html | 2 Women Named to U.S. Posts | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/article-1-no-title.html | United Press International | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/the-yukon-fabled-land-of-brawling-men-now-has-a-woman-in-charge-a.html | The Yukon, Fabled Land of Brawling Men, Now Has a Woman in Charge | True | By Andrew H. Malcolm Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/letters-imminent-threat-to-the-landmarks-commission-big-mother.html | Letters | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/brewery-plan-splits-mennonite-area-industrialization-feared.html | Brewery Plan Splits Mennonite Area | True | By Ben A. Franklin Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/alis-1-million-exhibition-sports-of-the-times-no-headgear-no-big.html | Ali's $1 Million â€šÃ„Ã²Exhibitionâ€šÃ„Ã´ | True | Dave Anderson | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/notes-on-people-carey-isnt-planning-any-adirondacks-honeymoon-head.html | Notes on People | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/events-today-film.html | Events Today | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/united-airlines-workers-agree-to-resume-talks.html | United Airlines Workers Agree to Resume Talks | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/soviet-maneuvers-reported-near-the-china-border-chinese-troop.html | Soviet Maneuvers Reported Near the China Border | True | By Richard Burt Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/patrick.html | Patrick | True | By Francis Sweeney | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/park-testifies-he-lied-repeatedly-to-protect-passman.html | Park Testifies He Lied Repeatedly to Protect Passman | True | By Howell Raines Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/the-city-new-attack-planned-on-welfare-fraud.html | The City | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/observer-state-with-five-sides.html | OBSERVER State With Five Sides | True | By Russell Baker | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/thomas-j-bly-executive-editor-of-register-in-shrewsbury-nj.html | Thomas J. Bly, Executive Editor Of Register in Shrewsbury, N.J. | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/laos-says-that-chinese-troops-have-crossed-into-its-territory.html | Laos Says That Chinese Troops Have Crossed Into Its Territory | True | By Henry Kamm Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/complaints-against-police-rise.html | Complaints Against Police Rise | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/canada-retail-index-up.html | Canada Retail Index Up | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/military-leaves-by-city-workers-to-be-checked-investigation-is.html | Military Leaves By City Workers To Be Checked | True | By Leonard Buder | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/turkey-announces-austerity-plan-but-wont-devalue-currency-now-other.html | Turkey Announces Austerity Plan But Won't Devalue Currency Now | True | By David A. Andelman Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/assistance-sought-for-carey-oil-terms-of-agreement-discussed.html | Assistance Sought for Carey Oil | True | By Robert J. Cole | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/oil-issues-lead-gains-in-market-profit-outlook-lures-investors.html | Oil Issues Lead Gains In Market | True | By Vartanig G. Varian | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/about-new-york-an-ode-to-humility.html | About New York | True | By Francis X. Clines | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/resentment-growing-in-nigerias-north-a-world-away-from-south.html | Resentment Growing in Nigeria's North, a World Away From South | True | By Carey Winfrey Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/st-patricks-parade.html | ST. PATRICK's PARADE | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/hair-for-spring-keeping-it-simple.html | Hair for Spring: Keeping It Simple | True | By Angela Taylor | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/concert-to-memorialize-city-school-music-aide.html | Concert to Memorialize City School Music Aide | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/toledo-within-point-before-irish-rally-lsu-ousted-physical-battle.html | Toledo Within Point Before Irish Rally L.S.U. Ousted | True | By Gordon S. White Jr. Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/aleandre-parodi-de-gaulle-aide-in-occupied-france.html | Aleandre Parodi, de Gaulle Aide in Occupied France | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/new-york-state-bars-burning-of-dirty-oil-by-con-ed-and-others-new.html | New York State Bars Burning of â€šÃ„Ã²Dirty Oilâ€šÃ„Ã´ By Con Ed and Others | True | By Diane Henry | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/scm-votes-plant-outlay.html | SCM Votes Plant Outlay | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/boston-symphony-moves-on-to-peking-classes-discussed-interpreter.html | Boston Symphony Moves on to Peking | True | By Harold C. Schonberg Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/allegheny-lifts-prices-of-steel.html | Allegheny Lifts Prices of Steel | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/superior-oil-net-drops.html | Superior Oil Net Drops | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/school-bus-bids-and-stakes.html | School Bus Bids and Stakes | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/louis-m-loeb-80-was-times-counsel-laborlaw-expert-and-an-adviser-in.html | LOUIS M. LOEB, 80; WAS TIMES COUNSEL | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/louisiana-tough-on-bells-rates.html | Louisiana Tough On Bell's Rates | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/kratzert-up-by-1-at-doral-kratzert-leads-at-doral-by-1-tapie-second.html | Kratzert Up by 1 At Doral | True | By James Tuite Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/letter-on-alaskan-oil-solving-our-problem-of-supply.html | Letter: On Alaskan Oil | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/john-s-morris-is-named-union-college-president.html | John S. Morris Is Named Union College President | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/otb-panel-split-on-kochs-move-to-oust-director-matter-of-principle.html | OTB Panel Split On Koch's Move To Oust Director | True | By Judith Cummings | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/wajdas-man-of-marble-delineates-heroic-laborerthe-cast.html | Wajda's 'Man of Marble' Delineates Heroic Laborer:The Cast | True | By Vincent Canby | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/mcenroe-stockton-triumph-betancar-a-replacement.html | McEnroe, Stockton Triumph | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/aid-rise-urged-for-turkey.html | Aid Rise Urged For Turkey | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/currency-markets-gold-surges-4-an-ounce-dollar-advances-broadly.html | CURRENCY MARKETS Gold Surges 64 an Ounce; Dollar Advances Broadly | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/swiss-couple-is-indicted-in-fraud.html | Swiss Couple Is Indicted in Fraud | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/shetlands-warn-on-oil-spills.html | Shetlands Warn On Oil Spills | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/inquiry-at-nbc-focuses-on-role-of-unit-managers-job-has-little.html | Inquiry at NBC Focuses on Role of Unit Managers | True | By Les Brown | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/correction.html | CORRECTION | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/all-about-grandma-and-grandpa-in-oklahoma.html | All About Grandma and Grandpa in Oklahoma | True | By Albert Haley | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/green-traditions-old-and-new.html | Green Traditions, Old and New | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/your-money-finding-a-plan-for-iras.html | Your Money | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/congo-recognizes-cambodians.html | Congo Recognizes Cambodians | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/petrocanada-takes-on-exxon-stirring-debate.html | Petrol€â,¬Â"Canada Takes On Exxon, Stirring Debate | True | By Henry Giniger Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/carter-to-confer-at-camp-david-on-energy-issue-an-educational.html | Carter to Confer At Camp David On Energy Issue | True | By Terence Smith Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/world-gold.html | World Gold | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/fed-lets-foreigners-buy-banks-marine-midland-two-other-deals-win.html | Fed Lets Foreigners Buy Banks | True | By Clyde H. Farnsworth Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/appraisals-are-mixed-in-yankee-bull-pen-operation-delayed-him.html | Appraisals Are Mixed in Yankee Bull Pen | True | By Steve Cady Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/11-are-taken-in-by-dream-apartment-most-victims-paid-in-cash-10.html | 11 Are Taken In by â€šÃ„Â"Dream Apartment | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/books-of-the-times-falling-into-love-reflex-like-an-animal.html | Books of The Times Falling Into Love | True | By Anatole Broyard | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/at-t-vs-the-regulators-overseers-seen-as-hangmen-or-santas.html | A.T.&T. vs. the Regulators | True | By N.r. Kleinfield | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/housing-and-output-show-lags-march-improvement-seen-housing-drop-of.html | Housing And Output Show Lags | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/americans-patents-off-total-to-foreigners-up-down-more-than-4000.html | Americansâ€šÃ„Â' | True | By Stacy V. Jones Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/policemen-to-ride-all-subway-trains-on-nighttime-runs-patrols-for.html | POLICEMEN TO RIDE ALL SUBWAY TRAINS ON NIGHTTIME RUNS | True | By Anna Quindlen | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/the-region-state-plans-to-shelve-nuclearpower-plan-jaialai-tax.html | The Region | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/dividends.html | Dividends | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-22 0:00 | TX 215208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/job-seekers-ploy-bob-no-roberto-si-an-edge-for-promotion-im-taking.html | Job Seeker's Ploy: â€šÃ„Ã²Bob,â€šÃ„Ã´ | True | By Richard D. Lyons Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/television.html | Television | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/report-proposes-top-state-aides-get-a-14-raise-also-urges-40.html | Report Proposes Top State Aides Get a 14% Raise | True | By Richard J. Meislin Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/problem-for-a-seashelling-mecca-too-many-visitors-with-shovels.html | Problem for a. Seashelling Mecca: Too Many Visitors With Shovels | True | By Jon Nordheimer Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/japan-regains-funds-surplus.html | Japan Regains Funds Surplus | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/torture-of-ulster-prisoners-indicated-in-british-report.html | Torture of Ulster Prisoners Indicated in British Report | True | By William Borders Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/porcelain-theft-ring-broken.html | Porcelain Theft Ring Broken | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/group-plans-challenge-in-court-to-new-york-state-alimony-law.html | Group Plans Challenge in Court To New York State Alimony Law | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/faa-announces-a-plan-to-strengthen-air-safety-fewer-reports.html | F.A.A. Announces a Plan To Strengthen Air Safety | True | By Richard Witkin Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/the-don-redlich-dancers-span-his-range-of-concern.html | The Don Redlich Dancers Span His Range of Concern | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/jean-monnet-90-architect-of-european-unity-dies-jean-monnet-dead-at.html | Jean Monnet, 90, Architect of European Unity, Dies | True | By Alden Whitman | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/corral-rule-irks-horse-owners-on-li-a-goat-but-nobody-minds.html | Corral Rule Irks Horse Owners on L.I. | True | By John T. McQuiston Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/writer-says-expremier-on-trial-helped-free-iranian-intellectuals.html | Writer Says Exâ€šÃ„Ã²Premier on Trial Helped Free Iranian Intellectuals | True | By Linda Charlton Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/leonide-massine-dies-leonide-massine-choreographer-dies-from.html | Leonide Massine Dies | True | By Don McDonagh | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/money.html | Money | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/4-of-5-golden-gloves-champions-keep-their-titles-moore-wins-4th.html | 4 of 5 Golden Gloves Champions Keep Their Titles | True | By Deane McGowen | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/in-trousers-is-fantasies-of-a-boy-14.html | 'In Trousersâ€šÃ„Ã´ Is Fantasies Of a Boy, 14 | True | By Richard Eder | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/justice-agency-reportedly-seeking-prosecutor-for-carter-loan.html | Justice Agency Reportedly Seeking Prosecutor for Carter Loan Inquiry | True | By Nicholas M. Hor Rock Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/company-news-profits-soar-378-for-hudsons-bay.html | COMPANY NEWS | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/key-rates.html | Key Rates | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/radio-music-talk-events-sports.html | Radio | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/south-africa-scandals-key-figure-is-accused-of-theft-of-secret.html | South Africa Scandal's Key Figure Is Accused of Theft of Secret Funds | True | By John F. Burns Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/patents-car-phone-service-widened.html | â€šÃ„Ã²Patents | True | Stacy V. Jones | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/sadat-says-he-wants-just-one-pact-ceremony-not-3-cairo-expects.html | Sadat Says He Wants Just One Pact Ceremony, Not | True | By Earleen Tatro Special to The New York Times | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/2-reaffirm-a-2d-gun-was-shot-at-kennedy-acoustics-experts-stand-by.html | 2 REAFFIRM A 2D GUN WAS SHOT AT KENNEDY | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/anticipating-a-great-day-for-the-irish.html | Anticipating a Great Day for the Irish | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/obituary-2-no-title.html | Braila | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/a-little-assembly-race-on-si-draws-big-attention.html | A Little Assembly Race on S.I. Draws Big Attention | True | By Maurice Carroll | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/coal-mine-strike-ended.html | Coal Mine Strike Ended | True | | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-17 | 1979-03-17 | https://www.nytimes.com/1979/03/17/archives/a-bridge-from-diaghilev-to-era-of-modern-dance-an-appreciation.html | A Bridge From Diaghilev To Era of Modern Dance | True | By Anna Kisselgoff | 1979-03-22 0:00 | TX 215208 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/scott-heron-and-band.html | Scottâ€šÃ„Ã²Heron and Band | True | By Ken Emerson | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/mindy-carol-miller-wed-to-elliot-c-lisman.html | Mindy Carol Miller Wed to Elliot C. Lisman | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/ohio-state-resurgence-symbolized-by-nit-semifinal-berth-start-of.html | Ohio State Resurgence Symbolized by N.I.T. Semifinal Berth | True | By Sam Goldaper | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/competency-tests-in-basic-skills-cost-few-pupils-their-diplomas.html | Competency Tests in Basic Skills Cost Few Pupils Their Diplomas | True | By Edward B. Fiske special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/longjailed-pianist-soloist-with-boston-put-on-display-in-1973.html | Longâ€š‚Â"Jailed Pianist Soloist With Boston | True | By Harold C. Schonberg | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/de-gustibus-reed-birds-in-the-chafing-dish.html | DE GUSTIBUS Reed Birds in the Chafing Dish | True | By Craig Claiborne | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/locker-room-policies-pondered-policy-meetings-scheduled.html | Locker Room Policies Pondered | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/brzezinski-fails-to-get-the-backing-of-saudi-arabia-or-jordan-for.html | Brzezinski Fails to Get the Backing Of Saudi Arabia or Jordan for Pact | True | By Youssef M. Ibrahim Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/the-prisoners-who-reject-mercy.html | The Prisoners Who Reject Mercy | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/a-china-hand-young-witty-and-untiring-the-new-china-hands.html | A China Hand: Young, Witty And Untiring | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/india-aids-snowbound-valley.html | India Aids Snowbound Valley | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/islanders-defeat-north-stars-53-a-correction-on-goal.html | Islanders Defeat North Stars, 5â€š‚Â"3 | True | By Deane McGowen | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/miss-fromhoitz-nips-miss-barkers-streak-both-make-circuit.html | Miss Fromhoitz Nips Miss Barker's Streak | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/dr-karen-g-kelly-bride-of-physician.html | Dr. Karen G. Kelly Bride of Physician | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/us-links-widen-in-pretoria-scandal-manipulations-began-in-1973.html | U. S. Links Widen in Pretoria Scandal | True | By JOHN F. BURNS sprcial to Th. New York ilrot, | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/nancy-e-ellison-is-married-to-dr-lewis-lane-surgeon.html | Nancy E. Ellison Is Married to Dr. Lewis Lane, Surgeon | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/peace-seems-attractive-to-cairo-students-students-involved-in-77.html | Peace Seems Attractive to Cairo Students | True | By Christopher S. Wren Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/steinbrenner-seethes-as-mets-top-yanks-falcone-locks-up-victory.html | Steinbrenner Seethes as Mets Top Yanks | True | By Steve Cady | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/the-un-today.html | The U.N. Today | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/credit-markets-fed-panel-believed-in-tightening-mood.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/article-2-no-title.html | United Press International | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/marcos-calls-for-freer-debate-but-many-politicians-are-wary-good.html | Marcos Calls for Freer Debate, But Many Politicians Are Wary | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/st-johns-three-for-the-money.html | St. John's: Three for the Money | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/israeli-food-up.html | Israeli Food Up | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/former-carter-warehouseman-says-he-sent-misleading-data-to-bank.html | Former Carter Warehouseman Says He Sent Misleading Data to Bank | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/business-people-prudentials-beck-studies-idea-of-a-big-board-seat.html | BUSINESS PEOPLE | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/israel-and-egypt-still-seek-accord-on-sinai-timetable-last.html | ISRAEL AND EGYPT STILL SEEK ACCORD ON SINAI TIMETABLE | True | By Bernard Gwertzman Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/notes-on-people-lee-strasberg-to-hold-seminars-in-east-germany.html | Notes on People | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/house-freshman-builds-support-at-home-a-roving-barometer.html | House Freshman Builds Support at Home | True | By Steven V. Roberts Special tone New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/a-nominee-for-jersey-chief-justice-who-is-direct-and-methodical.html | A Nominee for Jersey Chief Justice Who Is â€š‚Â"Directâ€š‚Â" and â€š‚Â"Methodicalâ€š‚Â" | True | By Joseph F. Sullivan | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/sports-world-specials-pearl-is-a-gem-a-duffer-at-faulkner-a-bone-to.html | Sports World Specials | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/a-fresh-face-for-the-assembly.html | A Fresh Face for the Assembly | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/books-of-the-times-an-absurd-death-his-reality-endures.html | Books Of The Times | True | By John Leonard | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/letter-on-trade-agreements-hurting-the-apparel-makers.html | Letter: On Trade Agreements | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/city-opera-seasons-first-coq-dor.html | City Opera: Season's First â€š‚Â"Coq d'Orâ€š‚Â" | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/rebecca-riger-is-bride-of-yoshihiro-tsurumi.html | Rebecca Riger Is Bride Of Yoshihiro Tsurumi | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/opera-shirley-verrett-sings-norma-at-the-met.html | Opera: Shirley Verrett Sings Norma at the Met | True | By Peter G. Davis | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/television-morning.html | Television | True | | 1979-03-22 0:00 | TX 215204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/sports-today.html | Sports Today | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/plywood-profits-sought-by-international-paper-paper-giant-seeks.html | Plywood Profits Sought By International Paper | True | By Agis Sal Pukas | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/goldsmiths-company-strengthens-french-ties.html | Goldsmith's Company Strengthens French Ties | True | By Paul Lewis | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/events.html | Events | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/outlook-uncertain-for-namibia-parley-vance-meets-four-western-aides.html | OUTLOOK UNCERTAIN FOR NAMIBIA PARLEY | True | By Kathleen Teltsch SPCCI31 to The New York Tomes | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/abortion-aid-curb-weighed-in-albany-restrictions-are-weighed-candid.html | Abortion Aid Curb Weighed in Albany | True | By Richard J. Meislin | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÂ‚Â'Lottoâ€šÂ‚Â' Numbers Drawn | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-2-no-title.html | Drell!! | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/world-news-briefs-soviet-airliner-crashes-but-tass-reveals-little.html | World News Briefs | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/fight-urged-on-inflation-by-savings-joint-committee-drops-taxcut.html | Fight Urged On Inflation By Savings | True | By Edward Cowan Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/radio-music.html | Radio | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/stage-english-drama-ride-a-cock-horse-dated-preoccupations.html | Stage: English Drama, â€šÂ‚Â'Ride a Cock Horseâ€šÂ‚Â' | True | By Richard Eder | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/chris-o-stern-wed-to-morton-hyman-shipping-executive.html | Chris O. Stern Wed To Morton Hyman, Shipping Executive | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/car-enters-road-exit-4-killed.html | Car Enters Road Exit â€šÂ‚Â® 4 Killed | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/some-sicilian-victims-of-1968-quake-still-homeless-code-word-for.html | Some Sicilian Victims of 1968 Quake Still Homeless | True | By Paul Hofmann Spkcial to The New York Tim. | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/washington-watch-the-feds-drop-in-membership-decreased-budget.html | Washington Watch | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/baker-first-at-atlanta-crewman-is-killed-crowd-of-62000-a-record.html | Baker First At Atlanta; Crewman Is Killed | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/mccumber-golf-winner-looking-at-scoreboard.html | McCumber Golf Winner | True | By James Tuite | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/new-york-life-joins-federal-drive-to-eliminate-unnecessary-surgery.html | New York Life Joins Federal Drive To Eliminate Unnecessary Surgery | True | By Ronald Sullivan | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/supplementary-otc-listings.html | Supplementary Oâ€šÂ‚Â'Tâ€šÂ‚Â'C Listings | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/letters-vicious-nonsense-about-mayor-koch.html | Letters | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/walter-binger-91-aide-to-la-guardia-civil-engineer-designed-east.html | WALTER BINGER, 91, AIDE TO LA GUARDIA | True | By George Goodman Jr. | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/toxic-alcohol-kills-20-in-india.html | Toxic Alcohol Kills 20 in India | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/arafat-intends-to-seek-embargo-of-oil-to-us.html | Arafat Intends to Seek Embargo of Oil to U.S. | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/training-for-copywriters.html | Training for Copywriters | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/advertising-ford-race-3-agencies-seen-ahead-eden-toys-starting-new.html | Ford Race: 3 Agencies Seen Ahead | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/dr-paul-n-carnes-is-dead-at-58-a-unitarian-universalist-leader.html | Dr. Paul N. Carnes Is Dead at 58; A Unitarian Universalist Leader | True | By Joan Cook | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/redmen-miss-last-3-shots-penn-beats-st-johns-6462.html | Redmen Miss Last 3 Shots | True | By Malcolm Moran | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/handicapping-casino-gambling.html | Handicapping Casino Gambling | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/growing-number-of-colleges-give-credits-for-knowledge-gained.html | Growing Number of Colleges Give Credits for Knowledge Gained Outside Classrooms | True | By Genet. Maeroff | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/jazz-dance-pepsi-bethel.html | Jazz Dance: Pepsi Bethel | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/golf-show-new-trends-are-par-for-the-course.html | Golf Show: New Trends Are Par for the Course | True | By Johns. Radosta | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/pop-barry-white-and-gloria-gaynor.html | Pop: Barry White and Gloria Gaynor | True | By Robert Palmer | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/question-box.html | Question Box | True | | 1979-03-22 0:00 | TX 215204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/3-die-in-crash-of-light-plane.html | 3 Die in Crash of Light Plane | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/the-certainty-of-a-cycle.html | The Certainty of a Cycle | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/israeli-party-issues-threat-over-treaty-religious-unit-says-it.html | ISRAELI PARTY ISSUES THREAT OVER TREATY | True | By Jonathan Kandell Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/article-3-no-title-cycle-experts-see-no-signs-of-a-downturn.html | Expansion. 4 Years Old, Strong | True | By Karen W. Arenson | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/piano-pollini-pairs-usual-and-unusual.html | Piano: Pollini Pairs Usual and Unusual | True | By John Rockwell | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/reaching-for-southern-markets-adding-routes-in-the-south.html | Reaching for Southern Markets | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/wendy-osinoff-married-to-sheldon-m-goldstein.html | Wendy Osinoff Married To Sheldon M. Goldstein | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/tpr-islanders-move-in-on-the-canadiens.html | T.P.R.: Islanders Move In on the Canadiens | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/mrs-carner-fires-69-for-a-3shot-victory-played-it-safe.html | Mrs. Carner Fires 69 For a 3â€šÃ„Â¶Shot Victory | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/article-1-no-title.html | United Press International | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/gulf-pact-set-with-scallop.html | Gulf Pact Set With Scallop | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/flowers-fangs-fear.html | Flowers, Fangs, Fear | True | By Robert L. King | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/chess-strength-everywhere-puts-portisch-on-top-in-tilburg.html | Chess: | True | By Robert Byrne | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/trial-to-open-for-suspect-in-3-oklahoma-girls-deaths-captured-last.html | Trial to Open for Suspect in 3 Oklahoma Girlsâ€šÃ„Â´ Deaths | True | By John M. Crewdson Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/buckner-signs-pact.html | Buckner Signs Pact | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/the-rookies-to-watch-in-79-the-top-rookies-of-spring-79-gary.html | The Rookies to Watch in â€šÃ„Â´79 | True | By Joseph Durso | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/dancemagazine-cites-3.html | Dancemagazine Cites 3 | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/sporting-gear-fitness-through-resistance-and-stretching-doubleduty.html | Sporting Gear | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/abroad-at-home-now-the-palestinian-question.html | ABROAD AT HOME Now the Palestinian Question | True | By Anthony Lewis | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/federal-actions-renew-questions-on-nuclear-powers-future-in-us.html | Federal Actions Renew Questions On Nuclear Power's Future in U.S. | True | By David Burnham Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/south-africa-tightens-its-control-of-the-press.html | South Africa Tightens Its Control of the Press | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/space-shuttle-may-move-today.html | Space Shuttle May Move Today | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-1-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/canada-ready-to-open-road-to-the-arctic-impact-of-project-unknown.html | Canada Ready to Open Road to the Arctic | True | By Andrew H. Malcolm Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/business-digest-the-economy-markets-international-companies-todays.html | Digest BUSINESS | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/in-crimeridden-lagos-public-executions-draw-crowds-crime-is-leading.html | In crimeâ€šÃ„Â´Ridden Lagos. Public Executions Draw Crowds | True | By Carey Winfrey Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/mexico-opens-gas-line-for-link-to-us-system.html | Mexico Opens Gas Line For Link to U.S. System | True | By Alan Riding | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-5-no-title.html | Beets | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/the-city-queens-fireman-years-first-to-die.html | The City | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/brooklyn-synagogue-vandalized.html | Brooklyn Synagogue Vandalized | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/jerome-g-ambro-81-9term-assemblyman.html | Jerome G. Ambro, 81, 9â€šÃ„Â¶Term Assemblyman | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/sports-briefs-clerks-at-aqueduct-await-new-proposal.html | Sports Briefs | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/negotiators-fail-to-reach-settlement-in-washingtons-school-strike.html | Negotiators Fail to Reach Settlement in Washington's School Strike | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/test-for-us-bell-issues.html | Test for U.S., Bell Issues | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/key-legislators-see-no-increase-in-relief-grants-marchi-and-kremer.html | Key Legislators See No Increase In Relief Grants | True | By Aril. Goldman | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/charles-stevenson-71-a-bennington-professor.html | Charles Stevenson, 71, A Bennington Professor | True | | 1979-03-22 0:00 | TX 215204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/six-measures-designed-to-aid-subway-safety.html | Six Measures Designed To Aid Subway Safety | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/music-the-elysian-trio.html | Music: The Elysian Trio | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/penn-tops-st-johns-6462-michigan-state-beats-irish-spartans-reach.html | Penn Tops St. John's, 64â€“62 | True | By Gordon S. White Jr. | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/us-begins-a-review-on-jobs-for-youths-study-led-by-mondale-to.html | U.S. BEGINS A REVIEW ON JOBS FOR YOUTHS | True | By Roger Wilkins | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/exohio-official-is-sad-to-get-peace-corps-post.html | Exâ€‹Ohio Official Is Said To Get Peace Corps Post | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/turkeys-relations-with-us-still-tense-despite-lifting-of-arms.html | TURKEY'S RELATIONS WITH U.S. STILL TENSE; | True | By David A. Andelman Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/national-book-awards-announce-nominations-winners-get-1000.html | National Book Awards Announce Nominations | True | By Herbert Mitgang | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/sages-andor-scientists.html | Sages And/or Scientists? | True | By Joseph H. Jackson | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/pop-nicolette-larson.html | Pop: Nicolette Larson | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/robert-kieffer-75-dies-an-insurance-executive.html | Robert Kieffer, 75, Dies; An Insurance Executive | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/fed-ruling-snags-bank-deal.html | Fed Ruling Snags Bank Deal | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/albert-s-mcgrover-75-a-new-york-state-judge.html | Albert S. McGrouer, 75, A New York State Judge | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/opera-met-recasts-flute.html | Opera: Met Recasts â€˜Fluteâ€™ | True | By Joseph Horowitz | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/young-french-and-trendy-looking-for-sweatshirts-glitter-and-jewels.html | Young, French and Trendy | True | By Bernadine Morris | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/artist-is-slain-in-fight-with-man-following-friend-to-apartment.html | Artist Is Slain in Fight With Man Following Friend to Apartment | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/blast-at-british-mine-kills-3.html | Blast at British Mine Kills | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/around-the-nation-an-airtraffic-computer-in-denver-is-out-2-hours.html | Around the Nation | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/in-suffolk-when-it-rains-it-floods-when-it-rains-in-suffolk-county.html | In Suffolk, When It Rains It Floods | True | By Frances Cerra | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/drilling-vessel-probes-mysteries-of-sunken-island-chain-in-pacific.html | Drilling Vessel Probes Mysteries Of Sunken Island Chain in Pacific | True | By Walter Sullivan | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/free-clippers-deal-nets-5th-loss-in-row-11098.html | Free, Clippers Deal Nets 5th Loss in Row, 110â€“98 | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/outdoors-depth-finders-are-fish-finders.html | Outdoors | True | By Nelson Bryant | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/a-victim-of-big-competition-victim-of-big-competition.html | A Victim of Big Competition | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/market-place-are-reits-a-buy-now.html | Market Place | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-4-no-title.html | Braila | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/ballet-bernhard-troupe-in-rarely-seen-works.html | Ballet: Bernhard Troupe In Rarely Seen Works | True | By Anna Kisselgoff | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/bridge-sisters-win-national-title-with-a-sprint-in-the-finals.html | Bridge: | True | By Alan Truscott | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/mrs-moser-takes-6th-world-cup-title.html | Mrs. Moser Takes 6th World Cup Title | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/brewster-quietly-follows-own-road-as-envoy-to-britain-some.html | Brewster Quietly Follows Own Road as Envoy to Britain | True | By R. W. Apple Jr. Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/rangers-bow-51-back-into-playoffs-stackhouse-takes-over.html | Rangers Bow, 5â€“1 | True | By Parton Keese | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/yankee-thing-is-frustrating.html | â€˜Yankee Thing Is Frustratingâ€™ | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/2-republicans-reported-queried-on-heading-carter-loan-inquiry.html | 2 Republicans Reported Queried On Heading Carter Loan Inquiry | True | By Jo Thomas | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/obituary-7-no-title.html | its | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/coast-race-goes-to-noble-dancer.html | Coast Race Goes To Noble Dancer | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/marshal-hooks-a-scofflaw-but-tows-in-a-headache-pick-up-150-cars-a.html | Marshal Hooks a Scofflaw But Tows In a Headache | True | By Tom Buckley | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/ship-with-20-tons-of-hashish-is-seized-crew-members-identified.html | Ship With 20 Tons of Hashish Is Seized | True | | 1979-03-22 0:00 | TX 215204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/reducing-subway-fares-urged-by-citizens-panel.html | Reducing Subway Fares Urged by Citizens Panel | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/posting-of-transit-policemen-starts-on-all-nighttime-subways.html | Posting of Transit Policemen Starts On All Nighttime Subways Tonight | True | By Robert D. McFadden | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/hospital-agencys-head-press-for-fiscal-reforms.html | Hospital Agency's Head Press for Fiscal Reforms | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/the-region-jersey-state-colleges-resume-pact-talks-am-radio-in.html | The Region | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/unrecorded-aliens-cost-new-york-city-millions-illegal-aliens-elude.html | Unrecorded Aliens Cost New York City Millions | True | By Howard Blum | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/in-iran-some-shooting-and-a-speech-by-khomeini.html | In Iran, Some Shooting and a Speech by Khomeini | True | By John Kifner special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/offduty-policeman-mugged-gun-stolen.html | Off-Duty Policeman Mugged, Gun Stolen | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/knicks-fade-in-2d-half-bow-to-76ers-collins-puts-76ers-ahead.html | Knicks Fade in 2d Half, Bow to 76ers | True | By Michael Strauss | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/wheat-trade-ban-ends-commodities.html | Wheat Trade Ban Ends | True | By William Robbins Special to The New York Times | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/assailant-is-disarmed-and-mortally-stabbed-by-brooklyn-man-79.html | Assailant Is Disarmed And Mortally Stabbed By Brooklyn Man, 79 | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/2-black-rhodesians-reject-us-call.html | 2 Black Rhodesians Reject U.S. Call | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/news-summary.html | News Summary | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/city-maintains-that-census-undercounts-illegal-aliens-koch.html | City Maintains That Census 'Undercounts' Illegal Aliens | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/memorial-to-roosevelt-is-pressed-despite-federal-rejection-of-plan.html | Memorial to Roosevelt Is Pressed Despite Federal Rejection of Plan | True | | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/fertilizer-cited-in-upstate-death-of-10000-birds-farmer-says-amount.html | Fertilizer Cited In Upstate Death Of 10,000 Birds | True | By Pranay Gupte | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/essay-four-other-scandals.html | ESSAY Four Other Scandals | True | By William Safire | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-19 | 1979-03-19 | https://www.nytimes.com/1979/03/19/archives/as-you-go-up-the-ladder-pull-other-women-along-stepbystep-climb.html | 'As You Go Up the Ladder, Pull Other Women Along' | True | By Enid Nemy | 1979-03-22 0:00 | TX 215204 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/alvin-n-sansohn-is-dead-at-59-executive-with-grey-advertising.html | Alvin N. Sansohn Is Dead at 59; Executive With Grey Advertising | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/six-measures-designed-to-aid-subway-safety.html | Six Measures Designed To Aid Subway Safety | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/al-unser-nursing-injuries-suffered-in-racing-crash.html | Al Unser Nursing Injuries Suffered in Racing Crash | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/assembly-gets-bill-to-allow-sale-of-table-wine-in-grocery-stores.html | Assembly Gets Bill To Allow Sale Of Table Wine in Grocery Stores | True | By Sheila Rule special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/hunt-extends-offer.html | Hunt Extends Offer | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/new-afghan-regime-battling-foes-within-blames-iranians-for-unrest.html | New Afghan Regime, Battling Foes Within, Blames Iranians for Unrest | True | By Robert Trumbull Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/letters-jean-monnet-a-modern-man-for-the-ages-to-shout-fire-in-a.html | Letters | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/advertising-sport-bra-is-getting-tv-debut.html | Advertising | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/article-1-no-title.html | Associated Press | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/business-records.html | Business Records | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/a-federal-grant-to-help-rebuild-126-city-bridges-us-to-pay-195.html | A Federal Grant To Help Rebuild 126 City Bridges | True | By Anna Quindlen | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/a-reckless-miss-evert-chris-evert-discloses-her-reckless-side-new.html | A Reckless Miss Evert? | True | By Neil Amdur | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/city-official-reports-progress-in-schoolbus-talks.html | City Official Reports Progress in School 'Bus Talks | True | By Marcia Chambers | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/foster-gets-contract.html | Foster Gets Contract | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/soviet-extends-power-of-navy-to-all-oceans-military-analysis.html | Soviet Extends Power of Navy To All Oceans | True | By Drew Middleton | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/land-shortage-alters-old-japanese-burial-practices-wave-of-the.html | Land Shortage Alters Old Japanese Burial Practices | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-03-22 0:00 | TX 225151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/supreme-court-roundup-justices-to-determine-if-jailbreak-is.html | Supreme Court Roundup | True | By Linda Greenhouse | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/navy-transforms-quiet-georgia-town-the-talk-of-st-marys-century-of.html | Navy Transforms Quiet Georgia Town | True | By Jon Nordheimer | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/us-indicts-sindona-on-bank-role-us-accuses-sindona-of-fund.html | U.S. Indicts Sindona on Bank Role | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/right-gains-in-voting-in-finland-but-ruling-parties-retain-edge.html | Right Gains in Voting in Finland, But Ruling Parties Retain Edge | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/fashion-living-legends-upstage-spring-styles-a-departure-in-sizes.html | Fashion: Living Legends Upstage Spring Styles | True | By Bernadine Morris | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/a-heated-holmes-cools-off-ocasio.html | A Heated Holmes Cools Off Ocasio | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/events-theater.html | Events | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/peabody-college-approves-merger-with-vanderbilt-ending-a-debate.html | Peabody College Approves Merger With Vanderbilt, Ending a Debate | True | By Edward B. Fiske | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/rock-steve-reich.html | Rock: Steve Reich | True | By John Rockwell | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bankers-trust-in-china-tie.html | Bankers Trust in China Tie | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/us-to-send-egypt-2-billion-israelis-will-get-3-billion-treaty.html | U. S. TO SEND EGYPT $2 BILLION | True | By Bernard Weinraub Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/exbanker-guilty-in-fraud-case.html | Exâ€™Banker Guilty in Fraud Case | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bp-finds-success-without-iranian-oil-bps-bitter-experience-foothold.html | B.P. Finds Success Without Iranian Oil | True | By Robert D. Hershey Jr. | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/carey-tax-cut-plan-seems-to-be-dead-as-lawmakers-balk-a-new-try.html | CAREY TAX CUT PLAN SEEMS TO BE DEAD AS LAWMAKERS BALK | True | By E.j. Dionne Jr. Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/high-court-to-rule-on-union-liability-in-wildcat-strike-losses.html | High Court to Rule on Union Liability in Wildcat Strike Losses | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/new-jewels-in-grenada.html | New Jewels in Grenada | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/ama-calls-figures-on-unneeded-surgery-exaggerated-disciplinary.html | A.M.A. Calls Figures on Unneeded Surgery Exaggerated | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/tv-13-queens-blvd-begins-tryout-on-abc.html | TV: â€˜13 Queens Blvd.â€™ Begins Tryout on ABC | True | By John J. O'Connor | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/resorts-reports-17-million-profit.html | Resorts Reports $17 Million Profit | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/georgiapacific-to-buy-polymer.html | Georgiaâ€™Pacific To Buy Polymer | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/carter-discusses-oil-and-inflation-with-top-aides-fuel-outlook-for.html | Carter Discusses Oil and Inflation With Top Aides | True | By Terence Smith Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/subway-crime-union-mischief.html | Subway Crime, Union Mischief | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/brzezinski-reports-mideast-assurances-on-return-he-voices.html | BRZEZINSKI REPORTS MIDEAST ASSURANCES | True | By Richard Burt Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/penn-campus-exudes-a-hohum-air-the-ivy-way-hohum-on-penn-campus.html | Penn Campus Exudes a Hoâ€˜Hum Air | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/cant-rush-bank-plan-state-says.html | Can't Rush Bank Plan, State Says | True | By Robert A. Bennett | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/panel-backs-five-aplant-closings-house-holds-hearing.html | Panel Backs Five Aâ€˜Plant Closings | True | By David Burnham Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/arrows-messing-zungul-named-soccer-allstars.html | Arrowsâ€™ Messing, Zungul Named Soccer Allâ€˜Stars | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/obituary-1-no-title.html | WILLIAM WALZER | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/author-of-article-about-hbomb-gives-affidavit-in-magazine-fight.html | Author of Article About Hâ€˜Bomb Gives Affidavit in Magazine Fight | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/koch-to-discharge-rome-as-otbs-head-mayor-to-appoint-keenan-to-post.html | KOCH TO DISCHARGE ROME AS OTB'S HEAD | True | By Lesley Oelsner | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/sports-today-basketball.html | Sports Today | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/17yearold-charged-in-shootings-of-queens-jeweler-and-cabdrivers.html | 17â€˜Yearâ€˜Old Charged in Shootings of Queens Jeweler and Cabdrivers | True | By Walter H. Waggoner | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/concert-dufallo-leads-visions-by-wernick.html | Concert: Dufallo Leads â€˜Visionsâ€™ by Wernick | True | By Joseph Horowitz | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/radio-music.html | Radio | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/end-of-lid-on-savings-rate-urged-profit-guidelines-for-banks-listed.html | End of Lid On Savings Rate Urged | True | By Edward Cowan Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/variety-of-sensors-tell-plants-its-spring-systems-adapt-to.html | Variety of Sensors Tell Plants It's Spring | True | By Walter Sullivan | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/750-million-commodity-fund-set-poorer-nations-aided-at-geneva.html | $750 Million Commodity Fund Set | True | By Victor Lusinchi | 1979-03-22 0:00 | TX 225151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/credit-markets-bell-bonds-priced-to-yield-965-debentures-carry-965.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/henry-ford-will-quit-his-top-job-this-year-henry-ford-will-leave.html | Henry Ford Will Quit His Top Job This Year | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/obituary-2-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/ripping-off-the-police.html | Ripping Off The Police | True | By Warren Bennis | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/clinic-called-front-for-abortion-foes-philadelphia-woman-says.html | CLINIC CALLED FRONT FOR ABORTION FOES. | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/14-hospital-officials-and-vendors-are-indicted-on-kickback-charges.html | 14 Hospital Officials and Vendors Are Indicted on Kickback Charges | True | By Ronald Sullivan | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/us-agency-reportedly-set-up-suspect-in-computer-bank-fraud-agency.html | U.S. Agency Reportedly Set Up Suspect in Computer Bank Fraud | True | By Robert Lindsey Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/new-books-general.html | New Books | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bird-top-choice-of-nba-pilots.html | Bird Top Choice Of N.B.A. Pilots | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bruins-edge-leafs-by-43-on-4-goals-in-first-period.html | Bruins Edge Leafs by 4â€šÃ„Ã´3 On 4 Goals in First Period | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/clouds-over-ussaudi-ties-riyadh-surprised-and-puzzled-at-american.html | Clouds Over U.Sâ€šÃ„Ã´Saudi Ties | True | By Youssef M. Ibrahim Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/state-clears-way-for-upstate-man-to-sell-windmill-energy-to-utility.html | State Clears Way for Upstate Man To Sell Windmill Energy to Utility | True | By Aril. Goldman | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/new-experts-easing-the-corporate-move-new-advisers-smooth-moves-by.html | New Experts Easing The Corporate Move | True | By Fred Ferretti | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/polls-open-at-6-am-for-62d-ad-election.html | Polls Open at 6 A.M. For 62d A.D. Election | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/are-car-fuel-rules-too-harsh-issue-and-debate-fuel-standards-should.html | Are Car Fuel Rules Too Harsh? | True | By Reginald Stuart | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/in-the-subways-koch-says-perception-of-crime-is-real-crime-wave-or.html | In the Subways, Koch Says, Perception of Crime Is Real | True | By Lee Dembart | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/auctions-follow-society-to-the-sun-bangles-and-broaches.html | Auctions Follow Society to the Sun | True | By Rita Reif Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/jesuits-say-china-has-not-asked-them-to-return-order-eager-to.html | Jesuits Say China Has Not Asked Them to Return | True | By Kenneth A. Briggs | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/israeli-cabinet-approves-peace-treaty-parties-meet-on-treaty-issue.html | Israeli Cabinet Approves Peace Treaty | True | By Jonathan Kandell Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/8-state-colleges-in-jersey-facing-a-faculty-strike-picketing-to.html | 8 State Colleges in Jersey Facing A Faculty Strike | True | By Alfonso A. Narvaez | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/world-cup-skiing-titles-to-mrs-moser-luescher.html | World Cup Skiing Titles To Mrs. Moser, Luescher | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/eh-lindberg-and-wife-die-in-mexican-accident.html | E. H. Lindberg and Wife Die in Mexican Accident | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/news-summary-international.html | News Summary | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/police-force-goes-from-500-to-900-as-war-on-subway-crime-begins.html | Police Force Goes From 500 to 900 As â€šÃ„Ã¨Warâ€šÃ„Ã´ on Subway Crime Begins | True | By Robert D. McFadden | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/icc-backs-tyler-bid.html | I.C.C. Backs Tyler Bid | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/wyeth-art-going-to-carolina-museum-stored-in-a-warehouse.html | Wyeth Art Going to Carolina Museum | True | By Grace Glueck | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/11-policemen-named-on-charges-of-having-bogus-vehiclecards.html | 11 Policemen Named On Charges of Having Bogus Vehicleâ€šÃ„Ã´Cards | True | By Leonard Buder | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/space-shuttle-delayed-again.html | Space Shuttle Delayed Again | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/minnesota-backs-dc-vote.html | Minnesota Backs D.C. Vote | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/the-duke-of-argylls-chutzpah.html | The Duke Of Argyll's Chutzpah | True | By Chester L. Cooper | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/grumbling-is-heard-in-nicaraguan-army-for-the-first-time-signs-of.html | GRUMBLING IS HEARD IN NICARAGUAN ARMY | True | By Alan Riding Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/lima-journalists-begin-a-fast.html | Lima Journalists Begin a Fast | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/business-people-black-entrepreneur-uses-knowledge-hard-work.html | BUSINESS PEOPLE | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/in-the-nation-the-perennial-klan.html | IN THE NATION | True | By Tom Wicker | 1979-03-22 0:00 | TX 225151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/young-gop-opposes-weicker.html | Young G.O.P. Opposes Weicker | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/shortage-predicted-in-unleaded-gas-price-decontrol-urged.html | Shortage Predicted In Unleaded Gas | True | By Anthony J. Parisi | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/musclepowered-channel-flight-is-planned-a-craft-of-plastic-designed.html | Muscleâ€šÃ„Â¹Powered Channel Flight Is Planned | True | By Robert Lindsey;Soodal to The New York TImec | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/taxes-albanys-quiet-new-benefits-credits-for-energysaving-devices.html | Taxes | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/an-alibi-is-claimed-in-3-girls-killings-at-oklahoma-murder-trial.html | AN ALIBI IS CLAIMED IN 3 GIRLSâ€šÃ„Â´ KILLINGS | True | By John M. Crewdson | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/jersey-gets-power-on-gasoline-price.html | Jersey Gets Power On Gasoline Price | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/mets-defeat-pirates-54-in-puerto-rico-exhibition.html | Mets Defeat Pirates, 5â€šÃ„Â¶4, In Puerto Rico Exhibition | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/this-ha-is-called-ha-security-ha-sigh.html | This, Ha, Is Called, Ha, â€šÃ„Â¹Security.â€šÃ„Â¨ Ha. (Sigh) | True | By Anonymous | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/mrs-carters-energy-plea-try-walking-public-work-and-politics.html | Mrs. Carter's Energy Plex â€šÃ„Â¹Try Walkingâ€šÃ„Â¨ | True | By Marjorie Hunter | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/about-education-colleges-seek-to-meet-needs-of-handicapped.html | About Education | True | By Fred M. Hechinger | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/steel-use-is-at-946-of-capacity.html | Steel Use Is at 94.6% of Capacity | True | By Agis Salpukas | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/treasury-bills-rise-in-yields.html | Treasury Bills Rise in Yields | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/about-new-york-a-street-song-a-bent-tin-cup-and-a-niche-of-gospel.html | About New York | True | By Francis X. Clines | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/no-sign-of-progress-as-talks-start-on-uns-southwest-africa-plan.html | No Sign of Progress as Talks Start on U.N.'s Southâ€šÃ„Â¹West Africa Plan | True | By Kathleen Teltsch Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/kochs-best-bet-for-citys-otb-john-fontaine-keenan.html | Koch's Best Bet For City's OTB, | True | By Edith Evans Asbury | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/qa.html | Q&A | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/indoor-soccer-losing-money-gaining-confidence-goal-is-to.html | Indoor Soccer: Losing Money, Gaining Confidence | True | By Gerald Eskenaz | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/max-hayward-a-british-scholar-on-modern-literature-of-russia-more.html | Max Hayward, a British Scholar On Modern Literature of Russia | True | By Herbert Nitgang | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/cardin-shows-haute-couture-designs-in-china.html | Cardin Shows Haute Couture Designs in China | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/hypertension-found-to-be-two-diverse-conditions-puzzling-phenomenon.html | Hypertension Found to Be Two Diverse Conditions | True | By Harold M. Schmeck Jr. | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bridge-new-yorkers-on-both-sides-in-4-vanderbilt-contests.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/the-region-jersey-fire-kills-6-in-tenement.html | The Region | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/dividends.html | Dividends | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/market-place-intermedics-is-glitter-gone.html | Market Place | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/income-up-modest-06-in-february-plants-continue-at-high-rate-lower.html | Income Up Modest 0.6% In February | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/charter-to-buy-stake-in-carey.html | Charter to Buy Stake in Carey | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/fcc-aide-bars-rate-of-a-t-t-revenues-up-by-105-percent-fcc-aide.html | F.C.C. Aide Bars Rate Of A. T.&T. | True | By Ernest Holsendolph | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/southampton-and-arsenal-draw-in-quarterfinals-11.html | Southampton and Arsenal Draw in Quarterfinals, 1â€šÃ„Â¶1 | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/mack-sells-20-stake-to-renault-french-trucks-to-be-marketed-in-us.html | Mack Sells 20% Stake To Renault | True | By Robert J. Cole | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/independence-assured-rumanians-crave-freedom-an-unhappy-split.html | Independence Assured, Rumanians Crave Freedom | True | By David K. Shipler Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/syracuse-starts-fast-in-lacrosse.html | Syracuse Starts Fast In Lacrosse | True | By John B. Forbes | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/energy-stocks-pace-heavy-trading-activity-by-cashrich-institutions.html | Energy Stocks Pace Heavy Trading | True | By Vartanig G. Varian | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/yanks-ignore-kuhn-and-win-lemon-issues-an-invitation.html | Yanks â€šÃ„Â¹Ignoreâ€šÃ„Â¨ Kuhn and Win | True | By Steve Cady Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/laurivolpi-dies-former-met-tenor-popular-performer-with-company.html | LAURIâ€šÃ„Â¹VOLPI DIES, FORMER MET TENOR | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/contemplative-mans-recreation-sports-of-the-times.html | Contemplative Man's Recreation | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/jersey-defers-vote-on-renaming-education-chief-pending-inquiry.html | Jersey Defers Vote on Renaming Education Chief Pending Inquiry | True | By Martin Waldron | 1979-03-22 0:00 | TX 225151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/atts-net-up-9-in-quarter-gain-smallest-since-1975-206-a-share-in.html | A.T.&T.'s Net Up 9% In Quarter | True | By N. R. Kleinfield | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/appeals-panel-backs-court-wheat-action-commissions-plea-denied-lack.html | Appeals Panel Backs Court Wheat Action | True | By William Robbins Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/the-city-antitheft-devices-foil-bank-robbers.html | The City | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://nytimes.com/1979/03/20/archives/obituary-7-no-title.html | Braths | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/strikes-tie-up-much-of-israel-in-foodprice-protest-electricity-and.html | Strikes Tie Up Much of Israel in Foodâ€šÃ„Â¢Price Protest | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/minerva-pious-played-mrs-nussbaum-part-on-fred-allen-show-made-her.html | Minerva Pious, Played Mrs. Nussbaum Part On Fred Allen Show | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/telecast-of-lucia-canceled-says-clause-was-ignored.html | Telecast Of â€šÃ„Â¥Luciaâ€šÃ„Â¥ Canceled | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/survey-finds-that-offers-of-jobs-for-graduates-rose-30-in-year-11.html | Survey Finds That Offers For Graduates Rose 30% in Year | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/clinic-to-provide-sterilization-using-simpler-technique-the-cost.html | Clinic to Provide Sterilization Using Simpler Technique | True | By Jane Geniesse | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/company-news-bechtel-and-hanna-buy-welltech-stock-alumex-inc-in.html | COMPANY NEWS | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://nytimes.com/1979/03/20/archives/obituary-8-no-title.html | Elratlis | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/kurdish-tribesmen-battle-iran-troops-radio-reports-a-ceasefire.html | Kurdish Tribesmen Battle Iran Troops | True | By John Kifner Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/those-eroding-guidelines.html | Those Eroding Guidelines | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bringing-technology-to-the-third-world.html | Bringing Technology to the Third World | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/around-the-nation-witness-against-newton-recants-on-identification.html | Around the Nation | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/world-news-briefs-china-suggests-that-talks-with-hanoi-begin-march.html | World News Briefs | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/house-votes-stockpile-bill.html | House Votes Stockpile Bill | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/dance-asian-new-coalition.html | Dance: Asian New Coalition | True | By Jennifer Dunning | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/increased-iranian-shortfall-seen.html | Increased Iranian Shortfall Seen | True | By Richard Halloran | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/18000-hear-bostonians-finale-in-peking-decorated-with-banners.html | 18,000 Hear Bostoniansâ€šÃ„Â´ Finale in Peking | True | By Harold C. Schonberg Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/television.html | Television | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/arab-group-buys-ritz-hotel-in-paris.html | Arab Group Buys Ritz Hotel in Paris | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/science-watch-des-and-cancer.html | Science] Watch | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bells-decision-due-in-carter-loan-case-attorney-general-is-to.html | BELL'S DECISION DUE IN CARTER LOAN CASE | True | By Jo Thomas | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/southern-seeking-railroad-properties.html | Southern Seeking Railroad Properties | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/snow-reassures-west-on-its-supply-of-water.html | Snow Reassures West On Its Supply of Water | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/skepticism-tempers-relief-among-subway-passengers.html | Skepticism Tempers Relief Among Subway Passengers | True | By Robin Herman | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/4-in-a-family-die-in-plane-crash-near-the-airport-in-aspen-colo.html | 4 in a Family Die in Plane Crash Near the Airport in Aspen, Colo. | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/currency-markets-dollar-mixed-while-gold-is-off-abroad-up-in-us.html | CURRENCY MARKETS | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/first-tv-broadcast-of-house-session-isnt-high-theater-history-was.html | First TV Broadcast of House Session Isn't High Theater | True | By B. Drijmmond Ayres Jr. Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/bell-wins-reversal-of-contempt-order-ruling-against-attorney.html | BELL WINS REVERSAL OF CONTEMPT ORDER | True | By Arnold H. Lubasch | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/education-a-radical-plan-puts-everybody-in-charge-twopart-system.html | EDUCATION | True | By Molly Ivins SALT LAKE CITY, Utah | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/stage-the-deserter-based-on-eddie-slovak-confirmed-loser.html | Stage: The Deserter,â€šÃ„Â´ Based on Eddie Slovik | True | By Mel Gussow | 1979-03-22 0:00 | TX 225151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/letters-monkey-intelligence.html | Letters | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/purdue-sparked-by-carrolls-42-and-indiana-reach-nit-final-finalists.html | Purdue, Sparked by Carroll's 42, And Indiana Reach N.I.T. Final | True | By Sam Goldaper | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/gulf-coast-monitored-for-cholera-gulf-coast-watching-for-return-of.html | Gulf Coast Monitored for Cholera | True | By Lawrence K. Altman ATLANTA &#8216;Fingerprints&#8217; of Bacteria Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/violin-nina-beilina-does-contrasting-concertos.html | Violin: Nina Beilina Does Contrasting Concertos | True | By Donal Henahan | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/sihanouk-renews-plea-for-parley-on-indochina.html | Sihanouk Renews Plea For Parley on Indochina | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/us-will-go-ahead-with-aid-for-yemen-390-million-in-arms-will-be.html | U.S. WILL GO AHEAD WITH AID FOR YEMEN | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/notes-on-people-longwaited-opera-loses-a-mezzosoprano.html | Notes on People | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/a-few-drinks-may-help-curb-heart-attacks-drink-may-curb-heart.html | A Few Drinks May Help Curb Heart Attacks | True | By Jane E. Brody;Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/profits-general-mills-net-off-106-in-quarter-allied-stores.html | PROFITS General Millsâ€šÃ„Â´ Net Off 10.6% in Quarter | True | By Clare M. Reckert | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/spring-planting-on-third-avenue.html | Spring Planting on Third Avenue | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/commodities-drop-in-housingstarts-lowers-lumber-futures-copper.html | COMMODITIES | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/corrections.html | CORRECTIONS | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/cosmos-perform-poorly-in-a-colombia-setback.html | Cosmos Perform Poorly In a Colombia Setback | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/blast-and-fire-at-exxon-refinery-in-linden-hurt-at-least-6-people.html | Associated Press | True | By Donald G. McNeil Jr. | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/obituary-6-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/obituary-5-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/soccer-players-union-sets-strike-deadline.html | Soccer Playersâ€šÃ„Â´ Union Sets Strike Deadline | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/books-of-the-times-just-a-little-titillated-an-extraordinary.html | Books of TheTimes | True | By Christopher Lehmann Haupt | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/teamster-locals-told-to-take-strike-votes.html | Teamster Locals Told To Take Strike Votes | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/spectacular-bid-runs-6-furlongs-in-112-35-in-flamingo-tuneup-flavor.html | Spectacular Bid Runs 6 Furlongs In 1:12 3â€šÃ„Â¢5 in Flamingo Tuneup | True | By James Mite Special to The New York Times | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979- | https://www.nytimes.com/1979/03/20/archives/article-2-no-title.html | United Press International | True | | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-20 | 1979-03-20 | https://www.nytimes.com/1979/03/20/archives/satellite-offer-may-aid-tv-stations-programming-news-analysis-might.html | Satellite Offer May Aid TV Stationsâ€šÃ„Â´ Programming | True | By Les Brown | 1979-03-22 0:00 | TX 225151 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/business-and-youth-embrace-in-the-sun-business-and-youth-embrace-in.html | Business and Youth: Embrace in the Sun | True | By Jon Nordheimer | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/grant-will-aid-chicago-study.html | Grant Will Aid Chicago Study | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/events-today-film-music-dance.html | Events Today | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/supreme-court-tightens-protection-for-witnesses-granted-immunity.html | Supreme Court Tightens Protection For Witnesses Granted Immunity | True | By Linda Greenhouse; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/carter-considering-gradual-decontrol-of-oil-and-new-tax-gasoline.html | CARTER CONSIDERING GRADUAL DECONTROL OF OIL AND NEW TAX | True | By Terence Smith; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/the-worldly-delights-of-garlic-the-worldly-delights-of-garlic-the.html | The Worldly Delights of Garlic | True | By Craig Claiborne | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/abc-sweeps-ratings-audience-remains.html | ABC Sweeps Ratings | True | By Les Brown | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/qa.html | Q&A | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/new-yorkers-etc-the-steppedon-toe-and-other-signals.html | New Yorkers,etc. | True | Enid Nemy | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/monroe-scores-28-as-bucks-fall-23-points-for-webster.html | Monroe Scores 28 as Bucks Fall | True | By Sam Goldaper | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/taxexemption-bid-lost-a-longstanding-interpretation.html | Taxâ€šÃ„Â¢Exemption Bid Lost | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/the-city-charges-dismissed-against-hirschfeld-bus-strike-protests.html | The City | True | | 1979-03-23 0:00 | TX 215211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/saudis-said-to-restrict-swimming-by-women.html | Saudis Said to Restrict Swimming by Women | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/unc-resources-sells-properties.html | UNC Resources Sells Properties | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/study-turns-up-surprises-on-fiscal-shape-of-cities-study-turns-up.html | Study Turns Up Surprises on Fiscal Shape of Cities | True | By John Herbers | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/key-rates.html | Key Rates | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/companies-merge.html | Companies Merge | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/business-records.html | Business Records | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/rockwell-puts-price-on-buying-wilmot.html | Rockwell Puts Price On Buying Wilmot | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/wcbstv-bringing-back-lassie-and-gentle-ben.html | WCBSâ€¦Â·TV Bringing Back â€¦Â·Lassieâ€¦Â· and â€¦Â·Gentle Benâ€¦Â· | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/requests-by-israel-for-arms-approved-egyptian-package-tentatively.html | REQUESTS BY ISRAEL FOR ARMS APPROVED | True | By Bernard Weinraub; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/finland-begins-search-for-a-new-coalition-centrist-parties-decline.html | Finland Begins Search for a New Coalition | True | By R. W. Apple Jr.; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/wildlife-parley-seeking-to-save-periled-species-lists-of-the.html | Wildlife Parley Seeking to Save Periled Species | True | By Bayard Webster; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/melanie-bartol-is-bride-of-john-willard-lawyer.html | Melanie Bartol Is Bride of John Willard, Lawyer | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/roan-consolidated.html | Roan Consolidated | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-2-no-title.html | DORIS ROTBERG | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/athlete-at-syracuse-u-dies.html | Athlete at Syracuse U. Dies | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/real-estate-office-rent-geography-as-a-factor.html | Real Estate | True | Alan S. Oser | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/el-salvador-blacked-out-by-strike.html | El Salvador Blacked Out by Strike | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/market-place-housing-bonds-high-yields.html | Market Place | True | Robert Metz | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/radio-music-talk.html | Radio | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/9-automatic-stoplights-inaugurated-by-peking.html | 9 Automatic Stoplights Inaugurated by Peking | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/caviar-outlook-improves-prices-may-drop.html | Caviar Outlook Improves | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/gardner-murphy-is-dead-at-83-psychologist-author-professor.html | Gardner Murphy is Dead at 83; Psychologist, Author, Professor | True | By Joan Cook | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/hammer-victim-dies-setting-off-inquiry-by-jury-youth-reportedly-was.html | â€¦Â·Hammer Victim Dies, Setting Off Inquiry by Jury | True | By Robin Herman | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/treasurys-2year-note-sale-put-off-inaction-on-debt-ceiling-cited.html | Treasury's 2â€¦Â·Year Note Sale Put Off | True | By Johnh. Allan | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/california-bonds-yield-6-in-major-test-of-market-chase-group-gets.html | California Bonds Yield 6% In Major Test of Market | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/year-of-the-coast.html | â€¦Â·Year Of The Coastâ€¦Â· | True | By John B. Oakes | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/letters-how-to-deprive-the-us-of-topflight-talent.html | Letters | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/discoveries-the-aftertax-tie.html | DISCOVERIES | True | Angela Taylor | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/federals-expected-to-liquidate-by-80.html | Federal's Expected To Liquidate by '80 | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/nicaragua-on-edge-as-rebels-prepare-somoza-appears-confident.html | Nicaragua on Edge as Rebels Prepare | True | By Alan Riding Special To the New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/television.html | Television | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/news-summary-international.html | News Summary | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/6-cameras-faster-film-introduced-by-kodak.html | 6 Cameras, Faster Film Introduced by Kodak | True | By Peter J. Schuyten | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/kitchen-equipment-thermometers.html | Kitchen Equipment | True | | 1979-03-23 0:00 | TX 215211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-7-no-title.html | Article 7 â€š Â¬Â® No Title | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/monumental-deal-by-sun-approved.html | Monumental Deal By Sun Approved | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-1-no-title.html | GRACE LEWIS HOXTER | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/filmways-sets-merger-accord.html | Filmways Sets Merger Accord | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/president-fighting-budget-convention-9?member-panel-is-named-to-get.html | PRESIDENT FIGHTING BUDGET CONVENTION | True | By Warren Weaver Jr.; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/merger-of-firestone-and-borg-delayed.html | Merger of Firestone And Borg Delayed | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/flawed-start-for-a-major-cookbook-series.html | Flawed Start for a Major Cookbook Series | True | By Mimi Sheraton | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/energy-and-inflation-a-maze-of-paradoxes-economic-analysis.html | Energy and Inflation: A Maze of Paradoxes | True | By Steven Rat lner; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/arms-treaty-how-to-verify-moscows-compliance-laying-worries-to-rest.html | Arms Treaty: How to Verify Moscow's Compliance | True | By Richard Burt; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/oil-output-up-in-venezuela.html | Oil Output Up In Venezuela | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/alcoa-price-rise-cut-to-meet-new-guide-ingot-trimmed-cent-a-pound-a.html | Alcoa Price Rise Cut To Meet New Guide | True | By Agis Salpukas | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/viggiano-wins-an-assembly-seat-in-si-district-in-an-easy-victory.html | Viggiano Wins an Assembly Seat in S.I. District in an Easy Victory | True | By Maurice Carroll | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/fire-razes-old-depot-in-bridgeport.html | Fire Razes Old Depot in Bridgeport | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-8-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/south-african-pilot-links-murder-of-politician-and-wife-to-scandal.html | South African Pilot Links Murder Of Politician and Wife to Scandal | True | By John F. Burns; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/an-accord-on-key-points-averts-a-strike-by-faculty-at-boston-u.html | An Accord on Key Points Averts A Strike by Faculty at Boston U | True | By Michael Knight; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/company-news-big-oil-sand-project-is-sought-in-alberta.html | COMPANY NEWS | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-7-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/spring-at-a-disco-black-ties-and-sneakers.html | Spring at a Disco: Black Ties and Sneakers | True | By Alex Ward | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/business-people-a-vacationing-seevers-leads-battle-over-wheat.html | BUSINESS PEOPLE | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/red-cross-assails-both-sides-in-rhodesia-fighting-callous-disregard.html | Red Cross Assails Both Sides in Rhodesia Fighting | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-1-no-title.html | Article 1 â€š Â¬Â® No Title | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/new-yorker-jailed-in-swindle.html | New Yorker Jailed in Swindle | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/gotbaum-embroiled-in-dispute-with-council-37-rival-false-minutes.html | Got baum Embroiled in Dispute With Council 37 Rival | True | By Peter Kihss | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/business-digest-the-economy-washington-companies-markets-todays.html | BUSINESS Digest | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/indianas-knight-seeking-last-word-in-nit-final-play-against.html | Indiana's Knight Seeking Last Word in NI.T. Final | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/60minute-gourmet-a-basio-saute-of-chicken.html | 60â€š Â¬Â"Minute Gourmet | True | By Pierre Franey | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/clerks-at-aqueduct-reject-new-proposal.html | Clerks at Aqueduct Reject New Proposal | True | By Michael Strauss | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/midland-to-expand.html | Midland to Expand | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-8-no-title.html | CAREER MARKETPLACE | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/new-hope-for-sohio-oil-pipeline-sohio-oil-pipeline-sohio-may-still-build-pipeline-from.html | New Hope For Sohio Oil Pipeline | True | By <B>Edward Cowan</B>; Special To The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/bank-sought-to-share-credit-line-for-carter-business-part-of-lance.html | Bank Sought to Share Credit Line for Carter Business | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/the-region-hudson-river-plan-goes-to-carey-mobilehome-tax-man-robs.html | The Region | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/mexico-oil-funds-to-go-to-industry-development-boom-is-sought-basic.html | Mexico Oil Funds to Go To Industry | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/catchings-is-crucial-to-117110-victory-net-streak-stopped-at-5.html | Catchings Is Crucial to 117â€š Â¬Â"110 Victory | True | By Alharvin; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/yankees-shelled-by-twins-resigned-to-relief-role-yankees-box-score.html | Yankees Shelled By Twins | True | By Steve Cady; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/personal-health.html | Personal Health | True | Jane E.brody | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-5-no-title.html | Article 5 âÂ‚Â® No Title | True | | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/us-aid-asked-devon-hints-in-asian-trade-simplicity-deal.html | U.S. Aid Asked Devon Hints In Asian Trade Simplicity Deal | True | | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/tokenbooth-killings-echo-in-broad-channel-tokenbooth-slayings-still.html | Tokenâ€Â"Booth Killings Echo in Broad Channel | True | By Laurie Johnston | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/a-lawyer-of-competence-and-integrity-paul-jerome-curran.html | A Lawyer of Competence and Integrity | True | By Frank Lynn | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/coalition-cabinet-offered-in-italy-voting-expected-june-10.html | Coalition Cabinet Offered in Italy | True | By Henry Tanner; Special to The New York Times | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/toward-an-energy-policy.html | Toward An Energy Policy | True | By Eric R Zausner | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/nastase-is-disqualified.html | Nastase Is Disqualified | True | | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/companies-78-profits-up-by-26-kahn-is-critical-gnp-growth-at-7-in.html | Companies' '78 Profits Up by 26% | True | By Edward Cowan; Special to The New York Times | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/egypt-calls-begin-remarks-inappropriate-an-inappropriate-start.html | Egypt Calls Begin Remarks âÂ‚Â'Inappropriateâ€Â‚Â' | True | By Christopher S. Wren; Special to The New York Times | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/private-lives.html | Private Lives | True | John Leonard | 1979-03-21 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/special-school-programs-found-spur-to-healthier-living-patterns.html | Special School Programs Found Spur to Healthier Living Patterns | True | By Jane E. Brody; Special to The New York Times | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/woman-78-battles-for-her-apartment-cant-take-it-anymore.html | Woman, 78, Battles for Her Apartment | True | By Michael Goodwin | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/taiwan-to-discuss-olympic-issue.html | Taiwan to Discuss Olympic Issue | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/malissa-childs-elliott-author-and-journalist-held-state-dept-jobs.html | Malissa Childs Elliott; Author and Journalist Held State Dept. Jobs | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/2-villages-vote-to-begin-secession.html | 2 Villages Vote to Begin Secession | True | By Ronald Smothers; Special to The New York Times | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/accord-reached-in-most-disputes-in-college-strike-but-jersey-unions.html | Accord Reached In Most Disputes In College Strike | True | By Alfonso A. Na rvacz; Special to The New York Times | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/mets-are-scheduled-for-large-revamping-finished-last-two-years-a.html | Mets Are Scheduled for Large Revamping | True | By Joseph Durso; Special to The New York Times | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/twa-will-seek-atlantic-fare-rise.html | T.W.A. Will Seek Atlantic Fare Rise | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/willie-hortons-sharp-new-image-sports-of-the-times.html | Willie Horton's Sharp New Image | True | Dave Anderson | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/citicorp-increases-dividend.html | Citicorp Increases Dividend | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/in-the-spring.html | In the Spring | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/books-of-the-times-innocent-of-ferocity-bolshoi-ballets-giselle-due.html | Books of The Times | True | By Anatole Broyard | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/first-charge-filed-in-nbc-expenseaccount-case-said-to-start-in-1976.html | First Charge Filed in NBC ExpenseâÂ‚Â'Account Case | True | By Richard D. Lyons; Special to The New York Times | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/text-tied-to-khomeini-published-by-the-cia.html | Text Tied to Khomeini Published by the C.I.A. | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/goldin-accuses-critics-in-busshelter-dispute-of-smear-campaign.html | Goldin Accuses Critics In BusâÂ‚Â"Shelter Dispute Of âÂ‚Â'Smear CampaignâÂ‚Â' | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-2-no-title.html | Article 2 âÂ‚Â® No Title | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/big-8-is-given-ultimatum-in-hearing-on-slush-fund.html | Big 8 Is Given Ultimatum In Hearing on Slush Fund | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/dubuffet-sculpture-is-a-visitor-to-central-park.html | Dubuffet Sculpture Is a Visitor to Central Park | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/a-downtoearth-star-offer.html | A DownâÂ‚Â"toâÂ‚Â"Earth Star Offer | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/energy-issues-falter-dow-slips.html | Energy Issues Falter | True | By Vartanig G. Varian | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/queens-cabletv-grant-blocked-a-significant-difference.html | Queens CableâÂ‚Â"TV Grant Blocked | True | By Charles Kaiser | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/dominican-republic-is-lent-185-million.html | Dominican Republic Is Lent $185 Million | True | | 1979-03-23 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-6-no-title.html | Obituary 6 âÂ‚Â® No Title | True | | 1979-03-23 | TX 215211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/two-former-officials-of-gsa-get-jail-terms-in-fraud-scandal.html | Two Former Officials of G.S.A. Get Jail Terms in Fraud Scandal | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/sidney-licht-medical-authority.html | Sidney Licht, Medical Authority | True | By Barbara Campbell | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/financial-consultant-sentenced-for-not-filing-us-tax-returns.html | Financial Consultant Sentenced For Not Filing U.S. Tax Returns | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/us-would-consolidate-student-aid-plans-expected-government-loans.html | U.S. Would Consolidate Student Aid Plans | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/us-and-jersey-investigate-blast-at-oil-refinery-cause-still.html | U.S. and Jersey Investigate Blast at Oil Refinery | True | By Walter H. Waggoner | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/owensillinois-purchase.html | Owensâ€šÃ„Â′Illinois Purchase | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/sports-today-basketball-tennis-thoroughbred-racing-harness-racing.html | Sports Today | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/italys-car-exports.html | Italy's Car Exports | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/stage-the-elocution-of-benjamin-cloaked-in-pretense.html | Stage: 'The Elocution of Benjaminâ€šÃ„Â′ | True | By Mel Gussow | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/chess-why-revived-old-defenses-go-back-into-limbo-again.html | Chess: | True | By Robert Byrne | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-5-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/speak-up-mr-president.html | Speak Up, Mr. President | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/tv-edward-the-king-still-reigns-on-channel-5.html | TV: â€šÃ„Â′Edward the Kingâ€šÃ„Â′ Still Reigns on Channel 5 | True | By John J. O'Connor | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/hashish-unloaded-from-cargo-ship.html | Hashish Unloaded From Cargo Ship | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/panel-suggests-5-for-state-judge-in-list-for-carey-vacancy-in.html | Panel Suggests 5 For State Judge In List for Carey | True | By Richard J. Meislin; special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/around-the-nation-four-found-not-guilty-in-slaying-of-polygamist.html | Around the Nation | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/50-million-in-fur-on-view.html | $50 Million in Fur on View | True | By Barbara Ettorre | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/begin-says-israel-will-never-allow-palestinian-state-in-occupied.html | Begin Says Israel Will Never Allow Palestinian State in Occupied Area | True | By Jonathan Kandell; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/economic-scene-ebullience-but-high-risks.html | Economic Scene | True | Leonard Silk | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/metropolitan-diary-sleep.html | Metropolitan Diary | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/the-wrong-seal-hunt.html | The Wrong Seal Hunt | True | By Lars Toft Rasmussen | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/mainline-churches-rediscover-healing-healing-ministry-rediscovered.html | â€šÃ„Â′Mainlineâ€šÃ„Â′ Churches Rediscover Healing | True | By George Vecsey | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/dividends.html | Dividends | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/progress-reported-in-namibia-truce-talks-at-un.html | Progress Reported in Namibia Truce Talks at U.N. | True | By Kathleen Teltsch; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/kurds-press-attack-on-iranian-troops-heavy-casualties-are-reported.html | KURDS PRESS ATTACK ON IRANIAN TROOPS | True | By Gregory Jaynes; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/sad-hoffman-tells-of-film-suit-lawsuit-is-complicated-regarded-as.html | Sad Hoffman Tells of Film Suit | True | By Aljean Harmetz; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/john-thompson-61-a-state-fiscal-aide-lawyer-was-a-former-first.html | JOHN THOMPSON, 61, A STATE FISCAL AIDE | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/viking-display-coming.html | Viking Display Coming | True | By David Bird | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/cuomo-proposes-spending-limits-for-campaigns-calls-for-public.html | Cuomo Proposes Spending Limits For Campaigns | True | By Aril. Goldman; special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/prospects-for-equal-rights-plan-dim-as-drive-fails-in-key-states.html | Prospects for Equal Rights Plan Dim as Drive Fails in Key States | True | By Steven V. Roberts | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/senates-ethics-panel-finds-brooke-committed-only-minor-violations.html | Senate's Ethics Panel Finds Brooke Committed Only Minor Violations | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/recital-unusual-piano-fare.html | Recital: Unusual Piano Fare | True | By Raymond Ericson | 1979-03-23 0:00 | TX 215211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/sports-news-briefs-arrows-gain-playoff-final-zungul-sparks-94.html | Sports News Briefs | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-4-no-title.html | Article 4 â€¦Â¬Â® No Title | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/advertising-a-patron-for-a-new-magazine-the-name-will-change-but.html | Advertising | True | Philip H. Dougherty | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/meeting-with-pentagon-set-on-status-of-fort-dix.html | Meeting With Pentagon Set on Status of Fort Dix | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/how-cornell-got-price-relief-how-cornell-got-price-guideline-relief.html | How Cornell Cot Price Relief | True | By Edwin McDowell | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/news-of-the-theater-goodbye-people-to-try-again-paradise-enow.html | News of the Theater | True | By John Corry | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/koch-subwaycrime-program-passes-its-first-test-koch-pleased-with.html | Koch Subwayâ€¦Â¬Â°Crime Program Passes Its First Test | True | By Judith Cummings | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/issue-and-debate-is-federal-commission-for-boxing-feasible-the.html | Issue and Debate | True | By Michael Katz | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/us-aide-says-child-care-funds-will-not-increase-substantially.html | U.S. Aide Says Child Care Funds Will Not Increase Substantially | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/76-death-of-infant-is-restudied-after-brother-dies-of-starvation.html | â€¦Â¬Â°76 Death of Infant Is Restudied After Brother Dies of Starvation | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/us-and-new-york-agree-on-disposing-of-nuclear-wastes-talks-with.html | U.S. AND NEW YORK AGREE ON DISPOSING OF NUCLEAR WASTES | True | By Steven R. Weisman; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/uncountable-aliens-should-count.html | Uncountable Aliens Should Count | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/ruth-finney-allen-81-journalist-for-50-years.html | Ruth Finney Allen, 81, Journalist for 50 Years | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-9-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/a-sampling-of-recipes-from-all-over-the-globe.html | A Sampling of Recipes From All Over the Globe | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/east-germany-says-it-has-seized-2-suspected-of-spying-for-nato.html | East Germany Says It Has Seized 2 Suspected of Spying for NATO | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/article-6-no-title.html | Article 6 â€¦Â¬Â® No Title | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/private-detective-rank-is-backed-for-reporters.html | Private Detective Rank Is Backed for Reporters | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/world-news-briefs-commons-acts-to-blunt-strike-in-scottish-courts.html | World News Briefs | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/keenan-is-appointed-to-otb-as-chairman-and-endorses-casinos.html | Keenan Is Appointed To OTB as Chairman And Endorses Casinos | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/film-the-bell-jar-a-woudlbe-poet.html | Film: 'The Bell Jar:'A Would-Be Poet | True | By Janet Maslin | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/at-80-still-obsessed-by-a-grape-wine-talk-wine-talk.html | At 80, Still Obsessed By a Grape | True | By Frank J. Prial | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/technology-an-impasse-for-litton-on-ovens.html | Technology | True | Peter J. Schuyten | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/wnettv-raises-11-million.html | WNETâ€¦Â¬Â°TV Raises $1.1 Million | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/recital-sephardic-songs.html | Recital: Sephardic Songs | True | By Allen Hughes | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/us-drug-unit-denies-it-plotted-a-bank-theft.html | U.S. Drug Unit Denies It Plotted a Bank Theft | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/james-m-long-of-ap-correspondent-was-71.html | James M. Long of A.P.; Correspondent Was 71 | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/bridge-one-seeded-team-beaten-in-vanderbilt-tournament-new-yorkers.html | Bridge: | True | By Alan Truscott; Special The New York Tomes | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/alhodge-67-played-captain-video-on-tv.html | Al Hodge, 67, Played Captain Video on TV | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/suspect-in-oklahoma-slayings-breaks-year-of-silence-a-response-to.html | Suspect in Oklahoma Slayings Breaks Year of Silence | True | By John M. Crewdson; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/with-an-accord-in-chad-conflict-france-is-pulling-out-its-forces.html | With an Accord in Chad Conflict, France Is Pulling Out Its Forces | True | By Paul Lewis; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/letter-on-hospital-closings-a-cruel-burden-for-the-poor.html | Letter: On Hospital Closings | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/careers-resumes-role-in-job-hunting.html | Careers | True | Elizabeth M. Fowler | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/earnings-k-mart-profit-up-287-in-quarter-154-in-year-pillsbury-jim.html | EARNINGS | True | By Clare M. Reckert | 1979-03-23 0:00 | TX 215211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/ida-p-rolf-developer-of-rolfing-husband-was-a-contractor.html | Ida P. Rolf, Developer of Rolfingâ€šÃ„Ã¨ | True | By Thomas W. Ennis | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/bell-names-former-us-attorney-to-investigate-carter-peanut-loans.html | Bell Names Former U.S. Attorney To Investigate Carter Peanut Loans | True | By Nicholas M. Horrock; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/affidavits-censored-in-bomb-article-case-atomic-energy-act-cited.html | Affidavits Censored in Bomb Article Case | True | By Douglas E. Knee Land; Special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/notes-on-people-manana-arrives-for-alicia-de-larrocha-after-50.html | Notes on People | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/for-7-women-contestants-fairness-is-in-eye-of-beholder-a-letter-for.html | For 7 Women Contestants, Fairness Is in Eye of Beholder | True | By Ralph Blumenthal | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/miss-barker-finds-her-groove-wasnt-fighting-hard-enough.html | Miss Barker Finds Her Groove | True | By Neil Amdur | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/jewish-women-changing-relationships.html | Jewish Women: Changing Relationships | True | By Nadine Brozan | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/washington-political-spring-fever.html | WASHINGTON | True | By James Reston | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/big-bell-issue-is-offered.html | Big Bell Issue Is Offered | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/correction.html | CORRECTION | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/indiana-states-bird-has-say-thank-you.html | Indiana State's Bird Has Say: Thank You | True | By Malcolm Moran | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/arts-academy-awards-honors.html | Arts Academy Awards Honors | True | | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-21 | 1979-03-21 | https://www.nytimes.com/1979/03/21/archives/rangers-gain-22-tie-in-last-five-seconds-scoreless-first-period.html | Rangers Gain 2â€šÃ„Ã·2 Tie In Last Five Seconds | True | By Parton Keese; special to The New York Times | 1979-03-23 0:00 | TX 215211 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/music-miss-de-larrocha.html | Music: Miss de Larrocha | True | By Donal Henahan | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/3-multinational-banks-criticized.html | 3 Multinational Banks Criticized | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/argentine-court-rules-army-overstepped-its-powers-no-evidence-on.html | Argentine Court Rules Army Overstepped Its Powers | True | By Juan de Onis Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/gain-weak-for-orders-in-durables-gain-weak-in-durables-backlog-up.html | Gain Weak For Orders In Durables | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/fate-of-huey-newton-and-black-panthers-hinges-on-murder-verdict.html | Fate of Huey Newton and Black Panthers Hinges on Murder Verdict | True | By Wallace Turner Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/market-place-profit-and-risk-in-commodities.html | Market Place | True | Robert Metz | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/jane-scheibe-57-office-manager-of-mcdowell-colony-for-artists.html | Jane Scheibe, 57, Office Manager Of McDowell Colony for Artists | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/ward-foods-sets-loan-agreement.html | Ward Foods Sets Loan Agreement | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/el-salvador-is-shaken-by-violence-and-no-end-is-in-sight.html | El Salvador Is Shaken by Violence and No End Is in Sight | True | By Alan Riding Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/jove-joins-berkley-books-in-new-house.html | Jove Joins Berkley Books In New House | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/a-hero-of-the-airwaves-dies-alone-and-forgotten-a-hero-of-the.html | A Hero of the Airwaves Dies, Alone and Forgotten | True | By Judith Cummings | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/puerto-rico-bond-sale-delayed.html | Puerto Rico Bond Sale Delayed | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/business-digest-washington-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/industrialist-is-a-victim-of-italys-red-brigades.html | Industrialist Is a Victim Of Italy's Red Brigades | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/guide-to-underground-information.html | Guide to Underground Information | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/prolific-perverse-roaches-a-roach-can-eat-nothing-for-two-months.html | Prolific, Perverse Roaches | True | By Rosemary Lopez | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/appeals-court-rules-snepp-violated-pact-snepp-violated-pact-with-cia-justice-agency-has.html | Appeals Court Rules Snepp Violated Pact With C.I.A. | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/pop-frishberg-on-70s.html | Pop: Frish berg on 70's | True | By John S. Wilson | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/film-boyfriends-by-joan-tewkesbury.html | Film: 'Boyfriends' By Joan Tewkesbury | True | By Vincent Canby | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/inflatable-rubber-dams-collapse-in-colorado-attributed-to-vandal.html | Inflatable Rubber Dam's Collapse In Colorado Attributed to Vandal | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/dividends.html | Dividends | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/radio.html | Radio | True | | 1979-03-23 0:00 | TX 225156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/mobutu-says-imf-will-give-zaire-aid-asserts-in-paris-after-talks.html | MOBUTU SAYS I.M.F. WILL GIVE ZAIRE AID | True | By Flora Lewis Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/evolution-of-a-prosecutor-after-6-years-anticorruption-office-in.html | Evolution of a Prosecutor | True | By Tom Goldstein | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/bullets-beat-knicks-as-hayes-dominates-crucial-second-period.html | Bullets Beat Knicks As Hayes Dominates | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/travel-abuse-laid-to-federal-agency-staff-report-accuses-epa-aides.html | TRAVEL ABUSE LAID TO FEDERAL AGENCY | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/home-improvement-toilettank-problems-are-often-easy-to-remedy.html | Home Improvement | True | Bernard Gladstone | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/study-set-on-compensating-distillers-strong-resentment-reported.html | Study Set on Compensating Distillers | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/disabling-the-disabled.html | Disabling the Disabled | True | By Sam Schraeger | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/thriftunit-stock-sales-allowed-bank-board-sets-conversion-rule.html | Thriftâ€¦Ã‚Â°Unit Stock Sales Allowed | True | By John Holusha | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/kurdish-townsmen-ignoring-irans-appeals-for-truce-continue-revolt.html | Kurdish Townsmen, Ignoring Iran's Appeals for Truce, Continue Revolt | True | By Gregory Jaynes Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/hussein-flies-to-meet-with-saudis-on-response-to-egyptisrael-treaty.html | Hussein Flies to Meet With Saudis On Response to Egyptâ€¦Ã‚Â°Israel Treaty | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/glass-artist-embraces-technology.html | Glass Artist Embraces Technology | True | By Roslyn Siegel | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/prehistoric-footprints-of-manlike-creatures-found-case-called-air.html | Prehistoric Footprints of Manâ€¦Ã‚Â°Like Creatures Found | True | By Boyce Rensberger Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/duties-cut-supplies-of-imported-cheeses-less-imported-cheese.html | Duties Cut Supplies Of Imported Cheeses | True | By Barbara Ettorre | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/favorites-triumph-in-tennis-no-longer-a-little-girl-misses-event.html | Favorites Triumph In Tennis | True | By Neil Amdur | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/pop-music-jan-hammer.html | Pop Music: Jan Hammer | True | BY Ken Emerson | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/sound.html | Sound | True | Hans Fantel | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/2-plead-guilty-in-subway-slaying-shot-irt-victim-60-in-the-back.html | 2 Plead Guilty in Subway Slaying, Shot IRT Victim, 60, in the Back | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/viggiano-vote-cheers-democrats.html | Viggiano Vote Cheers Democrats | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/college-strike-ends-as-faculties-endorse-twoyear-jersey-pact-way.html | College Strike Ends as Faculties Endorse Twoâ€¦Ã‚Â°Year Jersey Pact | True | By Alfonso A. Narvaez Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/us-gold-sold-at-24130-auction-11th-in-monthly-series.html | U.S. Gold Sold at $241.30 | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/ind-train-derails-at-14th-st.html | IND Train Derails at 14th St. | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/pakistan-breaks-hashish-ring.html | Pakistan Breaks Hashish Ring | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/new-york-seeks-to-take-over-500-bus-shelters-board-votes-court.html | New York Seeks To Take Over 500 Bus Shelters | True | By Lee Dembart | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/bridge-close-finishes-and-upsets-in-vanderbilt-teams-event.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/talking-business-with-marks-of-new-york-mercantile-exchange.html | Talking Business | True | Elizabeth M. Fowler | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/bergland-sees-food-cost-spiral-but-discounts-farm-prices-as-main.html | Bergland Sees Food Cost Spiral | True | By Seth S. King Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/solomon-quits-as-administrator-of-the-general-services-agency.html | Solomon Quits as Administrator Of the General Services Agency | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/pullman-drops-passenger-car.html | Pullman Drops Passenger Car | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/topics-misbehaving-drugs-and-the-young.html | Topics Misbehaving | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/court-decides-parochial-schools-need-not-bargain-with-unions.html | Court Decides Parochial Schools Need Not Bargain With Unions | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/grace-completes-purchase-of-daylin.html | Grace Completes Purchase of Daylin | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/albany-move-seen-to-end-sci-chairman-puzzled-by-move.html | Albany Move Seen to End S.C.I. | True | By Richard J. Meislin Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/polluters-are-prey-for-creek-walkers-walkers-have-been-busy-creek.html | Polluters Are Prey For Creek Walkers | True | By Martin Waldron Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/the-city-city-sells-notes.html | The City | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/drawing-the-line-in-alaska.html | Drawing the Line in Alaska | True | | 1979-03-23 0:00 | TX 225156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/nortonshavers-upstages-holmes-match-norton-rebuts-shavers.html | Nortonâ€šÃ„Ã´Shavers Upstages Holmes Match | True | By Michael Katz Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/yemeni-revises-cabinet-in-wake-of-a-ceasefire.html | Yemeni Revises Cabinet In Wake of a Ceaseâ€šÃ„Ã´Fire | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/congress-is-asked-for-power-to-fight-housing-bias-an-empty-promise.html | Congress Is Asked for Power to Fight Housing Bias | True | By Robert Reinhold Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/short-interest-on-bid-board-up-by-38-million-shares.html | Short Interest on Big Board Up by 3.8 Million Shares | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/sherman-gets-arts-medal-for-wqxr-work.html | Sherman Gets Arts Medal for WQXR Work | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/kurt-molzahn-pardoned-as-a-spy.html | Kurt Molzahn, Pardoned as a Spy | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/gao-says-2-agencies-refuse-data-to-congress-emergency-funds-are.html | G.A.O. Says 2 Agencies Refuse Data to Congress | True | By David Burnham Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/amtraks-fare-increases-cover-fares-an-an-average.html | Amtrak's Fare Increases | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/begin-plans-his-trip-vote-comes-at-410-am-with-many-expressing.html | BEGIN PLANS HIS TRIP | True | By Jonathan Kandell Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/books-of-the-times-baseball-gives-more-an-agonizing-decision.html | Books of The Times | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/curran-is-confident-he-has-power-to-investigate-carter-loans-fully.html | Curran Is Confident He Has Power To Investigate Carter Loans Fully | True | By Frank Lynn | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/business-people-outside-directors-resign-from-beatrice-board.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/around-the-nation-vaccine-for-infants-recalled-after-deaths-of-4.html | Around the Nation | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/world-news-briefs-afghan-rebels-said-to-cut-links-with-town-of.html | World News Briefs | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/backgammon-always-think-of-the-future-to-avert-lastminute-defeat.html | Backgammon: | True | By Paul Magriel | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/987-yield-set-on-utility-bonds-no-report-on-us-note-sale.html | 9.87% Yield Set on Utility Bonds | True | By John H. Allan | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/us-supreme-court-backs-transit-agency-on-refusal-to-hire-exaddicts.html | U.S. Supreme Court Backs Transit Agency on Refusal to Hire Exâ€šÃ„Ã´Addicts | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/the-economics-of-building-down-the-economics-of-building-down-costs.html | The Economics Of Building Down | True | By Michael Decoursy Hinds | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/abitare-celebrates-italian-style.html | Abitare Celebrates Italian Style | True | By Jane Geniesse | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/excerpts-from-high-court-decision-on-jobless-pay-for-the-majority.html | Excerpts From High Court Decision on Jobless Pay | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/free-trades-winners-and-losers.html | Free Trade's Winners and Losers | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/the-region-20-tons-of-marijuana-and-boat-are-seized-special-suffolk.html | The Region | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/events-today.html | Events Today | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/helpful-hardware-adhesive-tapes.html | HELPFUL HARDWARE | True | BARBARA L. ISENBERG and MARY SMITH | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/books-art-movements.html | Books: Art Movements | True | By John Russell | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/yankees-voice-no-concern-games-dont-count-guidry-torrez-meet-again.html | Yankees Voice No Concern | True | By Steve Cady Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/music-new-orchestra-of-20th-century.html | Music: New Orchestra of 20th Century | True | By John Rockwell | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/sohio-acts-to-renew-pipeline-bid-sohio-acts-to-renew-pipeline-bid.html | Sohio Acts To Renew Pipeline Bid | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/new-england-of-nasl-loses-use-of-stadium.html | New England of N.A.S.L. Loses Use of Stadium | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/instructions-are-given-on-alternative-means-to-transport-students.html | Instructions Are Given On Alternative Means To Transport Students | True | By David Bird | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/czarist-painting-in-us-75-years-is-returned-to-the-soviet-union.html | Czarist Painting in U.S. 75 Years Is Returned to the Soviet Union | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/calendar-of-events-porcelain-exhibition.html | Calendar of Events: Porcelain Exhibition | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/villages-mayorselect-to-press-for-secession-from-mount-pleasant.html | Villages' Mayorsâ€šÃ„Ã´Elect To Press for Secession From Mount Pleasant | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/senate-in-voice-vote-confirms-7-us-judges.html | Senate, in Voice Vote, Confirms 7 U.S. Judges | True | | 1979-03-23 0:00 | TX 225156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/suspected-guerrillas-rob-nicaragua-bank-15-hostages-are-held.html | Suspected Guerrillas Rob Nicaragua Bank; 15 Hostages Are Held | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/space-shuttle-delayed-again.html | Space Shuttle Delayed Again | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/alcan-cutting-price-of-aluminum-ingot.html | Alcan Cutting Price Of Aluminum Ingot | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/presidentialcandidate-debates-on-tv-urged-for-every-election-merits.html | Presidentialâ€šÃ„Â´Candidate Debates On TV Urged for Every Election | True | By Tony Chiu | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/issuing-limited-on-cash-cards.html | Issuing Limited On Cash Cards | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/us-citizens-bribed-south-african-says-rhoodie-tells-interviewer-on.html | U.S. CITIZENS BRIBED, SOUTH AFRICAN SAYS | True | By R. W. Apple Jr. Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/top-pop-records.html | TOP POP RECORDS | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/son-of-america-is-home-to-tell-about-chinese-inlaws-broader.html | â€šÃ„Â´Son of Americaâ€šÃ„Â´ Is Home to Tell About Chinese Inâ€šÃ„Â´Laws | True | By Linda Charlton | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/soviet-will-raise-prices-of-oil-23.html | Soviet Will Raise Prices of Oil 2.3% | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/jersey-boys-body-found.html | Jersey Boy's Body Found | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/notes-on-people-nixons-first-grandson-makes-his-debut-at-hospital.html | Notes on People | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/portland-tests-the-concept-of-governing-by-the-region-twotiered.html | Portland Tests the Concept Of Governing by the Region | True | By John Herbers Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/stocks-stage-7point-finalhour-rally-volume-grows-to-31-million.html | Stocks Stage 7â€šÃ„Â´Point, Finalâ€šÃ„Â´Hour Rally | True | By Va Rtanig G. Varian | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/earnings-many-stores-net-up-in-quarter-and-year.html | EARNINGS | True | By Clare M. Reckert | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/going-out-guide.html | Going out Guide | True | C. Gerald Fraser | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/2-seized-in-illicit-sale-of-5000-quaaludes.html | 2 Seized in Illicit Sale Of 5,000 Quaaludes | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/dolphins-to-join-loch-ness-hunt.html | Dolphins to Join Loch Ness Hunt | True | By John Noble Wilford | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/john-hoy-kauffmann-dead-at-53-once-led-the-washington-star.html | John Hoy Kauffmann Dead at 53 | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/egon-schwelb-exaide-of-un-rights-division.html | Egon Schwelb, Exâ€šÃ„Â´Aide of U.N. Rights Division | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/the-impaired-lose-what-the-schoolbus-drivers-strike-can-teach.html | The Impaired Lose | True | By Robert S. Cole | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/south-african-role-in-iowa-voting-charged-assertions-in-rhodies.html | South African Role in Iowa Voting Charged | True | By Wendell Rawls Jr. | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/david-hicks-a-designers-life-style-is-an-auctions-key.html | David Hicks: A Designer's Life Style Is an Auction's Key | True | By William Borders Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/us-may-not-oppose-un-vote-on-israel-americans-are-willing-not-to.html | U.S. MAY NOT OPPOSE U.N. VOTE ON ISRAEL | True | By Kathleen Teltsch Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/avalanches-trap-2000-in-india.html | Avalanches Trap 2,000 in India | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/umpires-managers-and-drunks-sports-of-the-times.html | Umpires, Managers and Drunks | True | Red Smith | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/rights-group-appeals-to-salvadoran-rebels.html | Rights Group Appeals To Salvadoran Rebels | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/mrs-carter-sees-political-friends-meets-missouri-officials.html | Mrs. Carter Sees Political Friends | True | By Marjorie Hunter Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/remark-on-female-police-denied.html | Remark on Female Police Denied | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/gian-is-put-wampfler-on-hold.html | Giants Put Wampfler on Hold | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/3-arrested-on-li-in-lithograph-forgeries.html | 3 Arrested on L.I. in Lithograph Forgeries | True | By Roy R. Silver Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/happy-anniversary-era.html | Happy Anniversary, E.R.A. | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/story-of-oba-a-tribal-tale-from-nigeria-a-traditional.html | Story of Oba: A Tribal Tale From Nigeria | True | By Carey Winfrey Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/news-groups-tried-to-confirm-charges-rhoodie-asked-200000-for-tapes.html | NEWS GROUPS TRIED TO CONFIRM CHARGES | True | By Deirdre Carmody | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/essay-patsy-prosecutor.html | ESSAY | True | By William Safire | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/us-and-israel-plan-a-political-accord-it-would-insure-american.html | U.S. AND ISRAEL PLAN A POLITICAL ACCORD | True | By Bernard Gwertzman Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/sports-today.html | Sports Today | True | | 1979-03-23 0:00 | TX 225156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/coal-panel-deals-publicly-with-issues-behind-strikes.html | Coal Panel Deals Publicly With Issues Behind Strikes | True | By Ben A. Franklin Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/letters-the-alwyn-court.html | Letters | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/bittersweet-farewell-of-a-grownup-child-our-parents-leave-the-old.html | Bittersweet Farewell of a Grownup Child | True | By Randi Kreiss | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/teamster-chief-ties-unions-wage-gains-to-business-profits.html | TEAMSTER CHIEF TIES UNION'S WAGE GAINS TO BUSINESS PROFITS | True | By Philip Shabecoff Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/about-great-neck-40-years-of-life-up-for-sale.html | About Great Neck | True | By Francis X. Clines; Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/mater-christi-high-a-producer-of-stars.html | Mater Christi High: A Producer of Stars | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/indiana-group-approves-takeover.html | Indiana Group Approves Takeover | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/drops-in-spot-oil-prices-confirmed-by-us-aide-opec-meeting-set-for.html | Drops in Spot Oil Prices Confirmed by U.S. Aide | True | By Richard Halloran Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/gardening-growing-asparagus-takes-plenty-of-patience.html | GARDENING | True | By Joan Lee Faust | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/merrill-lynch-begins-realty-network-a-changing-industry.html | Merrill Lynch Begins a Realty Network | True | By Karen W. Arenson | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/court-enjoins-us-metals.html | Court Enjoins U.S. Metals | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/sports-news-briefs-duane-thomas-returns-signs-pact-with-packers.html | Sports News Briefs | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/itt-agrees-to-buy-burpee.html | I.T.T. Agrees To Buy Burpee | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/house-panel-to-consider-charges-against-diggs.html | House Panel to Consider Charges Against Diggs | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/fireman-buried-with-full-departmental-honors.html | Fireman Buried With Full Departmental Honors | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/advent-of-spring-proves-a-cause-for-celebration-springs-a-cause-for.html | Advent of Spring Proves a Cause for Celebration | True | By Pranay Gupte | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/abroad-at-home-if-arizona-were-rhodesia.html | ABROAD AT HOME If Arizona Were Rhodesia | True | By Anthony Lewis | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/private-ambulance-strike-is-off.html | Private Ambulance Strike Is Off | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/gullikson-conquers-connors-used-more-topspin-judge-quits-tournament.html | Gullikson Conquers Connors | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/2-albany-aides-play-key-role-in-state-budget-battle-2-million-staff.html | 2 Albany Aides Play Key Role in State Budget Battle | True | By E. J. Dionne Jr. Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/letters-schools-in-need-of-total-reform-if-assets-and-liabilities.html | Letters | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/advertising-expanding-newspaper-discounts-how-to-penetrate-the.html | Advertising | True | Philip H. Dougherty | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/fire-in-brooklyn-kills-3-children-two-are-injured-fort-greene-blaze.html | Fire in Brooklyn Kills 3 Children; Two Are Injured | True | By Walter H. Waggoner | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/jesse-jackson-opens-new-orleans-drive-addresses-50000-at-rally-in.html | JESSE JACKSON OPENS NEW ORLEANS DRIVE | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/television.html | Television | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/rate-of-serious-crimes-in-state-dropped-63-in-78.html | Rate of Serious Crimes in State Dropped 6.3% in '78 | True | By Y Sheila Rule Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/indiana-tops-purdue-in-nit-final-5352-carroll-fails-on-free-throws.html | Indiana Tops Purdue In N.I.T. Final, 53–52 | True | By Sam Goldaper | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/elections-near-trudeaus-rival-still-an-enigma-to-many-voters-strong.html | Elections Near, Trudeau's Rival Still an Enigma to Many Voters | True | By Henry Giniger Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/attica-figure-free-on-parole.html | Attica Figure Free on Parole | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/sickout-hits-bermuda-hotel.html | Sickout Hits Bermuda Hotel | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/company-news-sony-increases-prices-on-three-product-lines-wilmot.html | COMPANY NEWS | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/pontiff-urging-fasting-for-lent-sees-training-of-will-to-do-good.html | Pontiff, Urging Fasting for Lent, Sees Training of Will to Do Good | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/genovese-slayer-cites-victims-slur-he-said-he-was-enraged.html | Genovese Slayer Cites Victim's Slur | True | ByRobert Mcg. Thomas Jr | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/wisconsin-trust-split-by-suit.html | Wisconsin Trust Split by Suit | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/stiffer-pollution-fines-set-epa-fixes-size-to-saving-from.html | Stiffer Pollution Fines Set | True | By Steven Rattner Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/for-iran-a-pause-before-dealing-with-economic-disaster-long-lines-a.html | For Iran, a Pause Before Dealing With Economic Disaster | True | By John Kifner Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/design-notebook-a-new-magazine-offers-insights-on-the-wealthy-home.html | Design Notebook | True | Paul Goldberger | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/frances-quest-for-ford-plant-draws-fire-may-be-end-of-an-era.html | France's Quest for Ford Plant Draws Fire | True | By Paul Lewis Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/tennessee-favored-to-keep-swim-title-four-world-champions-present.html | Tennessee Favored to Keep Swim Title | True | By Frank Litsky Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/amoco-to-help-boat-people.html | Amoco to Help â€šÃ„Ã²Boat Peopleâ€šÃ„Ã´ | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/ucla-coach-said-to-resin.html | U.C.L.A. Coach Said to Resign | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/qa.html | Q&A | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/draft-may-fill-reserves-gap-generals-proposal-puts-accent-on.html | Draft May Fill Reservesâ€šÃ„Ã´ Gap | True | By Drew Middleton | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/intercity-bus-profits-down.html | Intercity Bus Profits Down | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/hers.html | Hers | True | Joyce Maynard | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/indoor-pools-a-new-approach-indoor-swimming-pools-a-new-approach.html | Indoor Pools: A New Approach | True | Michael. Decourcy Hinds | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/disk-keeping-gems-of-revues-alive.html | Disk: Keeping Gems of Revues Alive | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/germans-link-woman-to-killing.html | Germans Link Woman to Killing | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/payments-deficit-for-1978-a-high-but-gain-is-cited-153-billion.html | Payments Deficit for 1978 A High, but Gain Is Cited | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/the-un-today.html | The U.N. Today | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/calling-for-vigor-connally-makes-a-swing-through-new-hampshire.html | Calling for Vigor, Connally Makes A Swing Through New Hampshire | True | By Adam Clymer Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/westchester-businessman-charged-with-heading-cocaine-ring-of-13.html | Westchester Businessman Charged With Heading Cocaine Ring of 13 | True | By Arnold H. Lubasch | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/merrill-l-hassenfeld.html | MERRILL L. HASSENFELD | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/device-to-let-deaf-read-tv-speech-financed-by-us.html | Device to Let Deaf â€šÃ„Ã²Readâ€šÃ„Ã´ TV Speech | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/going-underground-down-to-earth-two-houses.html | Going Underground | True | By Suzanne Slesin | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/justices-uphold-state-on-paying-striking-workers-new-york-law-on.html | Justices Uphold State on Paying Striking Workers | True | By Linda Greenhouse Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/met-wings-clipped-by-sutton-main-pilot-not-pleased-sutton-given.html | Met Wings Clipped By Sutton | True | By Joseph Durso Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/obituary-1-no-title.html | LEWIS W. FEICK | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/insider-reports.html | Insider Reports | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/rangers-survive-chicago-rally-to-win-76-rangers-survive-rally.html | Rangers Survive Chicago Rally to Win, 7â€šÃ„Ã¶6 | True | By Parton Keese Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/mercedes-wagon-hot-item-for-a-cool-23900-waiting-list-of-one-year.html | Mercedes Wagon: Hot Item for a Cool $23,900 | True | By N.r. Kleinfield | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/of-time-memory-and-a-sin-that-isnt.html | Of Time, Memory, And a Sin That Isn't | True | Walter Kerr | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/home-beat-a-garage-workbench-you-can-park-anywhere.html | Home Beat | True | Suzanne Slesin | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/books-marina-globetrotters-view.html | Books: â€šÃ„Ã²Marinaâ€šÃ„Ã´ Globalâ€šÃ„Ã´Trotter's View | True | By Thomas Lask | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/obituary-2-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/13-doctors-at-rikers-island-discharged-for-pay-abuses-pattern-of.html | 13 Doctors at Rikers Island Discharged for Pay Abuses | True | By Glenn Fowler | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/truckingrate-bill-starts-up-a-difficult-road-ahead-teamster.html | Truckingâ€šÃ„Ã²Rate Bill Starts Up | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-22 | 1979-03-22 | https://www.nytimes.com/1979/03/22/archives/screen-the-holocaust.html | Screen: The Holocaust | True | By Janet Maslin | 1979-03-23 0:00 | TX 225156 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/panel-drops-inquiry-into-south-africa-bribery-charges.html | Panel Drops Inquiry Into South Africa Bribery Charges | True | By Wendell Rawls Jr. Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/tv-and-radio-to-cover-signing-of-peace-pact.html | TV and Radio to Cover Signing of Peace Pact | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/37-protesting-campus-employees-seized-at-columbia-directions.html | 37 protesting Campus Employees Seized at Columbia | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/mexico-treaty-goes-to-senate.html | Mexico Treaty Goes to Senate | True | | 1979-03-23 0:00 | TX 225153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/stpaul-chamber-group-does-copland-and-haydn-help-from-haydns.html | St. Paul Chamber Group Does Copland and Haydn | True | By Eleanor Blau | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/ruth-heyman-collector-of-art-and-civic-leader.html | Ruth Heyman, Collector Of Art and Civic Leader | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/chanting-dervishes-move-in-ecstatic-circles.html | Chanting Dervishes Move in Ecstatic Circles | True | By George Vecsey | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/in-boston-what-is-quick-crowded-and-indispensable-the-shuttle-every.html | In Boston, What Is Quick, Crowded and Indispensable? The Shuttle | True | By Michael Knight Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-7-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/world-news-briefs-vietnam-accuses-china-of-continuing-occupation.html | World News Briefs | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/byrne-doubts-pentagon-will-block-fort-dix-cuts-opposition-effort.html | Byrne Doubts Pentagon Will Block Fort Dix Cuts | True | By Steven R. Weisman Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/new-zealand-gasoline-ban.html | New Zealand Gasoline Ban | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/money.html | Money | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/former-gsa-aide-sentenced.html | Former G.S.A. Aide Sentenced | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/carter-role-in-76-loan-talks-reported-talks-in-summer-of-1976.html | Carter Role in '76 Loan Talks Reported | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/nicklaus-tied-at-67-but-zarley-66-leads-normal-wind-missing.html | Nicklaus Tied at 67, But Zarley 66 Leads | True | By John S. Radosta Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/leftist-leader-is-slain-in-guatemalan-capital.html | Leftist Leader Is Slain In Guatemalan Capital | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/albany-compromise-on-school-aid-and-revenue-sharing-falls-apart.html | Albany Compromise on School Aid And Revenue Sharing Falls Apart | True | By E. J. Dionne Jr. Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/executing-the-death-penalty.html | Executing the Death Penalty | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/hotel-holiday-how-suite-it-is-holiday-in-a-hotel-how-suite-it-is.html | Hotel Holiday: How Suite It Is | True | By Barbara Crossette | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/tracy-austin-routs-chris-evert-63-61-miss-evert-52-unforced-errors.html | Tracy Austin Routs Chris Evert, 6&#63;&#65;ˆ3, 6&#63;&#65;ˆ1 | True | By Neil Amdur | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/commodities-hog-prices-drop-limit-on-new-supply-estimate-hog-buyers.html | COMMODITIES | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/anouilh-play-heads-park-slope-arts-fare.html | Anouilh Play Heads Park Slope Arts Fare | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/the-pop-life-graham-parker-serenades-his-old-label.html | The Pop Life | True | John Rockwell | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/albert-w-hughes-88-executive-who-headed-the-jc-penney-co-worked-his.html | Albert W. Hughes, 88, Executive Who Headed the J.C. Penney Co. | True | By Barbara Campbell | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/student-chefs-prove-the-more-cooks-the-better-mainly-for-the-kids.html | Student Chefs Prove the More Cooks the Better | True | By Alex Ward | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/for-the-record.html | For the Record | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/business-people-more-officials-resign-from-bank-of-america.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/conoco-to-rebuild-damaged-refinery.html | Conoco to Rebuild Damaged Refinery | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/fran-warren-back-with-sunday-kind-of-love-in-her-voice.html | Fran Warren Back With Sunday Kind of Love in Her Voice | True | By John S. Wilson | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/in-the-nation-he-sent-em-a-message-george-wallace-on-the-sidelines.html | IN THE NATION | True | By Tom Wicker | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/admiral-called-likely-gsa-head-applauded-by-the-president.html | Admiral Called Likely G.S.A. Head | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/dr-sidney-alan-rapp-weds-amy-j-liebman-executive.html | Dr. Sidney Alan Rapp Weds Amy J. Liebman, Executive | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/earnings-philips-lamp-profit-up-398-in-quarter-associated-dry-goods.html | EARNINGS | True | By Clare M. Reckert | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/no-heart-at-economic-talks-groups-say-urban-affairs-powell-aware-of.html | No â€˜Heartâ€™ at Economic Talks, Groups Say | True | By Roger Wilkins | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/us-subpoenas-campaign-data-in-sewer-inquiry-duryea-partner-is.html | U.S. Subpoenas Campaign Data In Sewer Inquiry | True | By Frances Cerra | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/operators-of-school-buses-offer-to-resume-service-if-protected.html | Operators of School Buses Offer To Resume Service if Protected | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/corrections.html | CORRECTIONS | True | | 1979-03-23 0:00 | TX 225153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/bowery-in-pact-for-suburban.html | Bowery in Pact For Suburban | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/two-million-shares-of-bulova-tendered.html | Two Million Shares Of Bulova Tendered | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/us-aides-call-afghan-rebellion-challenge-to-prosoviet-leadership.html | U.S. Aides Call Afghan Rebellion Challenge to Proâ€¦Â²Soviet Leadership | True | By David Binder Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/islanders-topple-canadiens-53-potvin-gets-winning-goal.html | Islanders Topple Canadiens, 5â€¦Â²Â³3 | True | By Deane McGowen Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/cunningham-gets-new-life-style.html | Cunningham Gets New â€¦Â²Life Styleâ€¦Â´ | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/broadway-victoria-woodhull-taking-on-chauvinists-in-a-new-musical.html | Broadway | True | John Corry | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/restaurants-hungarian-hominess-lincoln-center-spot.html | Restaurants | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/goodell-keeps-swimming-title-medley-relay-record-set-disease.html | Goodell Keeps Swimming Title | True | By Frank Litsky Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/tax-revolt-may-wipe-out-jersey-hamlets-entire-staff-tax-revolt-may.html | Tax Revolt May Wipe Out Jersey Hamlet's Entire Staff | True | By Robert Hanley Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/world-gold.html | World Gold | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/parents-in-suburbs-are-turning-increasingly-to-private-schooling-up.html | Parents in Suburbs Are Turning Increasingly to Private Schooling | True | By James Feron | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/for-children-spring-nature-walk.html | For Children | True | Phyllis A. Ehrlich | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/mattel-acquires-two-ice-shows.html | Mattel Acquires Two Ice Shows | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/advertising-western-union-to-the-rescue-price-tag-put-on-ad-clutter.html | Advertising | True | Philip H. Dougherty | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/art-a-perspective-on-alfred-gottleib.html | Art: A Perspective On Alfred Gottleib | True | By Hilton Kramer | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/winton-c-hoch-is-dead-at-73-won-3-cinematography-oscars.html | Winton C. Hoch Is Dead at 73; Won 3 Cinematography Oscars | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/mondale-sees-new-brazil-leaders-points-of-contention-avoided.html | Mondale Sees New Brazil Leaders | True | By Graham Hovey Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/air-travel-up-across-atlantic.html | Air Travel Up Across Atlantic | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/environmental-chief-denies-official-trips-wasted-tax-dollars.html | Environmental Chief Denies Official Trips Wasted Tax Dollars | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/the-city-3-steal-van-carrying-75000-in-clothing.html | The City | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/us-sues-on-skil-bid-of-emerson-asserts-tie-will-cut-competition.html | U.S. Sues On Skil Bid Of Emerson | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/whos-doing-what-for-bach-and-when.html | Who's Doing What for Bach, and When | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/mobil-bids-765-million-for-general-crude-oil-mobil-bids-for-general.html | Mobil Bids $765 Million For General Crude Oil | True | By Anthony J. Parisi | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/dayan-seeks-us-security-assurance-sinai-withdrawal-still-an-issue.html | Dayan Seeks U.S. Security Assurance | True | By Jonathan Kandell Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/opera-eugene-onegin.html | Opera: â€¦Â²Eugene Oneginâ€¦Â´ | True | Raymond Ericson | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/books-museum-story.html | Books: Museum Story | True | By Richard F.shepard | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/business-and-the-law-big-business-and-antitrust-ethics-in-antitrust.html | Business and the Law | True | Tom Goldstein | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/poverty-label-and-funds-spurned-in-east-flatbush-community-pride-is.html | Poverty Label and Funds Spurned in East Flatbush | True | By David Bird | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/venezuela-spending-to-spur-oil-output-income-booms-from-energy.html | Venezuela Spending To Spur Oil Output | True | By Juan de Onis Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/us-jets-will-keep-a-watch-over-sinai-to-enforce-treaty-flights-to.html | U.S JETS WILL KEEP A WATCH OVER SINAI TO ENFORCE TREATY | True | By Bernard Gwertzman Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/albany-caucus-seeking-proviso-on-aid-for-city-a-move-to-block-the-a.html | Albany Caucus Seeking Proviso On Aid for City | True | By Richard J. Meislin Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/more-talks-needed-for-soviet-pact-april-meeting-still-possible.html | More Talks Needed for Soviet Pact | True | By Richard Burt special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/steel-concern-extends-tender-bid.html | Steel Concern Extends Tender Bid | True | | 1979-03-23 0:00 | TX 225153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/3-nations-together-on-energy.html | 3 Nations Together On Energy | True | By Kenneth E. Hill | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/what-mr-carter-can-do-about-oil.html | What Mr. Carter Can Do About Oil | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/vendor-gets-a-special-4-tickets-at-full-price.html | Vendor Gets A Special: 4 Tickets At Full Price | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/leesona-adds-negribossi.html | Leesona Adds Negri̇̂â€™Bossi | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/florida-funds-accused-by-sec.html | Florida Funds Accused by S.E.C. | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/reprieve-is-sought-for-defense-board-unusual-alliance-urges.html | REPRIEVE IS SOUGHT FOR DEFENSE BOARD | True | By Bernard Weinraub Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/taxfree-bond-use-in-housing-disputed-us-says-practice-by-cities-of.html | TAX̕â€™FREE BOND USE IN HOUSING DISPUTED | True | By Robert Reinhold Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/hayes-5-years-in-prison.html | Hayes: 5 Years In Prison | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/philharmonic-pollini.html | Philharmonic: Pollini | True | By Donal Henahan | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/carters-energy-policies-pose-danger-for-him-in-new-england.html | Carter's Energy Policies Pose Danger for Him in New England Primaries | True | By Adam Clymer Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-5-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/radio.html | Radio | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/rare-south-indian-music-opens-innovative-series-karnatic-music-of.html | Rare South Indian Music Opens Innovative Series | True | By Robert Palmer | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/cooper-near-accord-on-gardnerdenver.html | Cooper Near Accord On Gardner̕â€™Denver | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/ethics-panel-tentatively-agrees-on-a-hearing-date-for-talmadge.html | Ethics Panel Tentatively Agrees On a Hearing Date for Talmadge | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/art-people-where-tut-money-is-going.html | Art People | True | Grace Glueck | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/two-for-seesaw-uptown.html | ̕â€™Two for Seesaŵ̕â€™ Uptown | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/red-sox-wish-it-was-10278-jackson-chambliss-connect-red-sox-top.html | Red Sox Wish It Was 10/2/78 | True | By Steve Cady Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/magazine-outlines-its-arguments-against-restraining-bomb-article.html | Magazine Outlines Its Arguments Against Restraining Bomb Article | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/us-plans-15-billion-bond-sale-more-utility-financing-planned.html | U.S. Plans $1.5 Billion Bond Sale | True | By John H. Allan | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/news-summary-international.html | News Summary | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/income-limits-raised-for-disability-benefits.html | Income Limits Raised For Disability Benefits | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/books-of-the-times-the-christian-thing-to-do.html | Books of TheTimes | True | By John Leonard | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/music-corigliano-poem-karate-at-felt-forum.html | Music: Corigliano ̕â€™Poem̕â€™ | True | Joseph Horowitz | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/lukens-acts-to-bar-aid-to-phoenix-steel.html | Lukens Acts to Bar Aid to Phoenix Steel | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/renault-to-renovate-plants-in-argentina.html | Renault to Renovate Plants in Argentina | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/brewer-teamsters-union-settle.html | Brewer, Teamsters Union Settle | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/tracking-drug-industry-sales-ims-heads-world-audit-on-drug-industry.html | Tracking Drug Industry Sales | True | By Phillip H. Wiggins | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/yastrzemski-gets-a-sweeter-deal.html | Yastrzemski Gets A Sweeter Deal | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/corporate-profitability-what-is-best-measure-measuring-corporate.html | Corporate Profitability: What Is Best Measure? | True | By Karen W. Arenson | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/callaghan-faces-key-test-in-commons-next-week-most-politicians-are.html | Callaghan Faces Key Test in Commons Next Week | True | By R. W. Apple Jr. Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/the-un-today.html | The U.N. Today | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/man-seized-at-nixon-estate.html | Man Seized at Nixon Estate | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/bridge-partners-who-won-3-titles-may-meet-in-a-showdown.html | Bridge | True | By Alan Truscott Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/witter-has-deficit-of-886000-results-termed-unsatisfactory.html | Witter Has Deficit of $886,000 | True | | 1979-03-23 0:00 | TX 225153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/sadat-lauds-a-great-ally-a-decision-in-washington.html | Sadat Lauds â€šÃ„¬Ã³a Great Allyâ€šÃ„¬Ã´ | True | By Christopher S. Wren Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/around-the-nation-utah-governor-backs-plan-to-blow-up-land-mines.html | Around the Nation | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/screen-the-great-bank-hoaxbumbling-coverup.html | Screen: 'The Great Bank Hoax':Bumbling Cover-Up | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/oil-companies-sue-alaska.html | Oil Companies Sue Alaska | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/city-opera-miss-havisham-in-1860.html | City Opera: â€šÃ„¬Â²Miss Havishamâ€šÃ„¬Â´ | True | By Harold C. Schonberg | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/honest-bill-daly-wears-a-toupee-sports-of-the-times-studying-at.html | â€šÃ„¬Â²Honest Billâ€šÃ„¬Â´ Daly Wears a Toupee | True | Dave Anderson | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/carter-to-propose-a-10billion-plan-on-health-for-1983-a-substantial.html | CARTER TO PROPOSE A $10â€šÃ„¬Â²BILLION PLAN ON HEALTH FOR 1983 | True | By Ronald Sullivan | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-8-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/judge-bars-vote-on-uv-by-sharon.html | Judge Bars Vote on UV By Sharon | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/japan-jails-two-in-poisonings.html | Japan Jails Two In Poisonings | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/the-editorial-notebook-the-antinuclear-syndrome.html | The Editorial Notebook The Antinuclear Syndrome | True | Philip M Boffey | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/theater-rosmersholm-a-place-and-its-spirit.html | Theater: â€šÃ„¬Â²Rosmersholmâ€šÃ„¬Â´ A Place and Its Spirit | True | By Richard Eder | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/wind-group-of-holland-offers-a-dutch-treat-among-the-worlds-best.html | Wind Group of Holland Offers a Dutch Treat | True | By Raymond Ericson | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/sports-news-briefs-notre-dame-wayne-state-top-qualifiers-in-fencing.html | Sports News Briefs | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/auctions-wealth-of-deco-and-nouveau.html | Auctions | True | Rita Reif | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/market-place-small-multiples-and-big-gains.html | Market Place | True | Robert Metz | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/proposals-on-regulatory-policies-are-expected-from-carter-soon-key.html | Proposals on Regulatory Policies Are Expected From Carter Soon | True | By Steven Rattner Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/events-and-openings-friday-films-music-dance-saturday-theater-music.html | Events and Openings | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/sea-songs-and-stories-day-on-35th-st.html | Sea Songs and Stories Day on 35th St. | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/television-top-weekend-films.html | Television | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/laotian-aide-confirms-stationing-of-vietnam-troops-laotian-concedes.html | Laotian Aide Confirms Stationing of Vietnam Troops | True | By Henry Kamm Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/bangladeshis-slay-suspects.html | Bangladeshis Slay Suspects | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/the-region-police-investigating-jersey-girls-death.html | The Region | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/dow-86131-its-highest-in-5-months-average-posts-gain-of-355.html | Dow 861.31, Its Highest In 5 Months | True | By Vartanig G. Vartan | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-6-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/toward-a-wider-gateway.html | Toward a Wider Gateway | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/business-records.html | Business Records | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/new-gambling-authority-urged-political-composition.html | New Gambling Authority Urged | True | By Diane Henry Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/film-boulevard-nightscoast-gangs.html | Film: 'Boulevard Nights':Coast Gangs | True | VINCENT CANBY | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-3-no-title.html | Deaths | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/117000-tires-made-in-sweden-are-being-recalled-by-firestone.html | 117,000 Tires Made in Sweden Are Being Recalled by Firestone | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/witnesses-die-off-1950s-spy-case-ends-us-wont-prosecute-the-sterns.html | WITNESSES DIE OFF, 1950'S SPY CASE ENDS | True | By Arnold H. Lubasch | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/long-kurdish-struggle-now-focuses-on-khomeini-100-die-in-4-days.html | Long Kurdish Struggle Now Focuses on Khomeini | True | By Gregory Jaynes Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-1-no-title.html | MARGARET ASKWITH | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/economic-scene-profits-picture-is-it-too-good.html | Economic Scene | True | Leonard Silk | 1979-03-23 0:00 | TX 225153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/florida-gas-holds-acquisition-talks.html | Florida Gas Holds Acquisition Talks | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/deng-said-to-warn-china-about-laxity-in-speech-he-reportedly.html | DENG SAID TO WARN CHINA ABOUT LAXITY | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/small-business-forces-us-shift-on-trade-treaty-demands-by-house.html | Small Business Forces U.S. Shift On Trade Treaty | True | By Clyde H. Farnsworth Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/mcenroe-triumphs-by-64-62.html | McEnroe Triumphs By 6âĂ¦Â^4, 6âĂ¦Â^2 | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/new-rule-is-sought-on-stocks-sec-moves-to-free-trading-aid-to.html | New Rule Is Sought On Stocks | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/jean-flagler-matthews-philharmonic-director.html | Jean Flagler Matthews, Philharmonic Director | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/sports-today.html | Sports Today | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/hotel-plan-for-atlantic-city-shown.html | Hotel Plan for Atlantic City | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/holding-a-birthday-blowout-for-js-bach.html | Holding a Birthday Blowout for J.S. Bach | True | By Allen Hughes | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/notes-on-people-phyllis-newman-draws-first-winner-of-bulletproof.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/usofficial-sees-new-opec-rise-asserts-meeting-may-also-set-cuts-in.html | U.S. Official Sees New OPEC Rise | True | By Richard Halloran; Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/in-changing-san-francisco-a-proud-hotel-holds-out-the-talk-san.html | In Changing San Francisco, a Proud Hotel Holds Out | True | By Wallace Turner Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/great-canadian-oil-to-expand-output.html | Great Canadian Oil To Expand Output | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/moynihan-bids-carter-take-a-clear-position-on-buildup-by-soviet-not.html | Moynihan Bids Carter Take a Clear Position On Buildup by Soviet | True | By Steven R. Weisman Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/ap-and-upi-name-peking-correspondents.html | A.P. and U.P.I. Name Peking Correspondents | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/papps-3d-world-troupe-to-be-classics-repertory.html | Papp's 3d World Troupe To Be Classics Repertory | True | By Mel Gussow | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/ma-bell-plays-patroness-to-orchestras-many-notables-present-some.html | Ma Bell Plays Patroness to Orchestras | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/disabled-he-waits-in-vain-for-school-bus-i-dont-know-what-to-do-boy.html | Disabled, He Waits in Vain for School Bus | True | By Dena Kleiman | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/olivieri-says-state-fosters-institutionalizing-aged.html | Olivieri Says State Fosters Institutionalizing Aged | True | By Glenn Fowler | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/option-ruled-out-on-monumental.html | Option Ruled Out On Monumental | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/namibian-criticizes-south-africa.html | Namibian Criticizes South Africa | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/weekender-guide-jazz-dance-in-purchase.html | WEEKENDER GUIDE | True | Jennifer Dunning | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/san-francisco-sends-a-trove-of-french-art-san-francisco-sends.html | San Francisco Sends a Trove Of French Art | True | By John Russell | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/letters-fiscal-discipline-via-the-constitution-the-uns-default-on.html | Letters | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/nhl-approves-plan-to-merge-with-four-clubs-from-wha-no-details.html | N.H.L. Approves Plan to Merge With Four Clubs From W.H.A. | True | By Parton Keese Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/escaping-the-oilimport-trap.html | Escaping the OilâĂ¦Â²Import Trap | True | By Harrison Brown | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/dividends.html | Dividends | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/publishing-carole-baron-named-editor-of-crown.html | Publishing: Carole Baron Named Editor of Crown | True | By Thomas Lask | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/a-police-chief-becomes-chief-of-patrol-today-william-rubin-bracey.html | A Police Chief Becomes Chief of Patrol Today | True | By Leonard Buder | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/fbi-head-at-odds-with-congress-over-audit-on-use-of-informers-audit.html | F.B.I. Head at Odds With Congress Over Audit on Use of Informers | True | By David Burnham Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/traditional-italian-music-at-casa-galicia.html | Traditional Italian Music at Casa Galicia | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/excongressman-samuel-friedel-represented-baltimore-district.html | ExâĂ¦Â²Congressman Samuel Friedel; Represented Baltimore District | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/a-power-play-in-wheat-usto-review-role-of-chicago-board-official.html | A Power Play in Wheat | True | By William Robbins Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/shortcut-to-grandmothers-proves-otherwise.html | Shortcut to Grandmother's Proves Otherwise | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/money-supply-declines-business-loans-resume-rise.html | Money Supply Declines | True | By Robert A. Bennett | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/holmes-hey-im-main-event-no-betting-on-holmes.html | Holmes: â€šÃ„Ã²'Hey, I'm Main Eventâ€šÃ„Ã´ | True | BY Michael Katz Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/mets-pitching-problems-grow.html | Mets' Pitching Problems Grow | True | By Joseph Durso Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/8-senate-republicans-attack-bell-for-not-appointing-a-prosecutor.html | 8 Senate Republicans Attack Bell For Not Appointing a Prosecutor | True | By Warren Weaver Jr. Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/white-house-plans-peace-treaty-festival-south-lawn-the-usual-site.html | White House Plans Peace Treaty Festival | True | By Terence Smith Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/arabamericans-attack-treaty-over-issue-of-palestinian-rights-no-one.html | Arabâ€šÃ„Ã´Americans Attack Treaty Over Issue of Palestinian Rights | True | By Iver Peterson Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/koch-says-police-reinforcements-curb-subway-crime-decreases-in-off.html | Koch Says Police Reinforcements Curb Subway Crime | True | By Peter Kihss | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/obituary-2-no-title.html | Memorial Service for Bill Doll | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/huey-newton-jury-recesses.html | Huey Newton Jury Recesses | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/dolphins-acquire-colzie.html | Dolphins Acquire Colzie | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/about-real-estate-warranty-of-habitability-rent-law-facing-key-test.html | About Real Estate | True | By Alan S. Oser | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/us-marine-leaves-vietnam-after-nearly-14-years-he-says-nothing-on.html | U.S. Marine Leaves Vietnam After Nearly 14 Years | True | By James P. Sterba Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/allstate-gives-million-for-housing.html | Allstate Gives Million for Housing | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/rights-plan-foes-celebrate-its-difficulties-with-a-gala-award-for.html | Rights Plan Foes Celebrate Its Difficulties With a Gala | True | By Karen Dewitt Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/alcoa-will-restart-texas-smelting-line.html | Alcoa Will Restart Texas Smelting Line | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/colombia-cracks-down-but-the-marijuana-gets-through-two-shipments.html | Colombia Cracks Down but the Marijuana Gets Through | True | By Juan de Onis Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/north-koreans-assail-maneuvers-in-south-as-prelude-to-new-war.html | North Koreans Assail Maneuvers In South as Prelude to New War | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/un-group-to-study-israeli-settlements-council-establishes-a.html | U.N. GROUP TO STUDY ISRAELI SETTLEMENTS | True | By Kathleen Teltsch Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/regents-plan-inquiry-into-a-merger-proposed-by-two-schools-of-music.html | Regents Plan Inquiry Into a Merger Proposed by Two Schools of Music | True | By Aril. Goldman Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/washington-the-uses-of-history.html | WASHINGTON | True | By James Reston | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/irs-aide-is-accused-of-taking-gratuity-from-foundation-head.html | I.R.S. Aide Is Accused of Taking â€šÃ„Ã²Gratuityâ€šÃ„Ã´ From Foundation Head | True | | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/ballet-sleeping-beauty-in-roanoke.html | Ballet: â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ in Roanoke | True | By Anna Kisselgoff | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/tv-weekend-young-lovevariations-on-a-theme.html | TV Weekend | True | By John J. O'Connor | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/study-finds-us-air-service-grew-in-year-increase-for-atlantic-city.html | Study Finds U.S. Air Service Grew in Year | True | By Ernest Holsendolph Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-23 | 1979-03-23 | https://www.nytimes.com/1979/03/23/archives/vorster-rejects-allegations-in-south-africas-scandal-bring-the.html | Vorster Rejects Allegations in South Africa's Scandal | True | By John F. Burns Special to The New York Times | 1979-03-23 0:00 | TX 225153 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/mount-vernon-five-in-final.html | Mount Vernon Five in Final | True | | 1979-03-23 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/magazine-overruled-in-objections-on-bomb-article-governments.html | Magazine Overruled in Objections on Bomb Article | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-23 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/returning-marine-could-face-death-five-charges-pending-for-private.html | RETURNING MARINE COULD FACE DEATH | True | | 1979-03-23 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/cologne-trial-opens-for-herstatt-and-7-bank-case-may-last-18-months.html | Cologne Trial Opens For Herstatt and 7 | True | By John Geddes Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/rightwing-terrorism-is-sweeping-guatemala-greater-freedom-permitted.html | Right â€šÃ„Ã²' Wing Terrorism Is Sweeping Guatemala | True | By Alan Riding Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/food-and-fuel-costs-led-index-in-new-york-area-no-significant-drop.html | Food and Fuel Costs Led Index in New York Area | True | By Ralph Blumenthal | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/two-plead-in-trust-case.html | Two Plead In Trust Case | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/your-money-how-to-buy-a-treasury-bill.html | Your Money | True | Deborah Rankin | 1979-03-29 0:00 | TX 215205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/election-fever-pushes-london-stocks-higher.html | Election Fever Pushes London Stocks Higher | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/korean-air-to-new-york.html | Korean Air to New York | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/world-gold.html | World Gold | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/with-peace-egyptians-long-for-plenty-encouragement-from-carter.html | With Peace, Egyptians Long for Plenty | True | By Christopher S. Wren Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/books-of-the-times-through-a-bottle-darkly-an-attempt-at-rescue.html | Books of The Times; Through a Bottle Darkly | True | By Anatole Broyard | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/dividends.html | Dividends | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/carter-wants-palestinian-tie-calls-plo-a-problem-carter-says-plo-is.html | Carter Wants Palestinian Tie, Calls P.L.O. a â€šÃ„Â²Problemâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-9-no-title.html | Deaths | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/12hour-shifts-required-of-most-transit-officers.html | 12â€šÃ„Â¥Hour Shifts Required Of Most Transit Officers | True | By Judith Cummings | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/harsco-acquisition.html | Harsco Acquisition | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/north-dakota-six-reaches-final.html | North Dakota Six Reaches Final | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/regina-malley-is-married-to-joseph-n-farinaccio.html | Regina Malley Is Married To Joseph N. Farinaccio | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/notes-on-people-a-day-for-peace-detente-and-sovietamerican-lunch.html | Notes on People | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/city-police-get-a-new-chief-of-patrol-services.html | City Police Get a New Chief of Patrol Services | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/walter-legge-record-producer-and-founder-of-orchestra-dies.html | Walter Legge, Record Producer And Founder of Orchestra, Dies | True | By Allen Hughes | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/events-today-theater.html | Events Today | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/leaders-of-uganda-exiles-meeting-as-invasion-effort-seems-to-wane.html | Leaders of Uganda Exiles Meeting As Invasion Effort Seems to Wane | True | By John Darnton Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/philip-bourneuf-71-actor-on-television-stage-and-the-screen-the.html | Philip Bourneuf 71 | True | By George Goodman Jr. | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/columbia-to-drop-charges-against-35-fourweek-suspensions.html | Columbia to Drop Charges Against 35 | True | By Pranay Gupte | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/louis-brockway-82-rubicam-exofficer-headed-2-ad-groups.html | Louis Brockway, 82, Rubicam Exâ€šÃ„Â¥Officer Headed 2 Ad Groups | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/mr-bell-escapes-jail.html | Mr. Bell Escapes Jail | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/helping-the-developing-nations-to-help-themselves.html | Helping the Developing Nations to Help Themselves | True | By Theodore M. Hesburgh | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/mccumber-basking-in-new-golf-status-doral-was-first-victory.html | McCumber Basking In New Golf Status | True | By John S. Radosta Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/world-news-briefs-two-sentenced-to-life-for-murder-of-letelier.html | World News Briefs | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/white-house-asks-dinner-donations-others-making-calls.html | White House Asks Dinner Donations | True | By Terence Smith Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/holmes-stops-ocasio-in-7th-retains-heavyweight-title-shavers-stops.html | Holmes Stops Ocasio in 7th, Retains Heavyweight Title | True | By Michael Katz Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/peking-exonerates-3-who-attacked-party-notes-on-china.html | Peking Exonerates 3 Who Attacked Party | True | By Fox Butterfield Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/dutch-lack-clues-in-slaying-of-envoy-ira-murder-squad-suspected-in.html | DUTCH LACK CLUES IN SLAYING OF ENVOY | True | By William Borders Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/us-plan-eases-rail-restraints-carriers-could-merge-change-rates.html | U.S. Plan Eases Rail Restraints | True | By Ernest Holsendolph; Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/nets-lose-twice-on-same-night-137133-original-result.html | Nets Lose Twice on Same Night | True | By Sam Goldaper Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-5-no-title.html | Deaths | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/a-marxisttumadcapitalist-finds-the-bottom-line-too-low.html | A Marxistâ€šÃ„Â¥â€šÃ„Â²Tumedâ€šÃ„Â¥â€šÃ„Â²Capitalist Finds the Bottom Line Too Low | True | By Bertell Oilman | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/music-and-sunshine-enliven-a-springtime-new-york.html | Music and Sunshine Enliven a Springtime New York | True | | 1979-03-29 0:00 | TX 215205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/tva-condemns-entry-of-oil-concerns-into-coal.html | T.V.A. Condemns Entry Of Oil Concerns Into Coal | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/if-youve-ever-falsified-a-job-resume-read-this-article.html | If You've Ever Falsified A Job Rã²Ã©©sumã©ã©, Read This Article | True | By John Smith | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/riad-quits-as-head-of-the-arab-league-egyptian-says-that-his.html | RIAD QUITS AS HEAD OF THE ARAB LEAGUE | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/now-or-never-on-a-convention-center.html | Now or Never on a Convention Center | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/billy-carter-is-not-alcoholic-but-abuser-doctor-says-acute.html | Billy Carter Is Not Alcoholic but Abuser, Doctor Says | True | By Wayne King Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/columbia-sells-stocks-to-protest-apartheid-divestiture-of-27.html | Columbia Sells Stocks to Protest Apartheid | True | By Lesley Oelsner | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/mexico-screening-investors-seeking-inflow-of-new-technology-seeking.html | Mexico Screening Investors | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/schlesinger-on-gas-costs.html | Schlesinger on Gas Costs | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/raymond-murcell-baritone-and-da-capo-players.html | Raymond Murcell, Baritone, and Da Capo Players | True | Allen Hughes | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/proxmire-cautions-on-bank-proposal.html | Proxmire Cautions On Bank Proposal | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/emigrant-absorbs-prudential-savings.html | Emigrant Absorbs Prudential Savings | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/dieselcar-demand-accelerates-dieselcardemand-accelerates.html | Dieselâ€šÃ„¸Â°Car Demand Accelerates | True | By Iver Peterson Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/hudsons-bay-directors-battle-thomsons-bid.html | Hudson's Bay Directors Battle Thomson's Bid | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/modernart-museum-reopens-in-chicago-9month-reconstruction.html | Modernâ€šÃ„¸Â°Art Museum Reopens in Chicago | True | By Hilton Kramer Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/trade-bill-snag-seen-in-senate.html | Trade Bill Snag Seen in Senate | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/elk-city-fond-of-carter-unimpressed-tolerant-of-shortcomings.html | Elk City: Fond of Carter, Unimpressed | True | By Steven V. Roberts Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/suspect-in-7-conrail-slayings-is-charged-with-murdering-3-in.html | Suspect in 7 Conrail Slayings Is Charged With Murdering 3 in Michigan | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/letter-on-jobless-youth-paralyzing-local-efforts.html | Letter: On Jobless Youth | True | John P. Rousakis | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/shavers-stops-norton-in-first-158-round.html | Shavers Stops Norton in First (1:58) Round | True | By Dave Anderson Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/stars-of-the-soap-operas-playing-the-mall-circuit-close-looks.html | Stars of the Soap Operas Playing the Mall Circuit | True | By Judy Klemesrud Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-2-no-title.html | Dr. K. W. Mildenberger Of Language Group, 57 | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/12-women-and-child-are-slain-in-jersey-found-in-fair-lawn-by.html | 2 WOMEN AND CHILD ARE SLAIN IN JERSEY | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/company-news-dutch-insurer-seeks-national-life-stock.html | COMPANY NEWS | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/ziff-completes-rust-craft-takeover.html | Ziff Completes Rust Craft Takeover | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/around-the-nation-flc-tells-undertakers-to-give-itemized-price-data.html | Around the Nation | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/bernstein-role-as-operating-head-of-hra-is-to-be-ended-by-koch.html | Bernstein Role as Operating Head Of H.R.A. Is to Be Ended by Koch | True | By Lee Dembart | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/oils-strong-as-dow-loses-156-general-market-is-indecisive-dome.html | Oils Strong As Dow Loses 1.56 | True | By Vartanig G. Vartan | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/no-doubt-whos-in-charge-on-sunstruck-spanish-isle-the-talk-of-ibiza.html | No Doubt Who's in Charge On Sunstruck Spanish Isle | True | By James M. Markham Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/old-dominion-louisiana-tech-gain.html | Old Dominion, Louisiana Tech Gain | True | <B>Special To the New York Times</B> | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/patents-solar-window-devised-picture-production-from-sound-improved.html | Patents | True | Stacy V. Jones | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/sentence-of-death-for-bhutto-upheld-pakistani-court-refuses-a.html | SENTENCE OF DEATH FOR BHUTTO UPHELD | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/floods-gales-and-snow-plague-midwest-and-plains-crews-all-over-the.html | Floods, Gales and Snow Plague Midwest and Plains | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/februarys-rise-12-annual-rate-is-running-at-twice-74-forecast-by.html | FEBRUARY'S RISE 1.2% | True | By Clyde H. Farnsworth Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/corrections.html | CORRECTIONS | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/bridge-teams-down-for-the-count-stave-off-a-final-knockout.html | Bridge | True | By Alan Truscott | 1979-03-29 0:00 | TX 215205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/coan-takes-200yard-freestyle-the-outside-advantage.html | Coan Takes 200yÃ¢Ã‚Ã‚ªYard Freestyle | True | By Frank Litsky Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/sports-today-baseball-basketball-bowling-boxing-golf-gymnastics.html | Sports Today | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/aluminum-shortfall-seen.html | Aluminum Shortfall Seen | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/fuel-bills-hurt-business-li-florist-says-others-face-same-problem.html | Fuel Bills Hurt Business, L.I. Florist Says | True | By John T. McQuiston Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/rail-cuts-in-new-england-denounced-by-legislators-largest-untapped.html | Rail Cuts in New England Denounced by Legislators | True | By Michael Knight Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/phelps-rejected-ucla-offer.html | Phelps Rejected U.C.L.A. Offer | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/stutterer-protea-station-soweto.html | Stutterer | True | By Michael S. Harper | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/export-of-uranium-to-india-approved-us-nuclear-agency-votes-3-to-2.html | EXPORT OF URANIUM TO INDIA APPROVED | True | By David Burnham Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-7-no-title.html | Deaths | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/television.html | Television | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/socialist-workers-ask-5-million-settlement-in-suit-against-us-party.html | Socialist Workers Ask $5 Million Settlement In Suit Against U.S. | True | By Arnold H. Lubasch | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/woman-78-back-home-evicted-on-feb-14.html | Woman, 78, Back Home | True | By Michael Goodwin | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/the-city-carmine-galante-released-on-bail-2-held-in-art-thefts.html | The City | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/mens-wear-a-casual-approach-to-the-rules-of-fashion-topcoats-with.html | Men's Wear: A Casual Approach to the Rules of Fashion | True | By Bernadine Morris | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/city-opera-presents-premiere-of-miss-havishams-fire-the-cast.html | City Opera Presents Premiere of Ã¢Ã‚Ã‚¬Ã¢Ã‚Miss Havisham's FireÃ¢Ã‚Ã‚ªÃ‚ | True | By Harold C. Schonberg | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/vietnam-oil-search-faltering-companies-find-red-tape-no-expertise.html | Vietnam Oil Search Faltering | True | By James P. Sterba; Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/the-followers-of-captain-video-pay-their-respects-to-al-hodge.html | The Followers of Ã¢Ã‚Ã‚¬Ã¢Ã‚Captain VideoÃ¢Ã‚Ã‚ªÃ‚ Pay Their Respects to Al Hodge | True | By Maurice Carroll | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/cruyff-seen-renewing-cosmos-contract-talks.html | Cruyff Seen Renewing Cosmos Contract Talks | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/us-abandons-rights-case-against-expoliceman.html | U.S. Abandons Rights. Case Against ExÃ¢Ã‚Ã‚¬Ã¢Ã‚Policeman | True | By Walter H. Waggoner | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/focusing-on-neighborhoods.html | Focusing on Neighborhoods | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/the-region-police-protection-for-victory-gardens.html | The Region | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/table-settings-a-comedy-of-a-modern-jewish-family-the-cast.html | Ã¢Ã‚Ã‚¬Ã¢Ã‚Table Settings,Ã¢Ã‚Ã‚ªÃ‚ a Comedy of a Modern Jewish Family | True | By Richard Eder | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/150-radical-youths-riot-in-paris-after-a-march-by-60000-workers.html | 150 Radical Youths Riot in Paris After a March by 60,000 Workers | True | By Paul Lewis Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/closing-of-174-stores-is-planned-by-ap-a-p-closing-174-stores-at-40.html | Closing of 174 Stores Is Planned by A. & P. | True | By Barbara Ettorre | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/winston-tong-puppeteer-puts-nijinsky-in-his-la-mama-act-the-program.html | Winston Tong, Puppeteer, Puts Ã¢Ã‚Ã‚¬Ã¢Ã‚Nijinsky,Ã¢Ã‚Ã‚ªÃ‚ in His La Mama Act | True | By Mel Gussow | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/radio-music.html | Radio | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/illinois-house-votes-to-restrict-police-searches-of-newsrooms.html | Illinois House Votes to Restrict Police Searches of Newsrooms | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/seizing-an-opportunity-to-turn-an-honest-y-en-mark-and-franc.html | Seizing an Opportunity To Turn an Honest Yen, Mark and Franc | True | By William S. Doyle | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/news-summary-international.html | News Summary | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/americans-filipino-die-in-crash.html | Americans, Filipino Die in Crash | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/chris-evert-miss-wade-ousted-the-wedding-factor-miss-fromboltz.html | Chris Evert, Miss Wade Ousted | True | By Neil Amdur | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/legislators-plan-more-reductions-in-budget-requests-urged-by-carey.html | Legislators Plan More Reductions In Budget Requests Urged by Carey | True | By E.j. Dionne Jr. Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/race-at-aqueduct-provides-a-record-quinella-payoff.html | Race at Aqueduct Provides A Record Quinella Payoff | True | | 1979-03-29 0:00 | TX 215205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/bell-increases-currans-authority-to-examine-carter-business-loans.html | Bell Increases Curran's Authority To Examine Carter Business Loans | True | By Wendell Rawls Jr. Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/us-board-proposes-expansion-of-banks-across-state-lines-major.html | U.S. BOARD PROPOSES EXPANSION OF BANKS ACROSS STATE LINES | True | By Robert A. Bennett | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-1-no-title.html | Edward A. Maher Is Dead at 80; Founded an Oil Company on L.I. | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/james-newman-jr-weds-miss-walker.html | James Newman Jr. Weds Miss Walker | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/pearl-primus-offering-program-of-dance-called-earth-theater.html | Pearl Primus Offering Program Of Dance Called â€˜Â‚Â'Earth Theaterâ€˜Â‚Â' | True | By Anna Kisselgoff | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/russian-sets-swimming-mark.html | Russian Sets Swimming Mark | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/business-records.html | Business Records | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/high-inflation-carter-options-mixed-economic-signals-open-rift-on.html | High Inflation: Carter Options | True | By Edward Cowan Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/new-shops-spring-tonic-for-taste-buds-for-takeout-specialties.html | New Shops: Spring Tonic for Taste Buds | True | By Mimi Sheraton | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/playoffs-a-divorce-problem.html | Playoffs A Divorce Problem | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/about-new-york-dingaling-revival-in-a-melted-empire.html | About New York | True | By Francis X. Clines | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/foes-of-budget-curb-see-hope-in-montana-vote.html | Foes of Budget Curb See Hope in Montana Vote | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/yankees-defeat-mets-93-john-goes-6-innings.html | Yankees Defeat Mets, 9â€šÂ¬Â‚Â'3 | True | By Joseph Durso Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/obituary-6-no-title.html | Deaths | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/two-sniper-shootings-spur-someone-to-help-police-in-south-bronx.html | Two Sniper Shootings Spur Someone to Help Police in South Bronx | True | By Robert D. McFadden | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/zambian-policeman-turns-thief.html | Zambian Policeman Turns Thief | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/sindona-enters-not-guilty-plea.html | Sindona Enters Not Guilty Plea | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/once-more-for-the-money-sports-of-the-times-the-ones-that-got-away.html | Once More For the Money | True | Red Smith | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/midmarch-auto-sales-in-decline-drop-is-nearly-13-for-big-3.html | Midâ€šÂ¬Â‚Â'March Auto Sales In Decline | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/begin-lands-at-kennedy-sees-no-delay-in-signing.html | Begin Lands at Kennedy, Sees No Delay in Signing | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/arrows-romp-over-fever-147-zungul-opens-arrow-scoring.html | Arrows Romp Over Fever, 14â€šÂ¬Â‚Â'7 | True | By Al Harvin Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/canadian-industry-draws-fire-in-study-weakness-seen-in-technology.html | Canadian Industry Draws Fire in Study | True | By Henry Giniger Special to The New York Times | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/merola-and-the-news-seek-open-pretrial-hearing-initial-motion.html | Merola and The News Seek Open Pretrial Hearing | True | By Charles Kaiser | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/kenny-rogers-singer-goes-country-at-carnegie.html | Kenny Rogers, Singer, â€šÂ¬Â‚Â'Goes Country â€šÂ¬Â‚Â' at Carnegie | True | By Robert Palmer | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-24 | 1979-03-24 | https://www.nytimes.com/1979/03/24/archives/letters-pitfalls-of-a-bankers-trade-zone.html | Letters | True | | 1979-03-29 0:00 | TX 215205 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-shop-talk-variety-in-hicksville.html | SHOP TALK | True | By Andrea Aurichio | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/walter-marting-jr-and-nina-wemyss-teacher-are-wed.html | Walter Marting Jr. And Nina Wemyss, Teacher, Are Wed | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/paper-says-fords-campaign-got-south-african-funds-politicians-said.html | Paper Says Ford's Campaign Got South African Funds | True | By John F. Burns; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/bakhtiar-attacks-new-dictatorship-former-iranian-premier-in-hiding.html | BAKHTIAR ATTACKS â€šÂ¬Â‚Â'NEW DICTATORSHIPâ€šÂ¬Â‚Â' | True | By John Kifner; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/nonfiction-in-brief-antique-medical-instruments-the-beagle-record.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-catering-to-fashion.html | Catering To Fashion | True | By Gary Kriss | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/world-news-briefs-soviet-said-to-sentence-elderly-religious-leader.html | World News Briefs | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-concerto-for-virtuosos-and-school-groups.html | Concerto for Virtuosos and School Groups | True | By Rona Kavee | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/2-new-york-women-star-in-western-they-grew-up.html | 2 New York Women Star in Western | True | By Aljean Harmetz; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-gaslight-era-is-ending-all-over-again-gaslight-era-ending-all.html | The Gaslight Era Is Ending All Over Again | True | By James Barron | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/de-paul-penn-victims-bird-and-johnson-stars-heaton-gets-key-basket.html | De Paul, Penn Victims | True | By Gordon S. White Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/an-international-style-weimar.html | An International Style | True | By Carl E. Schorske | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/skipat-wins-distaff-at-a-return-of-480.html | Skipat Wins Distaff At a Return of $4.80 | True | By Michael Strauss | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/investing-in-park-slope-revival-investing-in-revival-in-park-slope.html | Investing in Park Slope Revival | True | By Alan S. Oser | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/marvin-gaye-tests-the-limits-gaye.html | Marvin Gaye Tests The Limits | True | By Robert Palmer | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/birth-notice-2-no-title.html | Birth Notice 2 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/cathryn-marie-andre-married-to-alexander-miller-student.html | Cathryn Marie Andre Married To Alexander Miller, Student | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/14-hurt-in-a-chemical-explosion.html | 14 Hurt in a Chemical Explosion | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/amin-living-by-the-gun-under-the-gun.html | Amin, Living by the | True | By John Darnton | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-a-real-winner-in-weight-losing-interview.html | A Real Winner In Weight Losing | True | By Lawrence Van Gelder | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-gas-stations-feel-tides-of-change-gas-system.html | Gas Stations Feel Tides Of Change | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-antiques-the-nippon-lady-and-her-chinaware.html | ANTIQUES | True | By Carolyn Darrow | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-program-finds-jobs-for-older-residents.html | Program Finds Jobs For Older Residents | True | By Lena Williams | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-connecticut-journal-the-perils-of-politics.html | CONNECTICUT JOURNAL | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/judith-lynn-harris-is-fiancee-of-steven-austin-consultant.html | Judith Lynn Harris Is FiancšÃ©e Of Steven Austin, Consultant | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/nurses-assume-bigger-role-in-health-care-money-an-issuc.html | Nurses Assume Bigger Role in Health Care | True | By Philip Shabecoff Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/sally-jo-and-susan-marie-graese-engaged-to-patrick-d-daugherty-and.html | Sally Jo and Susan Marie Graese Engaged To Patrick D. Daugherty and Jay Alfrevic | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-new-hope-for-a-road-thats-just-a-line-on-a-map-old.html | New Hope for a Road That's Just a Line | True | By Barry Abramson; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-behind-the-scenes-with-movie-makers.html | Behind the Scenes With Movie Makers | True | By Linda Lynwander | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-a-happy-ending-to-a-worldwide-drama-news-analysis.html | A Happy Ending to a Worldwide Drama | True | By Joseph F. Sullivan | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/springtime-chores-by-the-seaside.html | Springtime Chores By the Seaside | True | By Jill Adelman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/topics-out-of-focus-wrong-picture-no-thanks-landmark-ringside.html | Topics Out of Focus | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-on-the-isle-indian-artifacts.html | ON THE ISLE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/liberal-hopes-and-achievements-liberals.html | Liberal Hopes and Achievements | True | By Robert Kuttner | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/reinventing-cars-gains-more-backing-congress-members-and-industry.html | â€šÃ„ºREINVENTINGâ€šÃ„Â´ CARS GAINS MORE BACKING | True | By Reginald Stuart Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/state-put-20th-in-welfare-ranking.html | State Put 20th in Welfare Ranking | True | By Peter Kihss | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/pentagon-is-accused-of-understating-by-more-than-130-the-number-of.html | Pentagon Is Accused of Understating by More Than 130 the Number of Americans to Be Sent to Yemen | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/viking-bauble-found-and-finder-is-keeper.html | Viking Bauble Found And Finder Is Keeper | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/hong-kong-governor-off-to-china-marking-trend-toward-better-ties.html | Hong Kong Governor Off to China, Marking Trend Toward Better Ties | True | By Fox Butterfield; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/washington-the-forgotten-servants.html | WASHINGTON The Forgotten Servants | True | By James Reston | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-how-about-musical-buildings.html | How About Musical Buildings? | True | By Norman Gabrilove | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/wendy-j-bainbridge-affianced.html | Wendy J. Bainbridge Affianced | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/la-malfa-italian-deputy-premier-is-in-coma-after-a-heart-attack.html | La Malfa, Italian Deputy Premier, Is in Coma After a Heart Attack | True | | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/love-and-madness.html | Love and Madness | True | By Nora Johnson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/if-the-sailing-bug-bites-you-advice-on-how-to-buy-boat-and-to-see.html | If the Sailing Bug Bites You: Advice on How to Buy Boat | True | By Bill Robinson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-business-is-sold-after-142-years-but-its-heart.html | Business Is Sold After 142 Years, but Its Heart Lives On | True | By Suzanne Dechillo | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-sculptors-but-few-sculptures.html | Sculptors, But Few Sculptures | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-art-tapestries-stand-on-their-own.html | ART | True | By David L. Shirey | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-music-border-crossing.html | MUSIC Border Crossing | True | By Robert Sherman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-legislative-action-gathers-momentum-hartfords.html | Legislative Action Gathers Momentum | True | By Diane Henry | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/in-brief.html | IN BRIEF | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-new-wave-of-trapping-in-suffolk-is-denounced-by.html | New Wave of Trapping in Suffolk Is Denounced by Local Pet Owners | True | By Hugh O'Haire; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/murder-trial-of-newton-ends-in-mistrial-on-coast-a-mysterious.html | Murder Trial of Newton Ends in Mistrial on Coast | True | By Wallace Turner Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/al-arbour-the-innovator-al-arbour-of-islanders-an-innovator-finds.html | Al Arbour: The Innovator | True | By Gerald Eskenazi | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/direct-presidential-elections-the-cases-pro-and-con-senator-hatch.html | Direct Presidential Elections â€šÃ„Â® The Cases Pro and Con | True | By Warren Weaver Jr. | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-world-in-summary-s-african-scandal-over-slush-fund-threatens.html | The World In Summary | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/gayle-gerard-roth-wed-to-tv-editor.html | Gayle Gerard Roth Wed to TV Editor | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/wayne-state-captures-ncaa-fencing-title.html | Wayne State Captures N.C.A.A. Fencing Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/bulls-defeat-knicks-in-double-overtime-bulls-capitalize-on-free.html | Bulls Defeat Knicks In Double Overtime | True | By Sam Goldaper | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/urologist-is-fiance-of-robin-goland.html | Urologist Is Fiancä'sÃ© Of Robin Goland | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-a-team-effort-assists-schools-in-a-pinch.html | A Team Effort Assists Schools in a Pinch | True | By Frances Cerra | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/katherine-eliot-vick-nurse-is-bride-of-arthur-m-pittis.html | Katherine Eliot Vick, Nurse, Is Bride of Arthur M. Pittis | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/wendy-lynn-moses-betrothed.html | Wendy Lynn Moses Betrothed | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-peace-on-campuses-what-the-pact-does.html | Peace on Campuses: What the Pact Does | True | By Alfonso A. Narvaez | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/suzanne-nicholls-bride-of-john-thorndike.html | Suzanne Nicholls Bride of John Thorndike | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/shaking-the-bricks-at-the-fbi.html | SHAKING THE BRICKS AT THE F.B.I. | True | By Fred J. Cook | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/us-bans-free-cosmetic-surgery.html | U.S. Bans Free Cosmetic Surgery | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/to-breakfast-or-not-to-breakfast-women-who-make-breakfast.html | Toâ€šÃ„Â®Breakfast or Not to Breakfast?; Women Who Make Breakfast | True | By Enid Nemy | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/rabbi-frederic-margulies-fiance-of-patricia-shendelman.html | Rabbi Frederic Margulies Fiancä'sÃ© of Patricia Shendelman | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/penns-advances-focus-attention-on-admissions-a-controversy-simmers.html | Penn's Advances Focus Attention on Admissions | True | By Eric Lincoln | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/wood-field-and-stream-everglades-face-issues-on-ecology-economics.html | Wood, Field and Stream Everglades Face Issues On Ecology, Economics | True | By Nelson Bryant; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-key-habitat-for-birds-is-saved-by-british-unit.html | A Key Habitat for Birds Is Saved by British Unit | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-corporate-world-is-her-beat-a-shoestring-budget.html | The Corporate World Is Her Beat | True | By Lisa Bergson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-recycling-a-simple-solution.html | Recycling A Simple Solution | True | By Jean Clark | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-sports-gymnastics-school-victory-and-survival.html | SPORTS | True | By Parton Keese | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/health-the-cancer-safety-controversy.html | Health THE CANCER SAFETY CONTROVERSY | True | By William E. Burrows | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dances-of-carol-conway-performed-by-her-troupe.html | Dances of Carol Conway Performed by Her Troupe | True | By Anna Kisselgoff | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/supporting-role-of-israeli-military-women-belies-image-women-given.html | Supporting Role of Israeli Military Women Belies Image | True | By Bernard Weinraub; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-dining-out-aging-steak-house-in-thornwood.html | DINING OUT | True | By John Mariani | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/marie-hynes-wed-to-john-p-helm-a-broker-on-coast.html | Marie Hynes Wed To John P. Helm, A Broker on Coast | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/barbara-s-wolf-married-to-kenneth-b-shiers.html | Barbara S. Wolf Married To Kenneth B. Shiers | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-region-mayor-makes-his-choice-letter-k-for-keenan-at-otb.html | The Region | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/churches-turning-to-arms-race-as-top-social-issue-for-the-1980s.html | Churches Turning to Arms Race As Top Social Issue for the 1980's | True | By Kenneth A. Briggs | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/jane-hiller-winter-sets-june-30-bridal.html | Jane Hiller Winter Sets June 30 Bridal | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dr-charles-chapple-inventor-of-incubator-for-premature-infants.html | Dr. Charles Chapple, Inventor of Incubator For Premature Infants | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-interview-hollywood-she-prefers-new-rochelle.html | INTERVIEW; Hollywood? She Prefers New Rochelle | True | By John Mariani | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/bridge-ace-of-spades-hustle.html | BRIDGE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/hercules-to-challenge-holmes-had-supreme-confidence.html | â€ŚÂ³Herculesâ€ŚÂ´ to Challenge Holmes | True | By Michael Katz; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/triumphs-and-symptoms.html | Triumphs and Symptoms | True | By Leon Edel | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/goldfish-in-water-pitchers.html | Goldfish in Water Pitchers | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-direct-primaries-called-best-system-for.html | Direct Primaries Called Best System for Nominations | True | By Steven G. Mednick | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/novel-in-a-novel.html | Novel in A Novel | True | By Julian Moynahan | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/film-view-the-age-of-aquarius-lives-hair-is-stylish-satisfying.html | FILM VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/joan-hyman-will-be-married.html | Joan Hyman Will Be Married | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/ayckbourncomic-laureate-of-britains-middle-class-ayckbourncomic.html | Ayckbourn Comic Laureate of Britain's Middle Class | True | By Benedict Nightingale | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/future-events-reunions-reunions-see-you-in-peking-keep-on-camping.html | Future Events | True | By Lillian Bellison | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 â€ŚÂ® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-westchester-income-levels-rise.html | Westchester Income Levels Rise | True | By Edward C. Burks | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/sunday-observer-cold-power.html | Sunday Observer Cold Power | True | By Russell Baker | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/refugees-face-guns-at-pier-in-malaysia-vietnamese-after-17-days-at.html | REFUGEES FACE GUNS AT PIER IN MALAYSIA; | True | By James P. Sterba; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-new-jersey-housing-creative-financing-vs-high.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-i-love-my-now-statewide-affair-a-nice-place-to.html | â€ŚÂ³I Love N.Y.â€ŚÂ´ Now Statewide Affair | True | By James Feron | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/president-disturbed-by-inflation-to-step-up-pricemonitoring-drive.html | President, â€ŚÂ³Disturbedâ€ŚÂ´ by Inflation, To Step Up Priceâ€ŚÂ´Monitoring Drive | True | By Steven Rattner; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/seeing-the-world-with-homer-irving-flaubert-et-al.html | Seeing the World With Homer, | True | By Ira Henry Freeman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/salvador-terrorists-strike-twice.html | Salvador Terrorists Strike Twice | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/miss-chumn-and-dennis-dance.html | Miss Chumn and Dennis Dance | True | By Jennifer Dunning | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-when-youre-here-is-there-no-here-here.html | When You're Here Is There No Here Here? | True | By Kenneth A. Ervin | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-in-defense-of-welfare-laws.html | In Defense of Welfare Laws | True | By G. Thomas Ritti | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/karl-arthur-horne-is-fiance-of-valerie-byam-hartmeyer.html | Karl Arthur Home Is Fiancéâ€ŚÂ© Of Valerie Byam Hartmeyer | True | | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-luring-the-movies-back-to-where-it-all-began.html | Luring the Movies Back To Where It All Began | True | By Mildred Jailer | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/steichens-photo-collection-given-to-eastman-house-would-have-been.html | Steichen's Photo Collection Given to Eastman House | True | By Tony Chiu | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/meyers-new-goal-final-two.html | Meyer's New Goal: Final Two | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/tv-view-toward-balancing-the-black-image.html | TV VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/black-troupes-in-festival-alley-troupe-to-appear.html | Black Troupes in Festival | True | By C. Gerald Fraser | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/diane-m-dokuchitz-engaged-to-ensign.html | Diane M. Dokuchitz Engaged to Ensign | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-letter-to-the-connecticut-editor-speaking-of.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/gielgud-approaches-shakespeare-on-tv-warily-gielgud-on-tv.html | Gielgud Approaches Shakespeare on TV, Warily | True | By Henry Fenwick | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/stamps-british-flowers-dogs-and-other-prized-animals.html | STAMPS | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/architecture-a-mix-that-suits-past-and-present.html | Architecture | True | By Marilyn Bethany | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/gains-reported-in-struggle-against-red-tape-on-fund-applications.html | Gains Reported in Struggle Against Red Tape on Fund Applications | True | By John Herbers; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-region-in-summary-koch-calls-out-all-the-troops-on-subway-crime.html | The Region In Summary | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-messiahs-and-new-believers.html | New Messiahs and New Believers | True | By Dusty Sklar | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/antiques-porcelain-to-whet-the-appetite-antiques.html | ANTIQUES | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/pressure-mounting-on-trade-packagers-lobbyists-pursue-special.html | Pressure Mounting On Trade Packagers | True | By Clyde H. Farnsworth | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/nina-e-mehl-sets-wedding-on-june-1-to-john-c-bunker.html | Nina E. Mehl Sets Wedding on June 1 To John C. Bunker | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/call-him-ko-1-earnie-sports-of-the-times-40000-for-blackie-the.html | Call Him KO 1 Earnie | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/steinbrenner-a-farmer-cultivates-young-yankees-minorleague-pyramid.html | Steinbrenner, a Farmer, Cultivates Young Yankees | True | By Steve Cady; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/russians-report-a-find-of-longburied-butter.html | Russians Report a Find Of Longburied Butter | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-markets-the-dow-hits-a-5month-high.html | THE MARKETS The Dow Hits a 5â€šÃ„Â*Month High | True | By Vartanig G. Vartan | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-the-lively-arts-oneills-misbegotten-moon.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/more-funds-sought-for-care-of-troubled-children-more-for-inhome.html | More Funds Sought for Care of Troubled Children | True | By J.c. Barden | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/toy-maker-sued-in-childs-death.html | Toy Maker Sued in Child's Death | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/state-seeking-new-regulations-for-private-vocational-schools.html | State Seeking New Regulations For Private Vocational Schools; | True | By Aril.goldman; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/toll-traps-the-floridabound-motorists-new-nemesis.html | Toll Traps: The Floridaâ€šÃ„Â*Bound Motorist's New Nemesis | True | By Frank Lynn | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/thomas-johnson-fiance-of-burnadette-l-morton.html | Thomas Johnson Fiance Of Burnadette L. Morton | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/book-ends-the-millers-in-china.html | BOOK ENDS | True | By Thomas Lask | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/carey-lynn-snyder-is-engaged.html | Carey Lynn Snyder Is Engaged | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/indiana-state-story-implausible-success-heart-of-the-team.html | Indiana State Story: Implausible Success | True | By Malcolm Moran; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/relentless-eaters-rate-chefs-of-british-inns.html | â€šÃ„Â*Relentless Eatersâ€šÃ„Â´ Rate Chefs of British Inns | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/on-language-the-wiseguy-problem.html | On Language | True | By William Safire | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/business-that-outgrew-home-a-homey-approach.html | Business That Outgrew Home | True | By Muriel Fischer | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HONE CLINIC A Cushion of Air to Quiet Banging Pipes | True | By Bernard Gladstone | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/notre-dame-to-present-award-to-helen-hayes.html | Notre Dame To Present Award To Helen Hayes | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-music-a-harmonious-border-incident.html | MUSIC | True | By Robert Sherman | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/following-the-route-of-the-faithful-in-historic-poland-following.html | Following the Route Of the Faithful In Historic Poland | True | By David A. Andelman D.a.a. | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/kathy-ellen-sperber-affianced.html | Kathy Ellen Sperber Affianced | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-to-the-westchester-editor-suburbia-life.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/syracuse-growing-as-its-style-changes-downtown-area-in-decline.html | Syracuse Growing as Its Style Changes | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/mr-callaghans-troubles-could-very-soon-be-mrs-thatchers.html | Mr. Callaghan's Troubles Could Very Soon Be Mrs. Thatcher's | True | By R.w. Apple Jr. | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/argentina-may-accept-inspection-of-atom-projects-delay-action-on.html | Argentina May Accept Inspection of Atom Projects | True | By Juan de Onis; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-offstage-a-new-voice-in-politics-politics.html | Offstage, A New Voice In Politics | True | By Richard L. Madden | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-feisty-fish-imperiled-but-a-fish-restored.html | A Feisty Fish Imperiled, But a Fish Restored | True | By Nelson Bryant | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-new-track-for-deregulation-trains.html | A New Track for Deregulation: Trains | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-a-trustee-seathes-his-constituents-as-hypocrites.html | A Trustee Seathes His Constituents as â€šÂ„Â'Hypocritesâ€šÂ„Â' | True | By Ronald Smothers | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/rebecca-jane-anderson-is-wed-to-daniel-kitchin.html | Rebecca Jane Anderson Is Wed to Daniel Kitchin | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/rudel-reflects-on-the-city-opera-rudel-reflects-on-the-city-opera.html | Rudel Reflects on the City Opera | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/food-pasta-for-a-party-chicken-sausage-and-beef-lasagne.html | Food Pasta for a Party | True | By Craig Claiborne With Pierre Franey | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/ppg-out-of-the-frying-pan-rid-of-refinery-company-rides-cyclical.html | PPG: Out of the Frying Pan | True | By Phillip H. Wiggins | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/medical-school-on-caribbean-isle-is-under-a-cloud.html | Medical School on Caribbean Isle Is Under a Cloud | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/art-view-a-refuge-from-the-vexing-70s.html | ART VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/state-grant-to-provide-sod-for-sheep-meadow.html | State Grant to Provide Sod for Sheep Meadow | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/women-with-problems.html | Women With Problems | True | By Michael Mewshaw | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/other-national-events-brooke-broke-minor-rule-helping-young-job.html | Other National Events | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-survivor-of-18-seasons-recalls-beauty-of-hockey-fighting-persists.html | A Survivor of 18 Seasons Recalls Beauty of Hockey | True | By Eddie Westfall | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-connally-sounds-very-like-the-old-carter.html | New Connally Sounds Very Like the Old Carter | True | By Adam Clymer | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/mount-vernon-five-wins-class-aaa-championship.html | Mount Vernon Five Wins Class AAA Championship | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-dining-out-on-earning-stripes-in-sergeantsville.html | DINING OUT | True | By B.h. Fussell | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/shapeup-in-milan.html | Fashion | True | By Carrie Donovan | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-for-a-contest-judge-its-nolo-contendere.html | For a Contest Judge, It's Nolo Contendere | True | By James Barron | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/other-arabs-aim-to-convert-their-anger-into-a-strategy.html | Other Arabs Aim to Convert Their Anger Into a Strategy | True | By Marvine Howe | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/leslie-ford-is-wed-to-john-satenstein.html | Leslie Ford Is Wed To John Satenstein | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/behind-the-best-sellers-ruth-beebo-hill.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/lee-mitgang-fiance-of-gina-c-saporito.html | Lee Mitgang Fiancî'šÂ© Of Gina C. Saporito | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/investing-weighing-bank-company-stocks.html | INVESTING Weighing Bank Company Stocks | True | By Robert A. Bennett | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/occasional-pieces.html | Occasional Pieces | True | By Ted Morgan | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/camera-some-pointers-on-blackandwhite-printing.html | CAMERA | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-1-no-title.html | Article 1 â€šÂ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/music-notesthe-rochester-success-claggerts-return-music-notes-billy.html | Music Notes â€šÂ„Â® The Rochester Success | True | By Raymond Ericson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-gasoline-stations-retrenching-gasoline-stations.html | Gasoline Stations Retrenching | True | By Edward Hudson | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/coping-with-the-rise-in-marine-fuel-prices.html | Coping With the Rise | True | By Joanne A. Fishman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/around-the-garden-on-tending-seedlings.html | Around The Garden | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/mary-lou-mullen-to-be-married.html | Maly Lou Mullen to Be Married | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/argentinas-junta-age-3-delays-sharing-its-power-with-civilians.html | Argentina's Junta, Age 3, Delays Sharing Its Power With Civilians | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/syria-says-it-will-not-seek-oil-embargo-against-us-gromyko-visits.html | Syria Says It Will Not Seek Oil Embargo Against U.S. | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-folk-art-by-islanders-at-work-at-sea-antiques.html | Folk Art by Islanders at Work at Sea | True | By Dean Failey | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-guns-of-august-1985-wwiii.html | The Guns of August 1985 | True | By Daniel Yergin | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-6-no-title-roosevelt.html | Roosevelt | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-trees-that-decorate-the-island-scene-gardening.html | Trees That Decorate The Island Scene | True | By Carl Totemeier | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dissident-teamsters-call-for-national-strike-april-1.html | Dissident Teamsters Call for National Strike April 1 | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/carters-talk-in-dallas-being-broadcast-today.html | Carter's Talk in Dallas Being Broadcast Today | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/stuart-katz-fiance-of-suzanne-shemin.html | Stuart Katz Fiancé'sÂ© Of Suzanne Shemin | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/boston-specialist-saves-russian-womans-life.html | Boston Specialist Saves Russian Woman's Life | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-more-suggestions-on-how-to-stretch-your-dollars-in-france.html | Letters: More Suggestions on How to Stretch Your Dollars | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/flamingo-is-a-romp-for-spectacular-bid-strike-the-main-second.html | Flamingo Is a Romp For Spectacular Bid | True | By Red Smith; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/manhattans-crew-defeats-maritime-by-a-halflength.html | Manhattan's Crew Defeats Maritime by a Halfâ€šÂ„Â°Length | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/riding-the-saudi-boom-saudis-saudis.html | RIDING THE SAUDI BOOM | True | By Thomas Ferris | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/when-maazel-is-good-hes-very-very-good-maazel.html | When Maazel Is Good, He's Very, Very Good | True | By John Rockwell | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/carter-loans-investigation-how-it-all-got-started.html | Carter Loans Investigation: How It All Got Started | True | By Nicholas M. Horrock | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/ideas-trends-in-summary-strikers-can-get-unemployment-aid-justices.html | Ideas &Trends in Summary | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/sports-today.html | Sports Today | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/democrats-rushing-in-to-contest-javits-seat.html | Democrats Rushing In To Contest Davits Seat | True | By Frank Lynn | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-a-featured-site-is-heavensent.html | A Featured Site Is Heavenâ€šÂ„Â°Sent | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/obituary-1-no-title.html | Obituary 1 â€šÂ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/5-murders-suspected-as-possible-aftermath-of-lufthansa-holdup-5.html | 5 Murders Suspected As Possible Aftermath Of Lufthansa Holdup | True | By Leslie Maitland | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-interview-a-priest-who-helps-divorced-catholics.html | INTERVIEW A Priest Who Helps Divorced Catholics | True | By James F. Lynch | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/fran-ruth-robins-plans-to-be-married-sept-16.html | Fran Ruth Robins Plans To Be Married Sept 16 | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/on-eve-of-treaty-guns-pour-into-mideast-keeping-egypts-military.html | On Eve of Treaty, Guns Pour Into Mideast | True | By Bernard Weinraub | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/roses-lonely-spring-of-the-times-phantom-racing-stable-the.html | Rose's Lonely Spring | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/headliners-time-heals.html | Headliners | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/fitzsimmons-keeps-his-hold-on-the-drivers-seat.html | Fitzsimmons Keeps His Hold on the Driver's Seat | True | By Philip Shabecoff | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-gardening-welcoming-spring-in-the-great-swamp.html | GARDENING | True | By Molly Price | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-day-at-the-races-in-old-virginia-day-at-the-races-in-old-virginia.html | A Day at the Races in Old Virginia | True | By Seth S. King | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dance-view-nureyev-in-nijinskys-faune.html | DANCE VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/rene-marques-writer-from-puerto-rico-59.html | Rene Marques, Writer From Puerto Rico, 59 | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/barbara-kapelman-physician-married.html | Barbara Kapelman, Physician, Married | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/editors-choice.html | Editors' Choice | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/yeates-conwell-jr-to-wed-evelyn-g-mills.html | Yeates Conwell Jr. to Wed Evelyn G. Mills | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-student-loan-plan-faces-an-overhaul.html | Student Loan Plan Faces an Overhaul | True | By Edward C. Burks | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/other-ideas-trends-fitting-the-punishment-end-of-the-line-a-mass.html | Other Ideas & | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/promised-land-dotting-the-is-crossing-the-ts-and-the-fingers.html | Promised Land | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/miss-mattson-is-betrothed.html | Miss Mattson Is Betrothed | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/baltimores-black-community-angry-over-rioting.html | Baltimore's Black Community Angry Over Rioting | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-speaking-personally-holocaust-jews-in-the-closet.html | SPEAKING PERSONALLY | True | By Grace Posner | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/japanese-struggle-with-bribe-scandal-grumman-affair-is-called.html | JAPANESE STRUGGLE WITH BRIBE SCANDAL | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/supper-club-fire-claims-ended.html | Supper Club Fire Claims Ended | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/talking-with-olivier.html | TALKING WITH | True | By Curtis Bill Pepper | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/hidden-in-a-german-fog-german.html | Hidden in a German Fog | True | By Stephen Spender | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-about-new-jersey-trees-dont-only-grow-in-brooklyn.html | ABOUT NEW JERSEY Trees Don't Only Grow in Brooklyn | True | By Fred Ferretti | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/few-heroes-many-villains-nyc.html | Few Heroes, Many Villains | True | By Alan K. Campbell | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/what-fishermen-require-on-boats-key-equipment.html | What Fishermen Require on Boats | True | By Mark Sosin | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/stage-view-language-that-stretches-the-mind.html | STAGE VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/jim-jones-1960-visit-to-cuba-recounted-naturalized-citizen-reports.html | JIM JONES 1960 VISIT TO CUBA RECOUNTED | True | By Joseph B. Treaster | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-dining-out-in-an-old-warehouse-a-sleeper.html | DINING OUT | True | By Patricia Brooks | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-mainstream-is-goal-of-hispanic-coalition.html | Mainstream Is Goal Of Hispanic Coalition | True | By Nancy Rubin | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/transit-police-seize-2-after-man-is-shoved-onto-subway-tracks.html | Transit Police Seize 2 After Man Is Shoved Onto Subway Tracks | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-where-all-big-wheels-roll-along-the-rocky-road-to.html | Where All Big Wheels Roll Along the Rocky Road to Glory | True | By Alexander V. W. Ingham | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-stars-of-sports-and-opera-having-a-ball.html | Stars of Sports and | True | By Richard Roberts | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/david-spitz-62-author-teacher-at-hunter-college-and-a-lecturer.html | David Spitz, 62, Author, Teacher At Hunter College and a Lecturer | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/mailbox-participation-not-winning-is-key-element-a-penn-graduate.html | Mailbox: Participation, Not Winning, Is Key Element | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/9-named-to-presidential-panel.html | 9 Named to Presidential Panel | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/poor-schools-oppose-carey-plan.html | â€šÃ‚Â¹Poorâ€šÃ‚Â¹ Schools Oppose Carey Plan | True | By Frank Lynn; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/town-in-a-tizzy-bannerraising-and-baking-precede-carter-visit.html | Town in a Tizzy: Bannerâ€šÃ‚Â¹Raising And Baking Precede Carter Visit | True | By Steven V. Roberts; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-pictures-that-seem-to-invite-the-viewer-art.html | Pictures That Seem to Invite the Viewer | True | By David L. Shirey | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/will-orange-county-housing-lead-the-way-down-the-bellwether.html | Will Orange County Housing Lead the Way Down?; The Bellwether | True | By Robert Lindsey | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/leslie-kucker-to-be-the-bride-of-mitchell-modell-on-july-8.html | Leslie Kucker to Be the Bride Of Mitchell Modell on July8 | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dj-winton-2d-is-fiance-of-charlotte-l-vaughan.html | D.J. Winton 2d Is Fiancé'šÃ‚Â© Of Charlotte L. Vaughan | True | | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/carter-considers-oil-price-decontrol-opec-special-meeting-on-monday.html | Carter Considers Oil Price Decontrol | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/strike-at-volkswagen-is-averted.html | Strike at Volkswagen Is Averted | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/photography-view-landscapes-and-reportage.html | PHOTOGRAPHY VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/publicissue-forum-is-called-promising-league-of-women-voters.html | PUBLICâ€šÃ‚Ã‚ªISSUE FORUM IS CALLED PROMISING | True | By Fred Ferretti | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/staying-healthy-on-trips-abroad-practical-traveler.html | Staying Healthy On Trips Abroad | True | BY Paul Grimes | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/miss-crumlish-wed-in-capital.html | Miss Crumlish Wed in Capital | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/police-say-bronx-youth-confesses-to-wounding-2-in-sniper-attacks.html | Police Say Bronx Youth Confesses To Wounding 2 in Sniper Attacks | True | By Robert D. McFadden | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/caroline-remembers.html | Caroline Remembers | True | By Gail Godwin | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/chess-dont-get-distracted.html | CHESS | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/president-malloum-of-chad-quits-and-leaves-with-nigerian-aides.html | President Malloum of Chad Quits And Leaves With Nigerian Aides | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/inflation-hits-a-4year-peak-company-profits-get-some-blame.html | Inflation Hits a 4â€šÃ‚Ã‚ªYear Peak | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-letters-to-the-long-island-editor-another.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/sadats-peace-path-from-never-to-a-pact-a-fighter-but-not-a-fanatic.html | Sadat's Peace Path: From â€šÃ‚Ã‚´Neverâ€šÃ‚Ã‚´ to a Pact | True | By Christopher S. Wren; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-a-service-station-on-the-thruway-where-gasoline.html | A Service Station on the Thruway Where | True | By Lynne Ames | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-art-jersey-city-irene-fay-photos-breathe-life.html | ART | True | By David L. Shirey | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/allen-joel-brydger-will-marry-karen-rosenstock-on-june-23.html | Allen Joel Brydger Will Marry Karen Rosenstock on June 23 | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-prevention-or-care-seaver-profile.html | LETTERS | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-chairman-sees-new-era-for-akc-growth-requires-chairman-poodle.html | New Chairman Sees New Era for A.K.C. | True | By Walter R. Fletcher | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-new-jersey-guide-the-sculpture-scene-flute-and.html | NEW JERSEY GUIDE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-army-corps-plan-to-dump-toxic-materials-in-li-sound.html | Army Corps Plan to Dump Toxic Materials in L.I. Sound Is Assailed | True | By Matthew L. Wald; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/music-debuts-in-review-trio-d-anches-reed-players-from-cologne.html | Music: Debuts in Review | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-to-the-editor-einstein-a-man-for-all-reasons.html | Letter TO THE EDITOR | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/numismatics-for-connecticuts-capitol.html | NUMISMATICS | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/old-factory-towns-find-hell-may-have-a-floor-for-camden-new.html | Old Factory Towns | True | By Peter T. Kilborn | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-how-to-play-it-safe-on-the-baseball-field-sports.html | How to Play It Safe | True | By Neil Amdur | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-head-of-drug-abuse-center.html | New Head of Drug Abuse Center | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/margaret-a-long-married-in-south.html | Margaret A. Long Married in South | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/followup-on-the-news-tottering-fame.html | Followâ€šÃ‚Ã‚ªUp on the News | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/passenger-trains-to-start-runs-between-hong-kong-and-canton.html | Passenger Trains to Start Runs Between Hong Kong and Canton | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-enrollment-is-booming-at-private-schools-private.html | Enrollment Is Booming At Private Schools | True | By Andree Brooks | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/good-season-for-whitewater-enthusiasis.html | Good Season for Whitewater Enthusiasis | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-art-hans-richter-and-the-storm-of-dada.html | ART Hans Richter and the â€šÃ‚Ã‚´Stormâ€šÃ‚Ã‚´ of Dada | True | By Vivien Raynor | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/point-of-view-work-opportunities-are-not-just-jobs.html | POINT OF VIEW Work Opportunities Are Not Just Jobs | True | By Marvin R. Feldman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-sludge-from-stamford-harbor-poses-problems-for.html | Sludge From Stamford Harbor Poses Problems for the Sound | True | By Matthew L. Wald | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/root-crops-have-a-long-harvest-season.html | Root Crops Have A Long Harvest Season | True | By Ruth Tirrell | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/syracuse-at-a-glance-geography-and-climate-history-population.html | Syracuse AT A GLANCE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/koch-poll-finds-96-would-donate-service-to-city-in-emergency.html | Koch Poll Finds 96% Would Donate Service To City in Emergency | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/faa-ruling-is-likely-to-curb-reports-of-hazards-recent-analysis.html | F.A.A. Ruling Is Likely To Curb Reports of Hazards | True | By Richard Witkin | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/leonardos-last-supper-has-its-back-to-the-wall.html | Leonardo's â€šÃ„Ã²Last Supperâ€šÃ„Ã¹ Has Its Back to the Wall | True | By Henry Tanner | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-food-czech-cooking-not-just-dumplings.html | FOOD | True | By Florence Fabricant | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-plan-to-mock-road-agitates-two-hewletts.html | Plan to Block Road Agitates Two Hewletts | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/realty-news-soft-landing-seen-for-housing-market-long-island-city.html | Realty News â€šÃ„Ã²Soft Landingâ€šÃ„Ã¹ Seen For Housing Market | True | By Carter B.horsley | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-million-dollar-quartet-quartet.html | THE MILLION DOLLAR QUARTET | True | By Peter Guralnick | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-new-spring-crop.html | Beauty The New Spring Crop | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/human-voices.html | Human Voices | True | By Robert Boyers | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/misses-navratilova-and-austin-in-final-aussie-makes-wrong-guess.html | Misses Navratilova And Austin in Final | True | By Neil Amdur; Dianne Fromholtz Ousted | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/bishop-loughlin-wins-team-track-titles.html | Bishop Loughlin Wins Team Track Titles | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/tales-of-two-wars-two-wars.html | Tales of Two Wars | True | By Gene Lyons | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-a-6-million-y-set-for-meadowlands.html | A $6 Million â€šÃ„Ã²Yâ€šÃ„Ã¹ Set For Meadowlands | True | By Martin Gansberg | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-geographical-diversity-in-guides-tours.html | Geographical Diversity in Guide's Tours | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-saccharin-is-100-years-old.html | Saccharin Is 100 Years Old | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/law-fishing-art-last-week-the-supreme-court-took-another-counsel.html | Law Fishing Art | True | By Tom Goldstein | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/veteran-who-saw-atomic-tests-asks-us-to-cite-radiation-peril-should.html | Veteran Who Saw Atomic Tests Asks U.S. to Cite Radiation Peril | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/snakes-eaten-in-seoul.html | Snakes Eaten in Seoul | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/shipping-mails-incoming.html | Shipping/Mails | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/thomas-battling-odds-in-nfl.html | Thomas Battling Odds in N.F.L | True | By William N. Wallace | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/begin-is-confident-on-signing-of-pact-after-seeing-vance-parley.html | BEGIN IS CONFIDENT ON SIGNING OF PACT AFTER SEEING VANCE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-gas-cutbacks-force-new-yorkarea-service-stations-to.html | Gas Cutbacks Force New Yorkâ€šÃ„Ã²Area Service Stations to Reduce Sales and Time Open | True | By Edward Hudson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/islanders-get-33-tie-on-kaszyckis-goal-trottier-gets-45th.html | Islanders Get 3â€šÃ„Ã¹3 Tie On Kaszycki's Goal | True | By Deane McGowen; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/government-is-unwitting-source-of-air-craft-for-drug-smugglers.html | Government Is Unwitting Source Of Air Craft for Drug Smugglers | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/native-plants-for-the-suburbs-native-plants-to-grow.html | Native Plants for the Suburbs | True | By Arthur H. Ode | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/scientists-criticize-oil-spill-cleanups-say-operations-are-often.html | SCIENTISTS CRITICIZE OIL SPILL CLEANUPS | True | By Gladwin Hill; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-gardening-as-forsythia-stirs-so-should-the.html | GARDENING | True | By Joan Lee Faust | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/rp-richman-weds-ellen-joan-schapps.html | R.P. Richman Weds Ellen Joan Schapps | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/when-a-famous-architect-designed-the-house-for-sale-reselling-a.html | When a Famous Architect Designed the House for Sale | True | By Fred A. Bernstein | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/radio.html | Radio | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-the-doors-of-a-sculptor.html | The Doors of a Sculptor | True | By Muriel Fisher | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/texts-for-ignorance.html | Texts for Ignorance | True | | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-zoning.html | Letters | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-moves-to-protect-its-shifting-but-valuable-sands.html | New Jersey Moves to Protect Its Shifting, but Valuable Sands | True | By Martin Waldron | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/askew-to-head-refugee-panel.html | Askew to Head Refugee Panel | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/unemployment-pay-for-strikers-backed.html | Unemployment Pay for Strikers Backed | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/this-week-in-sports-pro-basketball-college-basketball-high-school.html | This Week in Sports | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-3-no-title.html | Article 3 â€šÂ¬Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/miss-bernstein-to-inform-koch-tomorrow-whether-she-will-resign-as.html | Miss Bernstein to Inform Koch Tomorrow Whether She Will Resign as H.R.A. Head | True | By Pranay Gupte | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/unauthorized-and-admiring.html | Unauthorized and Admiring | True | By James Monaco | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/lo-the-poor-new-york-fan.html | Lo, the Poor New York Fan | True | By Arnold M. Auerbach | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-5-no-title.html | Article 5 â€šÂ¬Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/in-the-nation-an-echoing-scandal.html | IN THE NATION An Echoing Scandal | True | By Tom Wicker | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-connecticut-guide-motherwell-chiaroscuro.html | CONNECTICUT GUIDE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-westchester-housing-planning-anew-for-survival.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/rate-ceilings-under-heavy-fire-savings-may-be-hazardous-to-your.html | Rate Ceilings Under Heavy Fire | True | By Judith Miller | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-connecticut-housing-managers-of-condos-may-need.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-washington-post-is-replacing-geyelin-as-head-of-editorials.html | The Washington Post Is Replacing Geyelin As Head of Editorials | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/peace-with-egypt-will-not-mean-peace-on-west-bank.html | Peace With Egypt Will Not Mean Peace on West Bank | True | By Jonathan Kandell | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-burke-is-expected-to-survive-furor-news-analysis.html | Burke Is Expected to Survive Furor | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-speaking-personally-tennis-at-a-certain-age.html | SPEAKING PERSONALLY | True | By Hinda Gonchor | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/conrail-and-union-reach-accord.html | Conrail and Union Reach Accord | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/dr-edward-deutscher-weds-laura-zwilich.html | Dr. Edward Deutscher Weds Laura Zwilich | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/notes-bicycle-touring-nightcoach-rates-air-fares-and-a-rail.html | Notes: Bicycle Touring, Nightâ€šÂ¬Â"Coach | True | By Suzanne Donner | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/late-tv-listings.html | Late TV Listings | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/other-world-events-troubles-for-giscard.html | Other World Events | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgass McHargue | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-cutbacks-squeeze-gasstation-hoses-cutbacks.html | Cutbacks Squeeze Gasâ€šÂ¬Â"Station Hoses | True | By Edward Hudson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-working-on-music-like-crazy.html | Working on Music Like Crazy | True | By Procter Lippincott | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/film-mailbag-on-the-deer-hunter.html | FILM MAILBAG | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-pine-barrens-construction-ban-stirs-up-an.html | Pine Barrens Construction Ban Stirs Up an Emotional Debate | True | By Donald Janson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/visitor-dies-in-apartment-fire.html | Visitor Dies in Apartment Fire | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/elizabeth-a-solbert-is-engagd.html | Elizabeth A. Solbert Is Engaged | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/nixons-1971-curbs-affect-1979-wageprice-debate.html | Nixon 's 1971 Curbs Affect 1979 Wageâ€šÂ¬Â"Price Debate | True | By Steven Ratiner | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/kidnapped-brazilian-found-dead.html | Kidnapped Brazilian Found Dead | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/janet-hayes-becomes-bride-of-ed-henry.html | Janet Hayes Becomes Bride Of E.D. Henry | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/minnesota-takes-hockey-title.html | Minnesota Takes Hockey Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-7-no-title-hellman.html | Hellman | True | | 1979-04-02 0:00 | TX 215200 | | |