Exhibit F3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/whats-doing-in-the-southern-tier.html | What's Doing in the SOUTHERN TIER | True | By Harold Faber | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-gardening-as-forsythia-stirs-so-should-the.html | GARDENING | True | By Joan Lee Faust | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-dispute-over-releasing-funds-mires-federal-investigation-of-175-a.html | A Dispute Over Releasing Funds Mires Federal Investigation of 175 Alleged Nazi War Criminals in | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/his-forte-is-mixing-old-and-new-music-conductor-davies.html | His Forte Is Mixing Old and New Music | True | By Joseph Horowitz | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/writing-on-writing-sisson.html | Writing on Writing | True | By William H. Pritchard | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/john-mcnally-student-fiance-of-nancy-curran.html | John McNally, Student, Fiancé of Nancy Curran | | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-trapping-of-animals-worries-north-shore-trapping.html | Trapping of Animals Worries North Shore | True | By Hugh O'Haire | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-nation-in-summary-special-counsel-named-to-probe-carter.html | The Nation In Summary | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/why-hollywood-still-goes-by-the-book-why-hollywood-still-goes-by.html | Why Hollywood Still Goes by the Book | True | By Francis Levy | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/met-dissension-rises-mets-dissension-flares-up-as-valentine-is.html | Met Dissension Rises | True | By Joseph Durso; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/from-vietnam-to-yemen.html | From Vietnam To Yemen | True | By Richard K. Betts | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-gas-stations-closing-more-selling-less-gas.html | Gas Stations: Closing More, Selling Less | True | By Edward Hudson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-politics-psc-isnt-what-it-used-to-be.html | POLITICS | True | By Frank Lynn | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/salvatore-monaco-weds-karen-a-decavalcante.html | Salvatore Monaco Weds Karen A. DeCavalcante | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/ray-leonard-puts-away-gonzales-in-123-seconds-us-boxers-rout.html | Ray Leonard Puts Away Gonzales in 123 Seconds | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/high-winds-send-golfers-scores-soaring-wadkins-ahead-by-3-strokes.html | High Winds Send Golfers' Scores Soaring | True | By John S. Radosta; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/benjamin-ginsberg-fiance-of-jo-talbot.html | Benjamin Ginsberg Fiancé of Jo Talbot | | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/poetry-of-the-pope-published-as-book-he-used-pseudonym-for-25-years.html | POETRY OF THE POPE PUBLISHED AS BOOK | True | By David A. Andelman; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/coming-attractions-on-the-jet-stereo-and-screen.html | Coming Attractions on the Jet Stereo and | True | By Susan G. Sawyer | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/bid-on-building-of-bus-shelters-roils-city-hall-fate-of-franchise.html | Bid on Building Of Bus Shelters Roils City Hall | True | By Lee Dembart | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/george-oliva-3d-actor-fiance-of-lynne-dennis.html | George Oliva 3d, Actor, Fiancé of Lynne Dennis | | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-the-competency-tests-still-no-answers.html | The Competency Tests: Still No Answers | True | By Lewis Lyman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/music-view-meyerbeers-turning-point-music-view-meyerbeer.html | MUSIC VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/man-badly-mauled-at-buffalo-zoo-after-he-tumbles-into-a-bear-pit.html | Man Badly Mauled at Buffalo Zoo After He Tumbles Into a Bear Pit | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/wolds-team-victor-in-norfolk-bridge-southerners-win-vanderbilt-team.html | WOLD'S TEAM VICTOR IN NORFOLK BRIDGE | True | By Alan Truscott; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/hope-for-calm-fear-of-unrest-tear-saudis.html | Hope for Calm, Fear of Unrest Tear Saudis | True | By Youssef M. Ibrahim | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-dining-out-style-is-a-specialty-but-.html | DINING OUT Style Is a Specialty, but... | True | By Florence Fabricant | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/public-bombs-and-minds-born-secret.html | Public Bombs, and Minds Born Secret | True | | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/congressmen-seeking-a-prisoner-exchange-to-free-puerto-ricans.html | Congressmen Seeking A Prisoner Exchange To Free Puerto Ricans | True | By Steven R. Weisman; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/a-quiet-retreat-on-the-irish-coast-kinsale-a-quiet-coastal-village.html | A Quiet Retreat on the Irish Coast | True | By Robert J. Dunphy | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/architecture-view-on-the-japanese-esthetic.html | ARCHITECTURE VIEW | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/japans-shift-toward-china-takes-a-lurch-into-reverse.html | Japan 's Shift Toward China Takes a Lurch Into Reverse | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/spreading-the-risk.html | SPREADING THE RISK | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/the-economic-scene-consumers-keep-on-buying-economic-indicators.html | THE ECONOMIC SCENE Consumers Keep on Buying | True | By Isadore Barmash | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/panel-urges-change-at-jerseys-17-county-colleges.html | Panel Urges Change at Jersey's 17 County Colleges | True | By Alfonso A. Alrvaez Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/around-the-nation-the-flooding-illinois-river-begins-to-drop-amid.html | Around the Nation | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/quiet-jersey-community-stunned-by-murder-of-2-women-and-boy-5-its.html | Quiet Jersey Community Stunned By Murder of 2 Women and Boy, 5 | True | By Robert Hanley; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/louise-wright-sets-wedding-to-student.html | Louise Wright Sets Wedding to Student | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/merrie-stickel-wed-to-john-martinson.html | Merrie Stickel Wed To John Martinson | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/despite-court-defeat-bhutto-lawyer-expects-zia-to-stay-execution.html | Despite Court Defeat, Bhutto Lawyer Expects Zia to Stay Execution; | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/people.html | PEOPLE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/news-summary-international.html | News Summary | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-nakian-sculpts-norwalk-event.html | Nakian | True | By Robert Palm | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-nassau-expressway-ready-to-materialize.html | Nassau Expressway Ready to Materialize | True | By Barry Abramson | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/miss-kaufman-becomes-bride-of-a-student.html | Miss Kaufman Becomes Bride Of a Student | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-art-an-art-show-that-has-become-a-fixture.html | ART | True | By Helen A. Harrison | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/foreign-affairs-can-we-afford-salt.html | FOREIGN AFFAIRS Can We Afford SALT? | True | By Albert Wohlstetter | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/california-captures-swim-title-coan-tired-after-final.html | California Captures Swim Title | True | By Frank Litsky; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/testing-out-two-pocket-electronic-translators.html | Testing Out Two Pocket Electronic Translators | True | By Ralph Blumenthal | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/charles-chic-anderson-dies-well-known-race-caller-was-47.html | Charles (Chic) Anderson Dies; Well Known Race Caller Was 47; Inauspicious Start | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/like-a-man-talking-hugo.html | Like a Man Talking | True | By Donald Hall | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-directors.html | LETTERS | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/10000-laotian-aides-reported-detained-expremier-now-adviser-to-reds.html | 10,000 LAOTIAN AIDES REPORTED DETAINED | True | By Henry Kamm; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/asia-societys-pursuit-of-authenticity-asia-societys-pursuit-of.html | Asia Society's Pursuit Of Authenticity | True | By Jennifer Dunning | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/putting-federal-brakes-on-energy-use-in-buildings-putting-brakes-on.html | Putting Federal Brakes on Energy Use in Buildings | True | By Jane Rippeteau | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-westchester-guide-talking-films-some-vigorous.html | WESTCHESTER GUIDE | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-antiques-portrait-of-a-mystery.html | ANTIQUES | True | By Frances Phipps | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/oil-as-the-catalyst-is-blending-new-orleans-and-houston-styles-oil.html | Oil, as the Catalyst, Is Blending New Orleans and Houston Styles | True | By William K. Stevens; Special to The New York Times | 1979-04-02 0:00 | TX 215200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-article-8-no-title.html | Article 8 â€š Â‚ Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-article-9-no-title.html | Article 9 â€š Â‚ Â® No Title | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/sunday-brunch-is-just-a-flight-away.html | Sunday Brunch Is Just a Flight Away | True | By Stephen Ford | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-ranger-fever-spreads.html | â€š Â²Ranger Feverâ€š Â‚ Â´ Spreads | True | By Lydia Rosner | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/long-island-weekly-us-casting-about-for-answers-on-bluefish.html | U.S. Casting About for Answers on Bluefish | True | By Joanne A. Fishman | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/letters-an-ominous-national-disease-called-auto.html | Letters | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-25 | 1979-03-25 | https://www.nytimes.com/1979/03/25/archives/joan-b-cobb-is-engaged-to-donald-s-pettit.html | Joan B. Cobb Is Engaged to Donald S. Pettit | True | | 1979-04-02 0:00 | TX 215200 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/prosecutors-zero-in-on-whitecollar-film-crime-the-common-thread.html | Prosecutors Zero In on Whiteâ€š Â‚ Â²Collar Film Crime | True | By Aljean Harmetz Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/cosmos-in-22-tie.html | Cosmos in 2â€š Â‚ Â²2 Tie | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/hurting-the-crime-fighters.html | Hurting the Crime Fighters | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/dinner-and-concert-april-8-to-benefit-eglevsky-ballet.html | Dinner and Concert April 8 To Benefit Eglevsky Ballet | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/washington-watch-energy-what-carter-plans-fed-examines-itself.html | Washington Watch | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/tombstones-damaged-in-queens.html | Tombstones Damaged in Queens | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/tired-bulls-lose-to-nets-in-9988-rout-common-problem-in-nba.html | Tired Bulls Lose To Nets in 99â€š Â‚ Â²88 Rout | True | By Sam Goldaper, Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/us-marine-units-struggle-to-cope-with-norways-arctic-two-us.html | U.S. Marine Units Struggle to Cope With Norway's Arctic | True | By John Vinocur; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/french-back-socialists-in-local-voting-more-than-1800-seats-at.html | French Back Socialists in Local Voting | True | By Flora Lewis; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/no-change-set-for-fed-funds.html | No Change Set For Fed Funds | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/opera-a-fresh-lucia.html | Opera: A Fresh Lucia | True | By Peter G. Davis | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/abrams-calling-for-a-disclosure-of-charity-funds-attorney-generals.html | Abrams Calling For a Disclosure Of Charity Funds | True | By Richard J. Meislin | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/ncaa-final-preview.html | N.C.A.A. FINAL | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/article-2-no-title.html | Article 2 â€š Â‚ Â® No Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/paul-russell-performs-with-the-scottish-ballet.html | Paul Russell Performs With the Scottish Ballet | True | By Jennifer Dunning | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/escalators-like-trains-can-be-late.html | Escalators, Like Trains, Can Be Late | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/events-music.html | Events | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/dissidents-ally-in-siberia-exile-reported-in-peril.html | Dissidentsâ€š Â‚ Â´ Ally, in Siberia Exile, Reported in Peril | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/lung-disease-is-an-unspoken-issue-in-trial-of-coal-company.html | Lung Disease Is an Unspoken Issue In Trial of Coal Company Officials | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/us-judge-to-hear-ohio-coal-dispute-kentucky-mine-company-attacks-a.html | U.S. JUDGE TO HEAR OHIO COAL DISPUTE | True | By Iver Peterson; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/sports-today-basketball.html | Sports Today | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/aide-reports-amin-is-cut-off-by-foes-on-invading-force-is-said-to.html | AIDE REPORTS MIN IS CUT OFF BY FOES | True | By John Damton; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/the-bombs-a-secret.html | The Bomb's A Secret? | True | By Howard Morland | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/noah-tennis-victor.html | Noah Tennis Victor | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/president-outlines-program-to-revise-regulatory-system-congress.html | PRESIDENT OUTLINES PROGRAM TO REVISE REGULATORY SYSTEM | True | By Steven Rattner; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/marine-returns-to-us-to-face-desertion-charges-charges-against.html | Marine Returns to U.S. to Face Desertion Charges | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/herb-shriner-with-a-jumper.html | Herb Shriner With a Jumper | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/iran-is-said-to-plan-religious-panel-to-approve-governments-actions.html | Iran Is Said to Plan Religious Panel To Approve Government's Actions | True | By John Kifner Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/supporting-treaty-is-costly-for-us-as-much-as-5-billion-is-promised.html | SUPPORTING TREATY IS COSTLY FOR U.S. | True | By Ann Crittenden | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/fastestgrowing-companies.html | Fastestâ€¦â€˜Growing Companies | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/tv-sports.html | TV SPORTS | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/around-the-nation-ftc-and-itt-bakery-reach-an-accord-on-ads-prison.html | Around the Nation | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/hidden-casinos-run-nightly-in-new-york-screening-of-customers.html | Hidden Casinos Run Nightly in New York | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/union-carbides-move-to-danbury-has-vast-ripple-effect-danbury-plans.html | Union Carbide's Move to Danbury Has Vast Ripple Effect | True | By Fred Ferretti | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/st-paul-group-plays-copland.html | St. Paul Group Plays Copland | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦Â® No Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/letters-obsolete-us-sugar-industry-wrecking-ball-vs-an-urban.html | Letters; Obsolete U.S. Sugar Industry; Wrecking Ball vs. an Urban Civilization; â€¦Â'How About a War On Subway Grime?â€¦Â¹; Toll Clerk Protection; Organic, Natural, Renewable â€¦Â® and Furry; The Heroes Of New York; Food Safety Laws in Need of a Risk/Benefit Balance | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/chess-in-a-catandmouse-game-first-learn-who-plays-cat-a-subtle.html | Chess; | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/missonis-clothes-a-hit-as-milan-showings-open-engulfed-in-fashion.html | Missonisâ€¦Â' Clothes a Hit as Milan Showings Open | True | By Bernadine Morris Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/captain-tennille.html | â€¦Â²Captain & | True | By John J. O'Connor | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/going-out-guide.html | GPING OUT Guide | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/mets-are-trounced-again-no-professional-courtesy.html | Mets Are Trounced Again | True | By Jose Ph Durso; special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/books-of-the-times-ranges-far-and-wide.html | Books of TheTimes | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/the-region-motive-still-sought-in-murder-of-three.html | The Region | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/beginsadat-talks-appear-to-resolve-final-treaty-issue-signing-is.html | BEGINâ€¦â€˜SADAT TALKS APPEAR TO RESOLVE FINAL TREATY ISSUE | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/75000-on-fifth-ave-salute-greek-culture-and-history.html | 75,000 on Fifth Ave. Salute Greek Culture and History | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/quebec-separatists-show-gains-in-poll-survey-indicates-half-the.html | QUEBEC SEPARATISTS SHOW GAINS IN POLL | True | By Henry Giniger; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/essay-never-say-never.html | ESSAY Never Say Never | True | By William Safire | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/to-keep-on-right-track-joggers-need-right-surface-where-to-run.html | To Keep on Right Track, Joggers Need Right Surface | True | By Dr. Barry H. Block | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/question-box.html | Question Box | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/obituary-2-no-title.html | Obituary 2 â€¦Â® No Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/splash-of-colors-urged-for-new-york-bridges.html | Splash of Colors Urged For New York Bridges | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/rock-uk-british-band.html | Rock: U.K., British Band | True | By Ken Emerson | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/street-lighting-is-said-to-affect-crime-little.html | Street Lighting Is Said To Affect Crime Little | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/kennedy-bomb-hurts-4-workers-in-baggage-area-blast-and-2-more-in.html | Kennedy Bomb Hurts 4 Workers In Baggage Area | True | By Robert D. McFadden | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/sporting-gear-portable-horseshoe-court-something-for-boatmen.html | Sporting Gear | True | | 1979-03-29 0:00 | TX 215207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/pol-pots-cambodians-denounce-agreements-by-new-government.html | Pol Pot's Cambodians Denounce Agreements by New Government | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/foes-of-subsidizing-house-races-seek-to-kill-bill-by-inflating-cost.html | Foes of Subsidizing House Races Seek to Kill Bill by Inflating Cost | True | By Warren Weaver Jr. Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/misleading-statement-attributed-to-vorster-in-information-case.html | Misleading Statement Attributed to Vorster In Information Case | True | By John F. Burns; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/koch-checking-for-shift-in-subway-crime-hours.html | Koch Checking for Shift In Subway Crime Hours | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/mcenroe-conquers-tanner-by-64-62-first-set-close.html | McEnroe Conquers Tanner by 6â€šÃ„Â*4, 6â€šÃ„Â*2 | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/trial-spurs-racial-tensions-in-washington-suburb.html | Trial Spurs Racial Tensions in Washington Suburb | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/oecd-less-optimistic-on-frances-79-economy-growth-forecast-put-at-3.html | O.E.C.D. Less Optimistic On France's â€šÃ„Â*79 Economy | True | By Paul Lewis; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/taxes-hurt-massachusetts-jobs-high-taxes-in-massachusetts-hurt.html | Taxes Hurt Massachusetts Jobs | True | By Michael Knight Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/niedelman-leaves-agency-for-tulips.html | Niedelman Leaves Agency for Tulips | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/television.html | Television | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/some-physicists-knowledgable-on-weapons-oppose-publication-of.html | Some Physicists, Knowledgable on Weapons, Oppose Publication of Article Detailing Hydrogen Bomb | True | By Walter Sullivan | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/couple-who-fled-us-say-ruling-is-a-vindication-were-tied-to.html | Couple Who Fled U.S. Say Ruling Is a â€šÃ„Â²Vindicationâ€šÃ„Â´ | True | By David A. Andelman; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/advertising-switches-coors-certs-wax-transmitting-tv-ads-via.html | Advertising | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/bridge-chicagoans-and-easterners-in-final-of-womens-event.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/violin-recital-miss-somach.html | Violin Recital: Miss Somach | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/market-place-takeover-fight-for-a-dredger.html | Market Place | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/benitez-on-decision-keeps-wbc-title-no-knockdowns.html | Benitez, on Decision, Keeps W.B.C. Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/2under-69-overcomes-mrs-young-15000-first-pirze.html | 2â€šÃ„Â´Under 69 Overcomes Mrs. Young | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/uv-shareholders-decide-companys-fate-today-uv-shareholders-decide.html | UV Shareholders Decide Company's Fate Today | True | By Robert J. Cole | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/parker-aims-at-triple-crown-wins-good-guy-honors.html | Parker Aims at Triple Crown | True | By Steve Cady; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/recital-becerra-a-tenor.html | Recital: Becerra, A Tenor | True | By Joseph Horowitz | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/chamber-y-orchestra-in-concert.html | Chamber: Y Orchestra In Concert | True | By John Rockwell | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/retailing-activity-strengthens-fourthquarter-sales-gains-cited.html | Zetailing Activity Strengthens | True | By Isadore Barmash | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/conference-criticizes-gynecology-methods-inadequate-training-cited.html | Conference Criticizes Gynecology Methods | True | By Nan Robertson | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/sports-world-specials-a-man-and-his-sport-rocky-the-wages-of.html | Sports World Specials | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/outdoors-florida-tarpon.html | Outdoors: Florida Tarpon | True | By Nelson Bryant | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/once-home-of-cheap-power-the-south-is-battleground-for-rising.html | Once Home of Cheap Power, the South Is Battleground for Rising Utility Costs | True | By Howell Raines; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/allied-artists-sets-debt-plan.html | Allied Artists Sets Debt Plan | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/soccer-arrows-top-fever-to-take-title-messing-named-mvp.html | Soccer: Arrows Top Fever to Take Title | True | By Thomas Rogers Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/vows-for-a-treaty-signing.html | Vows for a Treaty Signing | True | | 1979-03-29 0:00 | TX 215207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/some-light-on-urban-arson.html | Some Light on Urban Arson | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/voters-in-east-st-louis-hope-to-oust-graft-illinois-citys-mayor.html | Voters in East St. Louis Hope to Oust Graft | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/selecting-the-running-shoe.html | Selecting the Running Shoe | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/bullets-triumph-and-clinch-title.html | Bullets Triumph And Clinch Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/sports-arena-plan-for-boston-is-dead-urgent-need-for-new-garden.html | SPORTS ARENA. PLAN FOR BOSTON IS DEAD | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/jazz-dreams-quartet.html | Jazz: Dreams Quartet | True | By Robert Palmer | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/a-true-ray-of-sunshine.html | A True Ray Of Sunshine | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/transcript-of-carters-replies-to-queries-at-broadcasters-convention.html | Transcript of Carter's Replies to Queries at Broadcasters' Convention in Dallas | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/machine-tool-orders-up-44.html | Machine Tool Orders Up 44% | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/new-unit-seeks-to-prevent-russians-from-spying-on-us-phone-system.html | New Unit Seeks to Prevent Russians From Spying on U.S. Phone System | True | By David Burnham; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/chicago-banks-office-in-china.html | Chicago Bank's Office in China | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/intelligence-prediction-of-the-chinese-attack-on-vietnam-reported.html | Intelligence Prediction Of the Chinese Attack On Vietnam Reported | True | By Charles Mohr Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/johnson-magical-by-nature-quick-startling-passes.html | Johnson: Magical by Nature | True | By Malcolm Moran; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/the-city-summer-staff-to-rise-in-city-playgrounds.html | The City | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/a-destroyer-of-cancer-in-mice-raises-hopes-for-treating-humans.html | A Destroyer of Cancer In Mice Raises Hopes For Treating Humans | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/employees-of-columbia-will-vote-on-a-walkout.html | Employees of Columbia Will Vote on a Walkout | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/abroad-at-home-message-to-pretoria-i.html | ABROAD AT HOME Message To Pretoria: I | True | By Anthony Lewis | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/music-octet-of-cellists.html | Music: Octet of Cellists | True | By Donal Henahan | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/opera-carlson-as-budd.html | Opera: Carlson as Budd | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/tpr-clippers-keep-climbing.html | T.P.R.: Clippers Keep Climbing | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/japan-sees-its-car-sales-off-10-in-us-this-year-japan-sees-auto.html | Japan Sees Its Car Sales Off 10% in U.S. This Year | True | By Tracy Dahlby Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/typical-us-town-keeps-1920s-values-a-new-look-at-muncie-50-years.html | â€šÃ„Ã²TYPICALâ€šÃ„Ã´ U.S. TOWN KEEPS 1920'S VALUES | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/overair-pay-tv-succeeds-at-wtvg-tv-on-sturdy-footing.html | Overâ€šÃ„Ã´Air Pay TV Succeeds at WTVG TV: | True | By Les Brown | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/survey-of-drivers-seeks-to-cut-midtown-traffic-used-for-airquality.html | Survey of Drivers Seeks To Cut Midtown Traffic | True | By Maurice Carroll | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/philadelphia-considers-proposal-to-prevent-teenage-pregnancy.html | Philadelphia Considers Proposal To Prevent Teenâ€šÃ„Ã´age Pregnancy | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/dumping-law-draws-gao-fire-stronger-legislation-urged-rules-called.html | Dumping Law Draws G.A.O. Fire | True | By Clyde H. Farnsworth Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/ugo-la-malfa-dies-a-leader-in-italy-deputy-prime-minister-75-served.html | UGO LA MALFA DIES | True | By Paul Hofmann; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/more-rises-in-oil-seen-by-saudis-iranian-cutoff-is-blamed-not-opecs.html | More Rises In Oil Seen By Saudis | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/news-summary-international.html | News Summary | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/a-shortage-of-electrical-engineers.html | A Shortage of Electrical Engineers | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/canadiens-finally-beat-rangers-10-canadiens-finally-beat-rangers-10.html | Canadiens Finally Beat Rangers, 1â€šÃ„Ã*0 | True | By Parton Keese | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/jack-mills-87-a-music-publisher-introduced-many-popular-songs-two.html | Jack Mills, 87, a Music Publisher | True | By Alfred E. Clark | 1979-03-29 0:00 | TX 215207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/mondale-assisted-by-a-network-of-alumni-dairy-meetings-with-aide.html | Mondale Assisted by a Network of â€šÃ„Â²Alumniâ€šÃ„Â´ | True | By Martin Tolchin Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/victor-in-narrow-race-keeps-an-eye-on-loser.html | Victor in Narrow Race Keeps an Eye on Loser | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/old-dominion-five-womans-champion-wasnt-sure-about-defense-miss.html | Old Dominion Five Women's Champion | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/austrian-chief-wages-vigorous-campaign-ruling-party-likely-to-win.html | Austrian Chief Wages Vigorous Campaign | True | By Paul Hofmann; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/us-and-maldivians-settle-ship-dispute-but-mysteries-remain-in.html | U.S. AND MALDIVIANS SETTLE SHIP DISPUTE | True | By Robert Trumbull Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/business-people-winnebagos-hansons-in-management-shuffle-kalikow.html | BUSINESS PEOPLE | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/new-man-minding-federal-store-rear-adm-rowland-godfrey-freeman-3d.html | New Man Minding Federal Store | True | By Edward C. Burks; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/regan-and-abrams-called-men-to-watch-in-albany-aggressive-use-of.html | Regan and Abrams Called Men to Watch in Albany | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/michigan-state-slight-pick-in-title-game-ohio-state-upset-in-1961.html | Michigan State Slight Pick in Title Game | True | By Gordon S. White Jr.; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/ben-lyon-78-silentscreen-star-who-discovered-marilyn-monroe-jean.html | Ben Lyon, 78, Silentâ€šÃ„Â²Screen Star Who Discoveredâ€šÃ„Â´ Marilyn Monroe | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/world-news-briefs-workers-in-the-philippines-strike-all-five-us.html | World News Briefs | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/theater-zoot-suit-chicano-musicdrama-a-tale-of-los-angeles.html | Theater: Zoot Suit,â€šÃ„Â´ Chicano Musicâ€šÃ„Â²Drama | True | By Richard Eder | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/jazz-benny-goodman-and-stephane-grappelli.html | Jazz: Benny Goodman And Stephane Grappelli | True | By John S. Wilson | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/concerns-about-growing-inflation-dominate-carters-southwest-tour.html | Concerns About Growing Inflation Dominate Carter's Southwest Tour | True | By Steven V. Roberts; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/business-digest-washington-energy-industry-international-todays.html | BUSINESS Digest | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/pope-voices-the-strong-support-of-church-for-israelegypt-pact-help.html | Pope Voices the Strong Support Of Church for Israelâ€šÃ„Â²Egypt Pact | True | By Henry Tanner; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/notes-on-people-maria-cuomo-to-be-closely-watched-from-now-on-party.html | Notes on People | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/koch-regrets-his-feud-that-forced-out-lazard-city-hall-notes.html | Koch Regrets His Feud That Forced Out Lazard | True | By Lee Dembart | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/five-men-arrested-in-queens-raid-on-alleged-clerical-center.html | Five Men Arrested in Queens Raid On Alleged Clerical Center forgets | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/hope-is-hard-to-muster-at-fort-dix-hope-is-hard-to-muster-amid.html | Hope Is Hard to Muster at Fort Dix | True | By Joseph F. Sullivan; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/hangups.html | Hangâ€šÃ„Â²Ups | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/commodities-a-surge-in-copper-futures.html | Commodities | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/flynt-says-ruling-on-comparison-of-magazines-hurts-his-defense.html | Flynt Says Ruling on Comparison Of Magazines Hurts His Defense | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/treasurys-heavy-week-taxable-taxexempt.html | Treasury's Heavy Week | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/us-oil-drilling-found-lagging-uncertainty-over-decontrol-of-prices.html | U.S. Oil Drilling Found Lagging | True | By William K. Stevens Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/giving-amin-an-hbomb.html | Giving Amin an Hâ€šÃ„Â²Bomb | True | By Gerard Piel | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/theres-another-new-chef-in-the-gracie-mansion-kitchen-prefers.html | There's Another New Chef in the Gracie Mansion Kitchen | True | By Judy Klemesrud | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/islanders-tie-on-bossys-no-60-islanders-scoring.html | Islanders Tie on Bossy's No. 60 | True | By Deane McGowen Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/sports-news-briefs-homer-to-rejoin-braves-conditionally-byrd-of.html | Sports News Briefs | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/3-to-sue-head-of-hospital-union-charging-treasury-was-looted.html | 3 to Sue Head of Hospital Union, Charging Treasury Was Looted | True | By Peter Kihss | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/miss-navratilova-wins-crown-loser-needs-no-sympathy.html | Miss Navratilova Wins Crown | True | By Neil Amdur | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/belles-gold-takes-bay-shore-horses-saddled-in-tunnel.html | Belle's Gold Takes Bay Shore | True | By Michael Strauss | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/watson-2d-on-71â€šÃ„Â*288-renner-3d-second-victory-on-79-tour-trevino.html | Watson 2d On 71â€šÃ„Â*288 | True | By John S. Radosta; Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/welfare-grants-wont-increase-experts-predict-urban-affairs.html | Welfare Grants Won't Increase, Experts Predict | True | By Roger Wilkins | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/syrian-leaders-and-gromyko-continue-talks-us-embassy-bombed.html | Syrian Leaders And Gromyko Continue Talks | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/pledge-to-taiwan-upsets-the-chinese-pekings-complaints-over-taipei.html | PLEDGE TO TAIWAN UPSETS THE CHINESE | True | By David Binder Special to The New York Times | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/credit-markets-feds-money-policy-arousing-criticism.html | CREDIT MARKETS Fed's Money Policy Arousing Criticism | True | By John H. Allan | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-26 | 1979-03-26 | https://www.nytimes.com/1979/03/26/archives/gerken-to-columbia.html | Gerken to Columbia | True | | 1979-03-29 0:00 | TX 215207 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/driving-on-gasohol-in-midwest-taxes-waived-to-keep-prices.html | Driving on Gasohol in Midwest | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/uv-shareholders-vote-to-liquidate-company-uv-shareholders-vote-to.html | UV Shareholders Vote To Liquidate Company | True | By Robert J. Cole | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/-and-sources-of-treatment.html | . . . And Sources of Treatment | True | By Richard Trubo | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/french-swing-to-left-gives-it-546-in-local-vote.html | French Swing to Left Gives It 54.6% in Local Vote | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/tom-costigan-dies-justice-dept-aide-public-affairs-chief-for-us.html | TOM COSTIGAN DIES | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/pizza-parlor-owner-kills-woman-he-said-was-trying-to-rob-him.html | Pizza Parlor Owner Kills Woman He Said Was Trying to Rob Him | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/credit-markets-government-bonds-decline-not-much-leeway-for.html | CREDIT MARKETS | True | By John H. Allan | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/about-education-improvement-sought-in-students-writing.html | About Education | True | By Fred M. Hechinger | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/byrne-koch-gibson-urge-us-to-reenact-antirecessionaid-program-koch.html | Byrne, Koch, Gibson Urge U.S. to Reâ€šÃ„Â*enact Antirecessionâ€šÃ„Â*Aid Program | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/stage-tiptoes-of-25-by-the-gershwins-opens-20s-naivete.html | Stage: â€šÃ„Â*Tipsâ€šÃ„Â*Toesâ€šÃ„Â*' of â€šÃ„Â*25 By the Gershwins Opens | True | By Mel Gussow | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/teamsters-act-to-block-a-possible-strike-injunction-carter-meddling.html | Teamsters Act to Block a Possible Strike Injunction | True | By Philip Shabecoff; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/the-end-of-some-high-rolling.html | The End of Some High Rolling | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/the-road-to-churchill-downs-sports-of-the-times-how-to-invest-37000.html | The Road to Churchill Downs | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/treaty-timetable-geared-to-pullout-from-sinai-el-arishras-mohammed.html | Treaty Timetable Geared to Pullout From Sinai | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/an-rx-for-health-.html | An Rx for Health ... | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/gaeckler-resigns-as-coach-of-basketball-at-hofstra.html | Gaeckler Resigns as Coach Of Basketball at Hofstra | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/new-york-wary-of-prosecuting-its-illicit-casinos-city-hall-and.html | New York Wary Of Prosecuting Its Illicit,Casinos | True | By Joseph B. Treaster | 1979-03-29 0:00 | TX 215206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/credits-for-american-can.html | Credits for American Can | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/piltdown-fossils-stir-new-debate-real-fossils-different.html | Piltdown Fossils Stir New Debate | True | By Malcolm W. Browne | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/amin-mystery-grows-with-a-report-he-is-trapped-road-reported.html | Amin Mystery Grows With a Report He Is Trapped | True | By John Darnton; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/west-bank-town-is-cut-off-curfew-imposed-after-a-protest.html | West Bank Town Is Cut Off | True | By Jonathan Kandell; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/about-new-york-the-welder-who-lined-broome-street-with-art.html | About New York | True | By Francis X. Clines | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/world-news-briefs-us-to-approve-entrance-of-60000-more-refugees.html | World News Briefs | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/-and-paying-doctors-bills.html | . . . And Paying Doctorsâ€šÃ„Â´ Bills | True | By Laurence S. Seidman | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/raising-money-for-the-party.html | Raising Money for the Party | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/brown-to-take-ucla-post-larry-brown-to-be-named-bruin-coach.html | Brown to Take U.C.L.A. Post | True | By Sam Goldaper | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/china-leadership-believed-embroiled-in-a-dispute-over-economic.html | China Leadership Believed Embroiled in a Dispute Over Economic Policy | True | By Fox Butterfield; special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/the-un-today.html | The U.N. Today | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/white-sox-shell-guidry-and-beat-yankees-115-guidry-ineffective-in.html | White Sox Shell Guidry And Beat Yankees, 11â€šÃ„Â'5 | True | By Steve Cady; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/mood-of-peace-seems-somber-and-uncertain-triumphal-day-of-peace.html | Mood of Peace Seems Somber And Uncertain | True | By Bernard Weinraub; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/garelik-denies-juggling-data-on-subway-crimes.html | Garelik Denies Juggling Data on Subway Crimes | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/military-analysis-treaty-opens-the-door-to-new-power-balance.html | Military Analysis Treaty Opens the Door To New Power Balance | True | By Drew Middleton | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/qa.html | Q&A | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/7-us-cities-to-see-show-of-japanese-art-culture.html | 7 U.S. Cities to See Show Of Japanese Art, Culture | True | By Richard F. Shepard | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/around-the-nation-erratic-winds-cause-delay-in-detonation-of-mines.html | Around the Nation | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/white-house-staff-rises-to-the-occasion-with-dinner-for-1300.html | White House Staff Rises to the Occasion With Dinner for 1,300 | True | By Linda Charlton; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/farming-of-endangered-species-proposed-identification-complicated.html | â€šÃ„Â'Farmingâ€šÃ„Â´ of Endangered Species Proposed | True | By Bayard Webster; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/concert-starker-and-st-paul-players.html | Concert: Starker and St. Paul Players | True | By Donal Henahan | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/the-region-school-violence-studied-by-panel.html | The Region | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/news-of-the-dance-new-york-to-see-danes-in-bournonville-rarities.html | News of the Dance New York to See Danes in Bournonville Rarities | True | By Jennifer Dunning | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/bourse-strike-now-month-old-two-new-issues-prolong-conflict.html | Bourse Strike Now Month Old | True | By Andreas Freund; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/control-over-benefits-to-firemen-claiming-disability-is-criticized.html | Control Over Benefits To Firemen Claiming Disability Is â€šÃ„Â´Criticized | True | By Maurice Carroll | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/bhuttos-jailers-remove-the-bed-and-all-comforts-from-his-cell.html | Bhutto's Jailers Remove the Bed And All Comforts From His Cell | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/gary-hemminger-weds-miss-oldfield-a-teacher.html | Gary Hemminger Weds Miss Oldfield, a Teacher | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/japans-export-role.html | Japan's Export Role | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/next-hra-commissioner-stanley-brezenoff-man-in-the-news-a-longtime.html | Next H.R.A. Commissioner | True | By Anna Quindlen | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-29 0:00 | TX 215206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/specialty-chains-takeover-bait-discounters-growth-also-lures-buyers.html | Specialty Chains: Takeover Bait | True | By Isadore Barmash | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/visitors-views-of-chinas-gains-seen-as-overstated-one-of-worlds.html | Visitorsâ€šÃ„Ã´ Views of China's Gains Seen as Overstated | True | By Malcolm W. Browne | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/uranium-price-trial-ruled-out-justice-official-says-case-could-not.html | Uranium Price Trial Ruled Out | True | By Edward Cowan; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/notes-on-people-broadway-casts-take-to-the-road-and-albany-shaking.html | Notes on People | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/michigan-state-defeats-indiana-state-for-ncaa-title-johnsons-magic.html | Michigan State Defeats Indiana State for N.C.A.A. Title | True | By Gordon S. White Jr.; Special To The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/annex-iii-protocol-concerning-relations-of-the-parties.html | Annex III | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/in-the-nation-worthy-of-contempt.html | IN THE NATION Worthy Of Contempt | True | By Tom Wicker | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/opec-parley-weighs-new-oil-price-rises-and-cuts-in-output-saudis.html | OPEC PARLEY WEIGHS NEW OIL PRICE RISES AND CUTS IN OUTPUT | True | By Paul Lewis; special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/rights-and-wrongs-at-city-hall.html | Rights and Wrongs at City Hall | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/we-threewill-vigorously-wage-peace-first-step-of-peace.html | â€šÃ„Â°. . .we three. . .will vigorously wage peace.â€šÃ„Â¹ | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/us-faces-major-mideast-role-of-insuring-peace-commitment-similar-to.html | U.S. Faces Major Mideast Role Of Insuring Peace Commitment | True | By Graham Hovey; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/investigators-in-fair-lawn-murder-suggest-their-search-is-narrowing.html | Investigators in Fair Lawn Murder Suggest Their Search Is Narrowing | True | By Robert Hanley; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/text-of-camp-david-framework-accord-preamble.html | Text of Camp David â€šÃ„Â²Frameworkâ€šÃ„Â´ Accord | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/stocks-retreat-despite-some-big-gains-pressure-seen-on-consumer.html | Stocks Retreat Despite Some Big Gains | True | By Alexander R. Hammer | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/computer-analyst-sentenced-to-8-years-in-bank-theft.html | Computer Analyst Sentenced to 8 Years in Bank Theft | True | By Robert Lindsey; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/business-records.html | Business Records | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/sabres-defeat-blues-42-with-thirdperiod-goals.html | Sabres Defeat Blues, 4â€šÃ„Â¨2, With Thirdâ€šÃ„Â¨Period Goals | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/rabb-out-as-tv-director-of-kaufmanhart-play.html | Rabb Out as TV Director Of Kaufmanâ€šÃ„Â¨Hart Play | True | By Aljean Harmetz; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/news-summary-mideast-treaty.html | News Summary | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/commodities-metals-prices-increase-hog-futures-decline-platinum.html | COMMODITIES Metals Prices Increase; Hog Futures Decline | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/southwest-africans-abducted.html | Southâ€šÃ„Â¨West Africans Abducted | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/let-us-turn-our-hearts-to-our-heroes-and-pay-tribute-mr-begin.html | â€šÃ„Â¨Let us turn our hearts to our heroes and pay tribute. . . .â€šÃ„Â¹ | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/mortgagesale-yield-increases.html | Mortgageâ€šÃ„Â¨Sale Yield Increases | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/market-place-the-gamble-in-atlantic-city.html | Market Place | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/toll-in-chinas-lesson-is-heavy-for-the-vietnamese-mass-graves.html | Toll in China's â€šÃ„Â¨Lessonâ€šÃ„Â¨Ã´ Is Heavy for the Vietnamese | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/tv-the-mackenzies-of-paradise-cove-bows.html | TV: â€šÃ„Â¨The Mackenzies Of Paradise Coveâ€šÃ„Â´ Bows | True | By Tom Buckley | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/the-pink-card-supplier-tags-books-that-have-drawn-complaints.html | The Pink Card: Supplier Tags Books That Have Drawn Complaints | True | By Dena Kleiman | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/crime-and-punishment-a-view-from-city-bench.html | Crime and Punishment: A View From City Bench | True | By Lesley Oelsner | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/business-people-posner-even-in-defeat-still-an-empire-builder.html | BUSINESS PEOPLE | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/pennsylvania-jailers-back-on-job-massachusetts-strike-continue.html | Pennsylvania Jailers Back on Job. Massachusetts Strike Continue | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/miss-bernstein-shorn-of-power-resigns-city-job-is-60h-toplevel.html | Miss Bernstein, Shorn of Power, Resigns City Job | True | By Lee Dembart | 1979-03-29 0:00 | TX 215206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/carey-effecting-state-cut-in-tax-on-capital-gain-uses-old-law-in.html | Carey Effecting State Cut in Tax On Capital Gain | True | By Richard J. Meislin; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/atomic-plant-moratorium-urged.html | Atomic Plant Moratorium Urged | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/a-historic-moment-puts-color-in-the-new-york-sky-its-a-first-step.html | A Historic Moment Puts Color in the New York Sky | True | By Robin Herman | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/paytv-with-12-stations-approved-makes-gains-150000-buyers-and.html | Payâ€šÃ„Â²TV, With 12 Stations Approved, Makes Gains | True | By Les Brown | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/deng-avoids-criticizing-us-steps-on-taiwan-ties-3-provisions.html | Deng Avoids Criticizing U.S. Steps on Taiwan Ties | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/surgeon-general-visiting-cuba.html | Surgeon General Visiting Cuba | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/two-discoveries-may-help-treat-inherited-disease-two-discoveries.html | Two Discoveries May Help Treat Inherited Disease | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/new-yorks-old-and-new.html | New York's Old and New | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/brown-faces-2-california-political-problems-assembly-backs-ballot.html | Brown Faces 2 California Political Problems | True | By Wallace Turner; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/but-study-shows-strenuous-activity-is-not-without-hazards.html | . . . But Study Shows Strenuous Activity Is Not Without Hazards | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/world-gold.html | World Gold | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/appendix-to-annex-i-organization-of-movements-in-the-sinai-article.html | Appendix to Annex I Organization of Movements in the Sinai | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/palestinians-reacting-to-the-pact-go-on-strike-and-denounce-egypt.html | Palestinians, Reacting to the Pact, Go on Strike and Denounce Egypt | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/censorship-of-textbooks-is-found-on-rise-in-schools-around-nation.html | Censorship of Textbooks Is Found On Rise in Schools Around Nation | True | By Wayne King | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/women-and-society-questions-of-transition-and-identity-sees-loss-of.html | Women and Society Questions of Transition and Identity | True | By Enid Nemy; special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/kemps-projected-race-as-favorite-son-is-running-out-of-steam.html | Kemp's Projected Race as Favorite Son Is Running Out of Steam | True | By Frank Lynn | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/dollar-falls-in-europe-on-fears-of-opec-rise-currency-markets.html | Dollar Falls in Europe On Fears of OPEC Rise | True | By John Geddes; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/use-of-isolation-cells-in-a-detention-center-for-aliens-is-charged.html | Use of Isolation Cells In a Detention Center For Aliens Is Charged | True | By Charles Kaiser | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/the-city-schoolbus-drivers-press-job-security.html | The City | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/sports-today.html | Sports Today | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/company-news-sikorsky-drops-bid-for-copter-design-hunt-halts-tender.html | COMPANY NEWS | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/letters-prelude-to-the-destruction-of-israel.html | Letters | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/earnings-carter-hawley-hale-reports-profit-gains-marshall-field.html | EARNINGS Carter Hawley Hale Reports Profit Gains | True | By Clare M. Reckert | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/latest-data-suggest-exercise-helps-curb-heart-attacks-latest-data.html | Latest Data Suggest Exercise Helps Curb Heart Attacks | True | By Jane E. Brody | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/at-milan-showings-a-revival-of-gentler-clothes-fine-tailored-suits.html | At Milan Showings, a Revival of Gentler Clothes | True | By Bernadine Morris; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/feuer-now-directing-mama.html | Feuer Now Directing â€šÃ„Â²Mamaâ€šÃ„Â. | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/dutch-arsonist-tries-to-destroy-building-involved-in-brothel-plan.html | Dutch Arsonist Tries to Destroy Building Involved in Brothel Plan | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/syrians-tell-us-pilot-to-land-in-damascus.html | Syrians Tell U.S. Pilot To Land in Damascus | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/dividends.html | Dividends | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/homer-reports-to-braves-awaits-arbitrators-ruling.html | Horner Reports to Braves, Awaits Arbitrator's Ruling | True | | 1979-03-29 0:00 | TX 215206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/bell-howells-course-refunds.html | Bell & | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/maloney-brothers-finally-reunited-by-rangers-maloney-brothers.html | Maloney Brothers Finally Reunited by Rangers | True | By Gerald Eskenazi | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/6000-auto-workers-in-argentina-halt-a-10day-renault-walkout.html | 6,000 Auto Workers in Argentina Halt a 10â€šÃ„ÂˆDay Renault Walkout | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/blue-diamond-deal-is-ended.html | Blue Diamond Deal Is Ended | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/kansas-city-votes-for-a-mayor-today-election-pits-a-black.html | KANSAS CITY VOTES FOR A MAYOR TODAY | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/appellate-panel-voids-5acre-home-zoning-in-wealthy-li-town-earlier.html | Appellate Panel Voids 5â€šÃ„Â´Acre Home Zoning In Wealthy L.I. Town | True | By John T. McQuiston; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/new-north-sea-oil-licenses.html | New North Sea Oil Licenses | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/columbia-struck-by-420-workers.html | Columbia Struck by 420 Workers | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/condemned-man-to-get-florida-clemency-hearing-implications-in-fifth.html | Condemned Man to Get Florida Clemency Hearing | True | By Jon Nordheimer; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/agreed-minutes-to-articles-i-iv-v-and-vi-and-annexes-i-and-iii-of.html | Agreed Minutes | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/let-there-be-no-more-despair-or-loss-of-faith-mr-sadat.html | â€šÃ„Â´Let there be no more despair or loss of faith.â€šÃ„Â¹ | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/mets-win-still-wait-for-a-trade-waiting-for-lefty.html | Mets Win, Still Wait For a Trade | True | By Joseph Durso; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/capital-voting-rights-amendment-runs-into-trouble-equal-rights.html | Capital Voting Rights Amendment Runs Into Trouble | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/bomb-explosion-hurts-19-in-an-israeli-town.html | Bomb Explosion Hurts 19 in an Israeli Town | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/boats-capsize-killing-4.html | Boats Capsize, Killing 4 | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/egypt-and-israel-sign-formal-treaty-ending-a-state-of-war-after-30.html | EGYPT AND ISRAEL SIGN FORMAL TREATY, ENDING A STATE OF WAR AFTER 30 YEARS | True | By Bernard Gwertzman; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/lions-kill-south-africans-2-girls-then-he-is-mauled-in-graveyard.html | Lions Kill South African's 2 Girls, Then He Is Mauled in Graveyard | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/2-earthquakes-hit-area-of-coast.html | 2 Earthquakes Hit Area of Coast | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/paul-v-gartland-76-executive-of-manhattan-insurance-concern.html | Paul V. Gartland, 76 | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/frederick-r-bruns-jr-a-smithsonian-curator.html | Frederick R. Bruns Jr., A Smithsonian Curator | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/violinist-gidon-kremer-plays-in-a-different-way.html | Violinist: Gidon Kremer Plays in a Different Way | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/2-chemists-challenge-evidence-in-trial-over-girl-scout-slayings.html | 2 Chemists Challenge Evidence In Trial Over Girl Scout Slayings | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/tiny-roanoke-plays-big-role-in-eastern-lacrosse-same-style-for.html | Tiny Roanoke Plays Big Role in Eastern Lacrosse | True | By John B. Forbes | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/30-years-of-war-preceded-making-a-start-on-peace-an-agreement-to.html | 30 Years of War Preceded Making a Start on Peace | True | By Wolfgang Saxon | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/radio-music.html | Radio | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/for-begins-return-home-doves-instead-of-guns-red-rose-on-soldiers.html | For Begin's Return Home, Doves Instead of Guns | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/panel-rejects-charges-that-tranquilizer-use-led-to-patient-deaths.html | Panel Rejects Charges That Tranquilizer Use Led to Patient Deaths | True | By Ronald Sullivan | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/beauty-care-for-children-putting-on-the-dog.html | Beauty Care for Children: Putting on the Dog | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/judge-bars-hydrogen-bomb-article-after-magazine-rejects-mediation.html | Judge Bars Hydrogen Bomb Article After Magazine Rejects Mediation | True | By Douglas E. Kneeland; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/in-egypt-peace-is-welcomed-quietly-with-hope-for-a-better-life.html | In Egypt, Peace Is Welcomed Quietly, With Hope for a Better Life | True | By Christopher S. Wren; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/evelyn-trull-bates-97-montclair-civic-leader.html | Evelyn Trull Bates, 97, Montclair Civic Leader | True | | 1979-03-29 0:00 | TX 215206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/spartans-used-no-cues-to-silence-larry-bird-magic-as-imitator.html | Spartans Used No Cues To Silence Larry Bird | True | By Malcolm Moran; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/califano-acts-to-end-carolina-college-aid-on-segregation-issue.html | Califano Acts to End Carolina College Aid On Segregation Issue | True | By Karen de Witt; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/books-of-the-times-gift-of-character-getting-better-with-age.html | Books of The Times | True | By John Leonard | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/setback-for-soviet-seen-in-the-treaty-but-courting-of-arab.html | SETBACK FOR SOVIET SEEN IN THE TREATY | True | By Craig R. Whitney; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/sixmonth-bills-off-at-treasury.html | Sixâ€šÃ„Ã¬Month Bills Off at Treasury | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/science-watch-report-on-ufos.html | Science Watch | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/umpires-are-accused-of-breaking-obligations.html | Umpires Are Accused Of Breaking Obligations | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/court-bars-fairchild-att-pleas.html | Court Bars Fairchild, A.T.&T. Pleas | True | By Linda Greenhouse; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/civil-service-employees-reject-pay-offer-by-british-government.html | Civil Service Employees Reject Pay Offer by British Government | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/hud-attacks-bank-study-on-cities-fiscal-stress-an-overly-narrow.html | H.U.D. Attacks Bank Study on Cities' Fiscal Stress | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/new-tools-for-predicting-quakes-new-tools-for-predicting-quakes.html | New Tools for Predicting Quakes | True | By Walter Sullivan | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/advertising-a-new-direction-at-redbook-agencies-scramble-for.html | Advertising | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/5-belgian-parties-to-begin-talks.html | 5 Belgian Parties to Begin Talks | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/a-health-plan-us-still-waits-after-3-years-cost-issue-blocks-carter.html | A Health Plan: U.S. Still Waits | True | By Richard D. Lyons; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/ivan-black-75-a-publicity-agent-former-newsman-and-author.html | Ivan Black, 75, a Publicity Agent | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/israelis-remain-somber-despite-official-revelry-none-of-the-1977.html | Israelis Remain Somber Despite Official Revelry | True | By Moshe Brilliant; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/bridge-sisters-complete-a-double-by-taking-knockout-title-final.html | Bridge | True | By Alan Truscott | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/canada-improves-energy-supply.html | Canada Improves Energy Supply | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/delay-seen-in-carter-fuel-plan-key-decisions-yet-to-be-made.html | Delay Seen in Carter Fuel Plan | True | By Steven Rattner; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/exhead-of-starr-broadcasting-settles-starr-stock-to-be-given-up.html | Exâ€šÃ„Ã¬Head of Starr Broadcasting Settles | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/officials-at-un-foresee-grave-political-risks-in-role-under-pact.html | Officials at U.N. Foresee Grave Political Risks in Role Under Pact | True | By Kathleen Teltsch; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/hudsons-bay-getting-a-2d-suitor-weston-to-vie-with-thomson.html | Hudson's Bay Getting A 2d Suitor | True | By Andrew H. Malcolm; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/trudeau-fighting-to-hold-reins-sets-canadian-voting-for-may-22-in.html | Trudeau, Fighting to Hold Reins, Sets Canadian Voting for May 22 | True | By Henry Giniger; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/frederick-j-adams-city-planner-headed-department-at-mit-helped-plan.html | Frederick J. Adams | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/closed-funds-fund-status-at-issue-closed-vs-openend.html | Closedâ€šÃ„Ã´ and Openâ€šÃ„Ã´End Funds | True | By Judith Miller; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/texts-of-egyptianisraeli-treaty-and-its-annexes-the-egyptianisradi.html | Texts of Egyptianâ€šÃ„Ã´Israeli Treaty and Its Annexes | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/in-tel-aviv-memories-of-48-in-cairo-just-relief-arabs-have-little.html | In Tel Aviv, Memories of â€šÃ„Ã´48 | True | By Marvine Howe; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/sadat-and-begin-did-not-start-as-men-of-peace-ultimate-personal.html | Sadat and Begin Did Not Start as Men of Peace | True | By Flora Lewis | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/97-remaining-kurdish-prisoners-reportedly-freed-by-irans-army.html | 97 Remaining Kurdish Prisoners Reportedly Freed by Iran's Army | True | | 1979-03-29 0:00 | TX 215206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/supreme-court-roundup-florida-death-sentence-turned-down-for-review.html | Supreme Court Roundup Florida Death Sentence Turned Down for Review | True | By Linda Greenhouse; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/education-rx-for-medical-arts-the-social-sciences-humanities.html | EDUCATION Rx for Medical Arts: The Social Sciences | True | By Gene I. Maeroff | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/ban-on-best-retained.html | Ban on Best Retained I | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/taxes-a-tax-credit-in-advance.html | Taxes | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/concert-the-janacek.html | Concert: The Janacek | True | By Peter G. Davis | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/trust-settlement-sought-despite-ftc-objection-pertschuk-urges.html | Trust Settlement Sought Despite F.T.C. Objection | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/sutton-pitches-twohitter.html | Sutton Pitches Twoâ€šÃ„Â¿â€šÃ„Â¹Hitter | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/postdispatch-marks-centennial.html | Postâ€šÃ„Â¿â€šÃ„Â¹Dispatch Marks Centennial | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/usual-chinaglia-lament-unprepared-for-opener.html | Usual Chinaglia Lament: Unprepared for Opener | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/highlights-from-the-treaty.html | Highlights From the Treaty | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/letter-on-school-bus-contracts-the-virtues-of-competitive-bidding.html | Letter: On School Bus Contracts | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/treaty-impact-still-unknown-hopes-and-dreams-but-no-illusions-for.html | Treaty Impact Still Unknown | True | By Hedrick Smith; Special to The New York Times | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/seychelles-is-reported-to-adopt-constitution-for-oneparty-state.html | Seychelles Is Reported to Adopt Constitution for Oneâ€šÃ„Â¿â€šÃ„Â¹Party State | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/case-against-clammers-dropped-on-long-island.html | Case Against Clammers Dropped on Long Island | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/battle-plans-for-peace.html | Battle Plans for Peace | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/television.html | Television | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/2-castro-foes-are-sought-in-bombing-already-being-sought.html | 2 Castro Foes Are Sought in Bombing | True | By Peter Kihss | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/for-women-allamerica-status-doesnt-mean-coaches-select-team.html | For Women, Allâ€šÃ„Â¿â€šÃ„Â¹America Status Doesn't Mean S | True | By James Tuite | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-27 | 1979-03-27 | https://www.nytimes.com/1979/03/27/archives/union-of-clerks-cashiers-to-strike-offtrack-betting.html | Union of Clerks, Cashiers To Strike Offtrack Betting | True | | 1979-03-29 0:00 | TX 215206 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/3-exofficers-of-franklin-national-get-jail-terms-for-concealing.html | 3 Exâ€šÃ„Â¿â€šÃ„Â¹Officers of Franklin National Get Jail Terms for Concealing Loss | True | By Arnold H. Lubasch | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/hanoi-soldiers-get-new-line-in-china-camp-study-materials-provided.html | Hanoi Soldiers Get New Line In China Camp | True | By John Fraser; The Globe and Mail, Toronto | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/good-start-for-a-convention-center.html | Good Start for a Convention Center | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/correction.html | CORRECTION | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/heileman-completes-carling-takeover.html | Heileman Completes Carling Takeover | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/of-angola.html | Of Angola | True | By Paul E. Tsongas | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/soviet-reports-severe-flooding-in-southern-area-of-byelorussia.html | Soviet Reports Severe Flooding In Southern Area of Byelorussia | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/tv-ratings.html | TV RATINGS | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/sohio-assailed-by-brown.html | Sohio Assailed by Brown | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/mutilated-victim-identified.html | Mutilated Victim Identified | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/us-defeated-in-land-case.html | U.S. Defeated In Land Case | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/technology-king-cottons-renaissance.html | Technology King Cotton's Renaissance? | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/market-place-case-is-stated-for-technology.html | Market Place | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/qa.html | Q&A | True | | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/letters-why-new-york-subways-breed-crime-oh-jimmy-what-hast-thou.html | Letters; Why New York Subways Breed Crime; â€šÃ„Â¹Oh Jimmy, What Hast Thou Wrought?â€šÃ„Â´ Citizens Without Arms Dr. Mengele's New Victims; ID Positive Weapons for Peace The Perils of a Budgetâ€šÃ„Â¹Balancing Amendment In Iran, a â€šÃ„Â¹Balance of Hopeful Signsâ€šÃ„Â´ | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/n-carolina-is-pressed-to-revise-plans-to-desegregate-5-colleges.html | N. Carolina Is Pressed to Revise Plans to Desegregate 5 Colleges | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/trout-opener-woos-only-hardy-anglers-getting-things-shipshape.html | Trout Opener Woos Only Hardy Anglers | True | By Nelson Bryant | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/sadat-asks-joint-ruling-council-and-no-divisions-for-jerusalem.html | Sadat Asks Joint Ruling Council And No Divisions for Jerusalem | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/der-bomber-is-invading-american-soccer-a-phone-call-is-made.html | Der Bomber Is Invading American Soccer | True | By Paul Gardner | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/old-land-mines-in-utah-destroyed-more-implosion-than-explosion.html | Old Land Mines in Utah Destroyed | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/500-gravestones-in-queens-toppled-in-latest-outbreak-no-vandals.html | 500 Gravestones in Queens Toppled in Latest Outbreak | True | By Peter Kihss | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/klein-criticizes-leader-over-job.html | Klein Criticizes Leader Over Job | True | By Frank Lynn | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/administration-calls-oil-rise-untimely-kahn-an-exception-energy.html | Administration Calls Oil Rise â€šÃ„Â¹Untimelyâ€šÃ„Â´ | True | By Richard Halloran; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/sports-news-briefs-use-names-morrison-head-basketball-coach.html | Sports News Briefs | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/cauthen-is-still-awaiting-work-permit-for-britain.html | Cauthen Is Still Awaiting Work Permit for Britain | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/exaide-sues-grumman.html | Exâ€šÃ„Â¹Aide Sues Grumman | True | By Judith Miller; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/careers-job-outlook-for-liberal-arts-majors.html | Careers | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/brzezinskis-deputy-a-source-of-growing-influence-confrontation-with.html | Brzezinski's Deputy, a Source of Growing Influence | True | By Richard Burt; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/beene-armani-basile-scoring-high-marks-in-milan.html | Beene, Armani, Basile Scoring High Marks in Milan | True | By Bernadine Morris; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/mrs-english-a-byrne-aide-1-of-4-reportedly-in-line-for-us-court-mrs.html | Mrs. English, a Byrne Aide, 1 of 4 Reportedly in Line for U.S. Court | True | By Joseph F. Sullivan; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/private-lives.html | Private Lives | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/exploring-the-mystery-of-creativity-exploring-creativitys-mystery.html | Exploring The Mystery Of Creativity | True | By Howard Gardner | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/options-growth-moratorium.html | Options Growth Moratorium | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/jury-investigating-lance-indicts-a-georgia-banker.html | Jury Investigating Lance Indicts a Georgia Banker | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/us-critical-of-move-no-limit-is-placed-on-rise-over-the-9-saudis.html | U.S. CRITICAL OF MOVE | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/john-meston-64-script-writer-who-created-gunsmoke-for-tv.html | John Meston, 64, Script Writer Who Created â€šÃ„Â¹Gunsmokeâ€šÃ„Â´ for TV | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/council-leaders-assail-program.html | Council Leaders Assail Program | True | By Anna Quindlen | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/bronchitis-hospitalizes-meany.html | Bronchitis Hospitalizes Meany | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/promoters-to-refund-fees-to-contestants-in-state-beauty-fete.html | Promoters to Refund Fees to Contestants In State Beauty Fete | True | By Ralph Blumenthal | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/business-people-president-of-opec-conciliators-role.html | BUSINESS PEOPLE President of OPEC: Conciliator's Role | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/russians-lending-a-da-vinci-to-us-brought-record-price.html | Russians Lending a Da Vinci to U.S. | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/american-diet-better-than-we-think.html | American Diet: Better Than We Think? | True | By Patricia Wells | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/gop-councilman-elected-mayor-in-kansas-city-voter-turnout-heavy.html | G.O.P. Councilman Elected Mayor in Kansas City | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/business-records.html | Business Records | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/credit-cards-pose-snag-in-sale-by-bankers-trust-other-purchasers.html | Credit Cards Pose Snag In Sale by Bankers Trust | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/revisions-of-public-tv-radio-gain-tentative-approval-given.html | Revisions of Public TV, Radio Gain | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/bank-seen-increasing-its-capital-loans-are-considered-sound.html | Loans Are Considered Sound | True | By Karen W. Arenson | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/court-backs-bank-credit-to-iran-contractors-seek-to-bar-payments.html | Court Backs Bank Credit To Iran | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/man-sentenced-in-bronx-theft.html | Man Sentenced in Bronx Theft | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/black-panther-leader-is-to-be-tried-again-in-prostitutes-slaying-we.html | Black Panther Leader Is To Be Tried Again In Prostitute's Slaying | True | By Wallace Turner; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/food-bonds-yield-947.html | Food Bonds Yield 9.47% | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/beatrice-stolzman.html | BEATRICE STOLZMAN | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/article-1-no-title-young-midwesterners-win-open-pairs-by-big-margin.html | Bridge: | True | By Alan Truscott | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/braves-defeat-mets.html | Braves Defeat Mets | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/turkomans-battle-iranian-forces-in-new-outbreak-of-tribal.html | Turkomans Battle Iranian Forces in New Outbreak of Tribal Separatism | True | By John Kifner ; Special to The New York Times. | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/jerseys-congressmen-rebut-study-by-army-on-closing-of-fort-dix.html | Jersey's Congressmen Rebut Study by Army On Closing of Fort Dix | True | By Steven R. Weisman; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/economic-scene-the-paradox-on-liquidity.html | Economic Scene | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/tv-film-links-mob-in-toronto-to-atlantic-city-increase-in-casinos.html | TV Film Links Mob in Toronto To Atlantic City | True | By Andrew H. Malcolm; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/obituary-1-no-title.html | Obituary 1 â€¦Â® No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/jersey-most-wanted-list-issued.html | Jersey â€¦Â²Most Wantedâ€¦Â´ List Issued | True | By Martin Waldron; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/bustop-shelters-makes-new-bid-to-city-agency-franchise-expired-in.html | Bustop Shelters Makes New Bid To City Agency | True | By Lee Dembart | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/rangers-squander-4goal-lead-tie-at-44-deblois-connects.html | Rangers Squander 4â€¦Â²Goal Lead, Tie at 4â€¦Â„Â²4 | True | By Parton Keese | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/freeforall-or-stability-analysts-of-oil-industry-differ-on-world.html | â€¦Â²Freeâ€¦Â„Â²forâ€¦Â„Â²Allâ€¦Â„Â´ Or Stability'; Analysts of Oil Industry Differ on World Outlook Seasonal Slump Cited Freeâ€¦Â„Â²forâ€¦Â„Â²Allâ€¦Â„Â´ or Stability? Analystsâ€¦Â„Â´ Outlooks Differ Question of â€¦Â„Â²Production Rationingâ€¦Â„Â´ Need to Rebuild Inventories | True | By Anthony J. Parisi | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/garelik-reports-40-drop-in-subway-crime-in-week.html | Garelik Reports 40% Drop in Subway Crime in Week | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/world-news-briefs-new-prime-minister-named-by-the-afghanistan.html | World News Briefs | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/foreign-affairs-whose-third-world.html | FOREIGN AFFAIRS | True | By Eqbal Ahmad | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/dividends.html | Dividends | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/3-held-after-protest-in-moscow.html | 3 Held After Protest in Moscow | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/2-paris-blasts-tied-to-treaty-protest-jewish-student-center-and.html | 2 PARIS BLASTS TIED TO TREATY PROTEST | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/obituary-2-no-title.html | Obituary 2 â€¦Â® No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/blazers-are-victors-over-knicks-123112-cavaliers-111-celtics-109.html | Blazers Are Victors Over Knicks, 123â€¦Â„Â²112 | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/american-can-going-into-south-korea.html | American Can Going Into South Korea | True | | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/what-the-grass-roots-say-to-albany-conviction-is-a-weapon.html | What the Grass Roots Say to Albany | True | By Ari L. Goldman; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/commodities-decline-in-silver-futures-leads-most-prices-lower.html | COMMODITIES | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/city-council-approves-threeyear-extension-of-rental-regulations.html | City Council Approves Threeâ€šÃ„Â¤Year Extension Of Rental Regulations | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/fiscal-argument-snags-a-holiday-for-dr-king.html | Fiscal Argument Snags A Holiday for Dr. King | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/mcgillicuddy-change-in-style-mcgillicuddy-change-in-style.html | McGillicuddy : Change in Style | True | By Robert A. Bennett | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/world-gold.html | World Gold | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/bethlehem-lifts-steel-prices-35.html | Bethlehem Lifts Steel Prices 3.5% | True | By Winston Williams | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â¨ No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/wine-talk-from-california-6300-glasses-of-young-wine.html | Wine Talk | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/money-market-funds-expand.html | Money Market Funds Expand | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/carey-ending-outofstate-schooling-for-the-disabled-state-inspecting.html | Carey Ending Outâ€šÃ„Â¥ofâ€šÃ„Â¥State Schooling for the Disabled | True | By Sheila Rule; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/dow-index-surges-l654-points-size-of-increase-in-opec-prices-called.html | Dow Index Surges 16.54 Points | True | By Alexander R. Hammer | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/sports-today.html | Sports Today | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â¨ No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/grandfathers-of-peace-are-a-hit-on-capitol-hill-let-us-stand.html | â€šÃ„Â³Grandfathers of Peaceâ€šÃ„Â´ Are a Hit on Capitol Hill | True | By Linda Charlton; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/head-of-cbs-news-to-move-to-nbc.html | Head of CBS News to Move to NBC | True | By Les Brown | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/concessions-in-west-bank-and-gaza-pledged-begin-and-sadat-hailed-on.html | Concessions in West Bank and Gaza Pledged â€šÃ„Â¨ Begin and Sadat Hailed on Capitol Hill | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/rough-justice-in-mississippi.html | Rough Justice in Mississippi | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/curb-on-hbomb-article-legal-issues-are-not-clear-and-there-is-no.html | Curb on Hâ€šÃ„Â¨Bomb Article | True | By Warren Weaver Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/healthcode-violations-laid-to-38-food-places.html | Healthâ€šÃ„Â¨Code Violations Laid to 38 Food Places | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/38day-deluge-imperils-heritage-of-a-brazilian-city-old-buildings.html | 38â€šÃ„Â¨Day Deluge Imperils Heritage of a Brazilian City | True | By Warren Hoge; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/american-brands-dividend.html | American Brands Dividend | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/italian-bank-inquiry.html | Italian Bank Inquiry | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/hauges-contacts-span-the-globe.html | Hauge's Contacts Span the Globe | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/key-rates.html | Key Rates | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/shippingmails.html | Shipping/Mails | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/60minute-gourmet-paella.html | 60â€šÃ„Â¨Minute Gourmet | True | By Pierre Franey | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/carey-and-legislators-work-out-schoolaid-rise-plan-other-budget.html | Carey and Legislators Work Out Schoolâ€šÃ„Â¨Aid Rise Plan | True | By Richard J. Meislin; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/pro-transactions.html | Pro Transactions | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/israeli-peace-movement-outflanked-by-begin-regroups-thousands-of.html | Israeli Peace Movement, Outflanked by Begin, Regroups | True | By Jonathan Kandell; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/the-city-new-proposal-in-milk-strike-17-held-on-charges-of-bribing.html | The City | True | | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/news-of-the-theater-my-old-friends-heads-for-broadway-brustein.html | News of the Theater â€šÃ„Â¶'My Old Friendsâ€šÃ„Â¶' Heads for Broadway | True | By Carol Lawson | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/horses-mistaken-identity-is-subject-of-damage-suit.html | Horse's Mistaken Identity Is Subject of Damage Suit | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/baryshnikov-will-dance-at-taylor-troupe-benefit.html | Baryshnikov Will Dance At Taylor Troupe Benefit | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/stokely-coke-talks.html | Stokely, Coke Talks | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/truckers-act-to-keep-controls-loss-of-stability-feared.html | Truckers Act to Keep Controls | True | By Ernest Holsendo Lph Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/events-theater-music-dance.html | Events | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/in-yemen-chance-of-peace-seems-slim-ramshackle-city-amid-mountains.html | In Yemen, Chance of Peace Seems Slim | True | By R. W. Apple Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/the-scarsdale-diet-doctor-scarsdale-doctor-gives-offdiet-dinner.html | The Scarsdale Diet Doctor Gives a Dinner Party | True | By Craig Claiborne | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/mets-open-the-door-for-women-will-exercise-caution-yankees-weigh.html | Mets Open the Door for Women | True | By Steve Cady; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/gasoline-may-rise-2cent-a-gallon.html | Gasoline May Rise 2Â¢ a Gallon | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/indiana-town-isnt-judging-expow-three-sides-to-question.html | Indiana Town Isn't Judging Exâ€šÃ„Â¨P.O.W. | True | By Iver Peterson; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/senate-instructs-key-panels-to-offer-balanced-budgets-conference.html | Senate Instructs Key Panels To Offer Balanced Budgets | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/a-crosscountry-skiers-uphill-struggle.html | A Crossâ€šÃ„Â¨Country Skier's Uphill Struggle | True | By Enid Nemy | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/morton-sussman-47-a-fashion-designer-joined-mollie-parnis-in-70-to.html | MORTON SUSSMAN, 47, A FASHION DESIGNER | True | By Joan Cook | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/the-region-carey-prods-board-on-nuclear-plants-u-of-connecticut.html | The Region | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/best-buys.html | Best Buys | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/everett-v-stonequist-77-author-educational-experience.html | Everett V. Stonequist, 77, Author | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/israeli-military-begins-its-sinai-withdrawal-in-45mile-coast-strip.html | Israeli Military Begins Its Sinai Withdrawal In 45â€šÃ„Â¨Mile Coast Strip | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/3-lawyers-and-auditor-hired-for-carter-inquiry.html | 3 Lawyers and Auditor Hired for Carter Inquiry | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/panel-rejects-gov-grasso-choice-for-school-board.html | Panel Rejects Gov. Grasso Choice for School Board | True | By Diane Henry; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/text-of-opec-conference-statement.html | Text of OPEC Conference Statement | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/louisiana-mortgage-issue-sold.html | Louisiana Mortgage Issue Sold | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/indigestible-miseries-of-family-mealtime.html | Indigestible Miseries Of Family Mealtime | True | By Jean Marzollo | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/credit-markets-treasury-postpones-sale-of-bills.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/personal-health.html | Personal Health | True | By Jane E. Brody. | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/guests-at-the-state-dinner-wore-ethnic-and-political-ties-some.html | Guests at the State Dinner Wore Ethnic and Political Ties | True | By Martin Tolchin; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/tv-its-richard-iis-turn-on-channel-13-tonight.html | TV: It's â€šÃ„Â¨Richard II'sâ€šÃ„Â¨ Turn on Channel 13 Tonight | True | By John J. O'Connor | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/dollar-up-in-new-york.html | Dollar Up in New York | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/califano-gives-more-details-on-carter-health-plan-cost-estimates.html | Califano Gives More Details on Carter Health Plan | True | By Richard D. Lyons; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/business-digest-energy-markets-companies-washington.html | BUSINESS Digest | True | | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/dance-louis-falco-company-opens-the-program.html | Dance: Louis Falco Company Opens | True | By Anna Kisselgoff | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/trudeau-says-reelection-aim-is-unity-of-canada-outcome-may-turn-on.html | Trudeau Says Reâ€š Â‚Ã³election Aim Is Unity of Canada | True | By Henry Giniger; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/union-awarded-right-to-represent-new-yorks-professional-employees.html | Union Awarded Right to Represent New York's Professional Employees | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/equality-for-women-pressed-at-rabbis-convention-two-allegiances.html | Equality for Women Pressed at Rabbis' Convention | True | By Kenneth A. Briggs; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/playground-fantasies-on-a-chilly-day.html | Playground Fantasies on a Chilly Day | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/brezhnev-reported-sick-again-abruptly-cancels-visit-of-giscard.html | Brezhnev, Reported Sick Again, Abruptly Cancels Visit of Giscard | True | By Craig R. Whitney; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/high-court-decides-police-cant-check-drivers-at-random-in-delaware.html | HIGH COURT DECIDES POLICE CAN'T CHECK DRIVERS AT RANDOM | True | By Linda Greenhouse; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/news-summary-international-metropolitan.html | News Summary | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/music-philadelphians.html | Music: Philadelphians | True | By John Rockwell | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/2-teenage-girls-held-in-murder.html | 2 Teenâ€š Â‚Ã¢Age Girls Held in Murder | True | By Pranay Gupte | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/the-un-today.html | The U.N. Today | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/treasury-official-defends-world-bank-foreign-contributions-cited.html | Treasury Official Defends World Bank | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/article-1-no-title.html | Article 1 â€š Â‚Ã® No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/yanks-unperturbed-by-514-spring-mark-oriole-scout-is-cautious.html | Yanks Unperturbed By 5â€š Â‚Ã¢14 Spring Mark | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/obituary-3-no-title.html | Obituary 3 â€š Â‚Ã® No Title | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/company-news-brabant-bids-for-coast-trust.html | COMPANY NEWS | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/discoveries-address-book-italian-style.html | DISCOVERIES | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/inflation-erodes-welfare-too.html | Inflation Erodes Welfare, Too | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/anticastro-cubans-in-jersey-say-officials-ignore-terrorists-threats.html | Antiâ€š Â‚Ã¢Castro Cubans in Jersey Say Officials Ignore Terroristsâ€š Â‚Ã¢ Threats | True | By Walter H. Waggoner | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/cartel-reaffirms-its-economic-power-a-threat-to-every-upturn.html | Cartel Reaffirms Its Economic Power | True | By Paul Lewis; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/singapore-special-fish-head-curry-singapore-the-quest-for-fish-head.html | Singapore Special: Fish Head Curry | True | By James P. Sterba | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/where-to-eat-late-at-night-in-washington.html | Where to Eat Late at Night in Washington | True | By Karen de Witt | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/maos-ideas-on-war-are-losing-ground-chinese-indicate-drive-in.html | MAO'S IDEAS ON WAR ARE LOSING GROUND | True | By Fox Butterfield; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/canadiens-beat-flames-as-lafleur-shutt-excel.html | Canadiens Beat Flames As Lafleur, Shutt Excel | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/despite-rental-laws-landlords-overcharge-despite-legal-limits.html | Despite Rental Laws, Landlords Overcharge | True | By Michael Goodwin | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/justice-dept-seeks-dismissal-of-sears-jobrights-suit-justice.html | Justice Dept. Seeks Dismissal of Sears Jobâ€š Â‚Ã¢Rights Suit | True | By Robert Reinhold; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/wright-patmans-widow-dies.html | Wright Patman's Widow Dies | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/metropolitan-diary-to-adam-galen-ode-to-april-15th-that-sinking.html | Metropolitan Diary | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/advertising-television-kickoff-for-shoes-ibm-ads-to-lord-geller.html | Advertising | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/finding-out-legal-rent.html | Finding Out Legal Rent | True | | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/judge-denies-teamsters-move-for-strike-injunction.html | Judge Denies Teamsters Move for Strike Injunction | True | By Philip Shabecoff; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/boswell-hunts-nemesis.html | Boswell, Hunts' Nemesis | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/2-americans-report-intimidation-by-greek-cypriots-on-airline-plan.html | 2 Americans Report Intimidation By Greek Cypriots on Airline Plan | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/notes-on-people-a-new-commander-for-a-300millliona-year-army.html | Notes on People | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/court-throws-out-quota-for-hiring-coast-firemen.html | Court Throws Out Quota for Hiring Coast Firemen | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/ilgwu-contract-talks-open.html | I.L.G.W.U. Contract Talks Open | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/voting-blocked-in-houston-and-dallas-over-rights-voting-blocked-in.html | â€šÂ¸Â²Voting Blocked in Houston and Dallas Over Rights | True | By William K. Stevens; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/guilty-plea-in-kassofa-slaying.html | Guilty Plea in Kassofa Slaying | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/jean-stafford-63-writer-dead-collected-stories-won-pulitzer.html | Jean Stafford, 63, Writer, Dead | True | By Thomas Lask | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/waldheim-visits-west-germany.html | Waldheim Visits West Germany | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/radio.html | Radio | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/planners-get-look-at-new-york-area.html | Planners Get Look at New York Area | True | By Fred Ferretti | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/some-at-parley-in-iraq-urge-tougher-stand-arabs-said-to-agree-on.html | Some at Parley in Iraq Urge Tougher Stand | True | By Marvine Howe; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/omar-bradley-on-ike.html | Omar Bradley, on Ike | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/a-special-occasion-some-rich-recipes-mousse-de-saumon-sauce-homard.html | A Special Occasion: Some Rich Recipes | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/new-yorkers-etc-talking-to-oneself-is-a-survival-technique.html | New Yorkers,etc. | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/keeping-tab-on-defense-contracts.html | Keeping Tab on Defense Contracts | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/western-europe-wary-in-supporting-the-treaty-french-would-cultivate.html | Western Europe Wary In Supporting the Treaty | True | By Flora Lewis; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/most-otb-spots-in-city-are-shut-by-clerks-strike-wildcat-walkout.html | Most OTB Spots In City Are Shut By Clerks' Strike | True | By Lee A. Daniels | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/us-judges-call-umpires-are-safe.html | U.S. Judge's Call: Umpires Are Safe | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/laborites-in-britain-face-big-test-today-parliament-is-voting-on-a.html | LABORITES IN BRITAIN FACE BIG TEST TODAY | True | By William Borders Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/around-the-nation-suit-against-jim-garrison-dismissed-by-us-court.html | Around the Nation | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/tip-leads-yale-police-to-jewels.html | Tip Leads Yale Police to Jewels | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/big-ten-dominance-looms-in-basketball-8-acc-teams-ousted-early.html | Big Ten Dominance Looms in Basketball | True | By Gordon S. White Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/books-of-the-times-the-skill-of-desription-a-recurring-puzzle.html | Books of The Times | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/cooking-instructors-turn-talents-to-food-for-diabetics-karen-lees.html | Cooking Instructors Turn Talents to Food for Diabetics | True | By Mimi Sheraton | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/tanzania-reports-threat-by-libyans-to-declare-war-outcome-of-coup.html | Tanzania Reports Threat by Libyans to Declare War | True | By John Darnton; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/issue-and-debate-unnecessary-surgery-or-unnecessary-opinions.html | Issue and Debate Unnecessary Surgery, or Unnecessary Opinions?; Background | True | By Lawrence K. Altman | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/for-subways-music-to-allay-fears.html | For Subways, Music to Allay Fears | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/beacon-theater-to-hold-festival-of-russian-dance.html | Beacon Theater to Hold â€šÂ¸Â²Festival of Russian Danceâ€šÂ¸Â² | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/kitchen-equipment-double-boilers.html | Kitchen Equipment | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/real-estate-old-motif-new-look-in-hoboken.html | Real Estate | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/san-diego-attracts-electronics-plants-san-diego-lures-electronics.html | San Diego Attracts Electronics Plants | True | | 1979-04-02 0:00 | TX 215202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/meadowlands-get-the-ncaa-sports-of-the-times-the-spectrum-again-in.html | Meadowlands: Get the NC.A.A. | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/japanese-premier-will-visit-us.html | Japanese Premier Will Visit U.S. | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/television.html | Television | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/ivan-mcleod-exregional-chief-of-the-nlrb-in-new-york-city.html | Ivan McLeod, Exâ€šÃ„Â''Regional Chief Of the N.L.R.B. in New York City | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/maryland-gadfly-lawyer-faces-challenge-from-establishment-pariah-to.html | Maryland Gadfly Lawyer Faces Challenge From â€šÃ„Â''Establishmentâ€šÃ„Â' | True | By Ben A. Franklin; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/washington-politics-and-religion.html | WASHINGTON | True | By James Reston | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/lena-home-at-westbury.html | Lena Home at Westbury | True | By John S. Wilson | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/currency-markets-dollars-strength-abroad-linked-to-opec-action.html | CURRENCY MARKETS | True | By John Geddes; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/stage-goodlads-about-18-youths-import-from-britain.html | Stage: â€šÃ„Â''Good Lads,â€šÃ„Â' About 18 Youths | True | By Richard Eder | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/mets-get-hebner-power-hitter-from-phils-for-espinosa-pitcher-calls.html | Mets Get Hebner, Power Hitter, From Phils for Espinosa, Pitcher | True | By Joseph Durso; Special to The New York Times | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/two-accounts-return-to-arlow.html | Two Accounts Return to Arlow | True | | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-28 | 1979-03-28 | https://www.nytimes.com/1979/03/28/archives/chess-is-it-called-specialization-or-narrowmindedness.html | Chess: | True | By Robert Byrne | 1979-04-02 0:00 | TX 215202 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/new-directions-for-glass-artist.html | New Directions for Glass Artist | True | By Ruth Katz | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/2-rent-aides-ousted-on-residency-rule-2-rentboard-members-ousted.html | 2 Rent Aides Ousted on Residency Rule | True | By Michael Goodwin | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/mcguire-warns-all-in-command-by-punishing-3-commanders-strictly.html | McGuire Warns All in Command By Punishing 3 | True | By Leonard Ruder | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/federal-experts-suggest-filters-caused-accident-utility-differs.html | Federal Experts Suggest Filters Caused Accident | True | By Richard D. Lyons; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/browns-plan-to-sell-celtics-is-applauded-partner-gets-first-option.html | Brown's Plan to Sell Celtics Is Applauded | True | By Sam Goldaper | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/williams-to-sell-offshore-leases.html | Williams to Sell Offshore Leases | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/arabs-deeply-split-bar-stronger-steps-against-us-egypt-syria-libya.html | ARABS, DEEPLY SPLIT, BAR STRONGER STEPS AGAINST U.S., EGYPT | True | By Marvine Howe; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/issue-and-debate-rhodesias-future-and-us-carter-is-pressed-on.html | Issue and Debate Rhodesia's Future and U.S.: Carter Is Pressed on Policy | True | By Graham Hovey; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/video-recorders-changing-daily-habits-video-recorders-change-daily.html | Video Recorders Changing Daily Habits | True | By Robert Lindsey | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/5-increase-in-world-air-fares-expected-original-forecasts-lifted.html | 5% Increase in World Air Fares Expected | True | By Richard Whkin | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/giants-get-strength-coach-and-sign-3-free-agents.html | Giants Get Strength Coach And Sign 3 Free Agents | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/st-regis-spending-set-at-410-million.html | St. Regis Spending Set at $410 Million | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/fed-to-pursue-credit-restraint-inventory-rise-a-big-concern.html | Fed to Pursue Credit Restraint | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/earl-weaver-didnt-cut-his-throat-sports-of-the-times-jim-palmer-co.html | Earl Weaver Didn't Cut His Throat | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/bullets-surge-early-and-beat-nets-127108-williamson-top-scorer-nets.html | Bullets Surge Early and Beat Nets, 127â€šÃ„Â''108 | True | By Michael Strauss; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/coast-trial-hearing-charges-of-tavern-racket-plot.html | Coast Trial Hearing Charges of Tavern Racket Plot | True | By Wallace Turner Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/helpful-hardware-on-tap-water-for-tea.html | HELPFUL HARDWARE | True | | 1979-04-02 0:00 | TX 215201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/brezhnev-said-to-have-bad-case-of-influenza.html | Brezhnev Said to Have Bad Case of Influenza | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/censors-at-work.html | Censors at Work | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/japan-poison-victims-to-be-paid.html | Japan Poison Victims to Be Paid | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/koch-gives-the-police-expanded-jurisdiction-in-arson-investigation.html | Koch Gives the Police Expanded Jurisdiction In Arson Investigation | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/calendar-of-events-crafts-exhibition.html | Calendar of Events: Crafts Exhibition | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/chinas-rights-activists-warned-of-arrests-if-protests-continue.html | China's Rights Activists Warned Of Arrests if Protests Continue | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/russian-is-a-suicide-at-the-us-embassy-wouldbe-emigre-detonates.html | RUSSIAN IS A SUICIDE AT THE U.S. EMBASSY | True | By Craig R. Whitney; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/soviet-maneuvers-reported.html | Soviet Maneuvers Reported | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/south-africa-condemned-at-un.html | South Africa Condemned at U. N. | True | By Kathleen Teltsch; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/books-the-american-involvement-in-vietnam.html | Books: The American In in Vietnam | True | By Herbert Mitgang | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/company-news-weston-enters-bid-for-hudsons-bay-continental-backed.html | COMPANY NEWS | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/council-unit-discovers-it-nodded-on-new-bill.html | Council Unit Discovers It Nodded on New Bill | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/europe-on-oil-rise-growth-will-be-cut-energy-saving-programs-urged.html | Europe on Oil Rise: Growth Will Be Cut | True | By John Geddes; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/sadat-objects-to-us-assurances-to-israelis-on-treaty-violations.html | Sadat Objects to U.S. Assurances To Israelis on Treaty Violations | True | By Hedrick Smith; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/how-the-interviews-in-poll-were-done.html | How the Interviews In Poll Were Done | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/after-the-treaty.html | After the Treaty | True | By Abba Eban | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/business-people-marusi-asks-group-to-invest-in-israel-franco-lists.html | BUSINESS PEOPLE | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/mcm-plans-merger-with-peninsular-life.html | MCM Plans Merger With Peninsular Life | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/stage-a-meeting-by-the-river-oriental-philosophy.html | Stage: â€šÃ„Â¤'A Meeting by the Riverâ€šÃ„Â´' Oriental Philosophy | True | By Richard Eder | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/a-long-life-of-versatile-artistry.html | A Long Life of Versatile Artistry | True | By Susan Heller Anderson | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/japan-sees-increase-impeding-economy-impact-on-other-asian-nations.html | Japan Sees Increase Impeding Economy | True | By Junnosuke Ofusa; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/tanzania-asks-rich-countries-to-aid-wildlife-needs-of-people-cited.html | Tanzania Asks Rich Countries To Aid Wildlife | True | By Bayard Webster; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/sports-today.html | Sports Today | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/kahns-inflation-box-score-hits-and-errors-in-the-loss-column.html | Kahn's Inflation Box Score: Hits and Errors | True | By Karen W. Arenson | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/insider-reports-for-exchanges-new-york-exchange.html | Insider Reports for Exchanges | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/old-dominion-star-named-top-female-college-player.html | Old Dominion Star Named Top Female College Player | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/money.html | Money | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/texts-of-2-memorandums-of-agreement-letter-from-khalil-and-us.html | Texts of 2 Memorandums of Agreement, Letter From Khalil and U.S. Comment | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/thompson-plans-an-overseas-deal.html | Thompson Plans An Overseas Deal | True | | 1979-04-02 0:00 | TX 215201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/foreigners-invade-us-truck-market-ford-led-sales-in-most-classes.html | Foreigners Invade U.S. Truck Market | True | By Reginald Stuart; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/begin-urges-investment-in-both-israel-and-egypt-plea-for-investment.html | Begin Urges Investment In Both Israel and Egypt | True | By Linda Charlton | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/cowens-delivers-a-rebuke.html | Cowens Delivers a Rebuke | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/rookies-dream-ends-amid-yankee-cuts-pitcher-may-go-batted.html | Rookie's Dream Ends Amid Yankee Cuts | True | By Murray Crass Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/british-tv-is-filming-brideshead-in-5-parts.html | British TV Is Filming â€šÃ„Â²Bridesheadâ€šÃ„Â´ in 5 Parts | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/flowering-vines-provide-a-vertical-accent-gardening.html | Flowering Vines Provide a Vertical Accent | True | By Richard W. Langer | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/warning-on-hair-implant.html | Warning on Hair Implant | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/talking-business-maintaining-profits-in-steel.html | Talking Business | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/lower-lead-contamination-tied-to-child-brain-damage-initial-effects.html | Lower Lead Contamination Tied to Child Brain Damage | True | By Harold M. Schmeck Jr. | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/dividend.html | Dividends | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/home-improvement-new-items-for-around-the-house-dualpurpose-alarm.html | Home Improvement | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/letters-in-defense-of-the-roach-staying-home.html | Letters | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/many-austrians-seem-to-bristle-at-tv-holocaust.html | Many Austrians Seem to Bristle at TV â€šÃ„Â²Holocaustâ€šÃ„Â´ | True | By Paul Hofmann; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/three-men-and-boy-will-be-tried-for-holdup-of-youth-on-irt-train.html | Three Men and Boy Will Be Tried For Holdup of Youth on IRT Train | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/dynamics-buying-20-of-unitrode.html | Dynamics Buying 20% of Unitrode | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/senate-vote-backs-higher-income-rule-members-go-on-record-5444-for.html | SENATE VOTE BACKS HIGHER INCOME RULE | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/fresno-battling-to-beat-the-heat-and-put-itself-on-the-tourists-map.html | Fresno Battling to Beat the Heat and Put Itself on the Tourists' Map | True | By Robert Lindsey; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/world-gold.html | World Gold | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/garland-gives-2-hits-in-5-innings-red-sox-win-155.html | Garland Gives 2 Hits. In 5 Innings | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/advertising-mercedes-dismisses-ogilvy.html | Advertising | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/2-in-massachusetts-cleared-in-scandal-acquitted-of-extortion.html | 2 IN MASSACHUSETTS CLEARED IN SCANDAL | True | By Michael Knight; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/high-court-hears-arguments-in-a-challenge-to-affirmative-action.html | High Court Hears Arguments in a Challenge to Affirmative Action Plans | True | By Linda Greenhouse; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/qa.html | Q&A | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/perdue-sues-architects.html | Perdue Sues Architects | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/emmett-kelly-the-mournful-clown-dead-retirement-not-in-his-scheme.html | Emmett Kelly, the Mournful Clown, Dead | True | By Richard F. Shapard | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/dance-an-evening-of-originals.html | Dance: An Evening Of Originals | True | By Jennifer Dunning | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/essay-return-fire.html | ESSAY Return Fire | True | By William Sarre | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/russell-hopkinson-latex-pioneer.html | Russell Hopkinson, Latex Pioneer | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/albany-leaders-agree-on-pruning-117-million-from-careys-budget.html | Albany Leaders Agree on Pruning $1 1 7 Million From Carey's Budget | True | By E. J. Dionne Jr.; Special to The New York Times. | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/about-nayaug-where-nothing-momentous-is-allowed-to-happen.html | About Nayaug | True | By Francis X. Clines Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/backgammon-prudent-play-is-sometimes-the-greater-part-of-valor.html | Backgammon: | True | By Paul Magriel | 1979-04-02 0:00 | TX 215201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/afghan-fighting-is-said-to-grow.html | Afghan Fighting Is Said to Grow | True | By David Binder; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/panel-splits-on-bottle-deposit-bill.html | Panel Splits on Bottle Deposit Bill | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/notes-on-people-david-berkowitzs-letters-attract-auction-bids.html | Notes on People | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/dobrynin-visits-the-world-bank.html | Dobrynin Visits The World Bank | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/some-gas-pumps-add-up.html | Some Gas Pumps Add Up | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/sonics-late-rally-tops-knicks-111105-bucks-135-celtics-117-spurs.html | Sonicsâ€šÃ„Â´ Late Rally Tops Knicks, 111â€šÃ„Â²105 | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/flatbush-may-lose-a-stigma.html | Flatbush May Lose a â€šÃ„Â²Stigmaâ€šÃ„Â´ | True | By Anna Quindlen | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/pop-karen-mason-sings-dance-festival-to-open-on-june-16-bosco-and.html | Pop: Karen Mason Sings; Dance Festival To Open on June 16 Bosco and Welsh Joining â€šÃ„Â²Whose Life Is It Anyway?â€šÃ„Â´ TOP POP RECORDS | True | By John S. Wilson | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/bowlings-rodeo-comes-to-li-small-but-involved-crowds.html | Bowling's Rodeo Comes to L.I. | True | By Gerald Eskenazi Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/an-industrial-issue-goes-into-default.html | An Industrial Issue Goes Into Default | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/how-senators-voted-on-limiting-income.html | How Senators Voted On Limiting Income | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/penguins-gain-berth-routing-rangers-71-hedberg-scores-32d-goal.html | Penguins Gain Berth, Routing Rangers, 7â€šÃ„Â²1 | True | By Parton Keese Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/a-7yearold-groom-gets-cold-feet-a-7yearold-groom-gets-cold-feet.html | A 7â€šÃ„Â²Yearâ€šÃ„Â´Old Groom Gets Cold Feet | True | By Phyllis Theroux | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/sound.html | Sound | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/soviet-ships-arrive-at-cam-ranh-bay-us-is-concerned-over-russians.html | SOVIET SNIPS ARRIVE AT CAM RANH BAY | True | By Richard Burt; Special to The New York Times. | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/us-trade-deficit-cut-sharply.html | U.S. Trade Deficit Cut Sharply | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/buffalo-police-will-try-bicycles.html | Buffalo Police Will Try Bicycles | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/judge-out-in-sindona-bank-suit-joke-concerning-financier-cited.html | Judge Out In Sindona Bank Suit | True | By Robert J. Cole | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/life-with-father-a-childs-weekend-room-weekend-rooms-for-children.html | Life With Father: A Child's Weekend Room | True | By Suzanne Slesin | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/letters-the-benefits-of-breaking-away-from-con-ed.html | Letters | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/us-picks-special-panel-on-lance-grand-jury-indictment-call-for.html | U.S. Picks Special Panel on Lance | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/books-of-the-times-obsessed-with-northernness.html | Books of TheTimes | True | By John Leonard | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/abroad-at-home-message-to-pretoria-ii.html | ABROAD AT HOME Message To Pretoria: II | True | By Anthony Lewis | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/belzberg-of-canada-buys-51-of-bache-group-inc-belzberg-buys-into.html | Belzberg of Canada Buys 5.1% of Bache Group Inc. | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/kansas-city-vote-split-along-racial-lines-didnt-have-a-heart.html | Kansas City Vote Split Along Racial Lines | True | By Nathanielsheppard Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/world-news-briefs-rebels-free-us-missionary-held-in-philippines-20.html | World News Briefs | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/man-shot-leaving-subway.html | Man Shot Leaving Subway | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/nigeria-joins-move-for-a-4-surcharge-above-9-oil-rise-follows-lead.html | NIGERIA JOINS MOVE FOR A $4 SURCHARGE ABOVE 9% OIL RISE | True | By Anthony J. Parisi | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/kuhn-umpires-will-be-available.html | Kuhn: Umpires Will Be Available | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/television.html | Television | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/saudis-to-cut-production-if-iran-fills-world-needs-saudi-influence.html | Saudis to Cut Production If Iran Fills World Needs | True | | 1979-04-02 0:00 | TX 215201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/tv-cbss-chisholms-hit-6hour-oregon-trail.html | TV: CBS's â€šÃ„Â¹Chisholmsâ€šÃ„Â¹ Hit 6â€šÃ„Â°Hour Oregon Trail | True | By John J. O'Connor | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/earnings-profit-gains-small-at-federated-stores-gambleskogmo.html | EARNINGS | True | By Clare M. Reckert | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/hebner-trade-rattles-mets-pitching-plans-but-torre-insists-he-has.html | Hebner Trade Rattles Mets Pitching Plans; But Torre Insists He Has â€šÃ„Â¹Armsâ€šÃ„Â¹ Espinosa Was No. 3 Hurler Trade Rattles Met Mound Plans What to Do With Randle? Voluntary Workout for Dodgers | True | By Joseph Durso; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/man-shot-leaving-subway-111087913.html | Man Shot Leaving Subway | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/kenya-bustruck-crash-kills-11.html | Kenya Busâ€šÃ„Â°Truck Crash Kills 11 | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/home-beat-britishborn-carpets.html | Home Beat | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/news-summary-international.html | News Summary | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/washington-governor-signs-law-allowing-marijuana-for-patients.html | Washington Governor Signs Law Allowing Marijuana for Patients | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/agency-studying-nazis-is-upgraded-justice-department-plan.html | Agency Studying Nazis Is Upgraded | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/bomb-explosion-at-big-a-is-linked-to-labor-dispute.html | Bomb Explosion at Big A Is Linked to Labor Dispute | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/who-should-get-the-oil-money.html | Who Should Get the Oil Money? | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/duryea-shows-documents-he-says-prove-innocence-in-li-sewer-case.html | Duryea Shows Documents He Says Prove Innocence in L.I. Sewer Case | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/business-digest-energy-companies-the-economy-markets-todays-columns.html | BUSINESS Digest | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/stage-hispanic-musical-of-east-adjusting-to-el-barrio.html | Stage: Hispanic Musical of East | True | By Mel Gussow | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/25-million-loan-to-use-in-orioles-sale-approved.html | $2.5 Million Loan to Use In Orioles Sale Approved | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/flynt-found-guilty-of-obscenity-will-appeal-jail-terms-and-fine.html | Flynt Found Guilty of Obscenity | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/31-small-bus-companies-to-carry-handicapped-pupils-with-police.html | 31 Small Bus Companies to Carry Handicapped Pupils With Police | True | By Marcia Chambers | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/carter-honors-asian-americans.html | Carter Honors Asian Americans | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/citibank-will-sell-gold-certificates.html | Citibank Will Sell Gold Certificates | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/one-killed-and-5-hurt-in-chemical-explosion-at-a-factory-in-jersey.html | One Killed and 5 Hurt in Chemical Explosion At a Factory in Jersey | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/music-emerson-string-quartet-performs-bartok.html | Music: Emerson String Quartet Performs Bartok | True | By Donal Henahan | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/the-region-rapecase-comment-leads-to-censure.html | The Region | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/colorful-model-rooms.html | Colorful Model Rooms | True | By Jane Geniesse | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/commodities-interestrate-futures-move-moderately-higher.html | COMMODITIES | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/stock-trading-soars-to-79-high-trade-deficit-report-issued.html | Stock Trading Soars to '79 High | True | By Alexander R. Hammer | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/iran-is-asking-us-to-buy-back-its-jets-discussions-are-called.html | Iran Is Asking U.S. to Buy Back Its Jets | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/arts-festival-to-recall-182050-paris.html | Arts Festival to Recall 182050â€šÃ„Â°50 Paris | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/2-sentenced-in-gsa-scandal.html | 2 Sentenced in G.S.A. Scandal | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/tv-poisonous-wastes.html | TV: Poisonous Wastes | True | By Tom Buckley | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/bankers-trust-sale-called-off-89-units-affected-bar-to-british-bank.html | Bankers Trust Sale Called Off | True | By Robert A. Bennett | 1979-04-02 0:00 | TX 215201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/market-place-schenley-stock-an-extra-dollar.html | Market Place | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/the-city-otb-strike-cuts-revenue-by-90.html | The City | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/senate-supports-a-bill-for-sending-observers-to-rhodesia-election.html | Senate Supports a Bill For Sending Observers To Rhodesia Election | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/hospital-closing-seen-after-move-by-republicans-brooklyn-jewish.html | Hospital Closing Seen After Move By Republicans | True | By Ronald Sullivan | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/gasoline-in-new-york-and-jersey-may-rise-by-5-to-7-cents-a-gallon-5.html | Gasoline in New York and Jersey May Rise by 5 to 7 Cents a Gallon | True | By Peter Kihss | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/the-un-today.html | The U.N. Today | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/february-steel-imports-off-40.html | February Steel Imports Off 40% | True | By Agis Salpukas; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/treaty-alliance.html | Treaty? Alliance? | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/cit-to-sell-all-of-bank-purchase-price-425-million.html | C.I.T. to Sell All of Bank | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/new-judges-sworn-in-at-city-hall.html | New Judges Sworn In at City Hall | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/senate-passes-duty-waiver-immediate-effect-of-measure.html | Senate Passes Duty Waiver | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/fendi-furs-dazzle-milan-fendi-fur-collection-dazzles-milan.html | Fendi Furs Dazzle Milan | True | By Bernadine Morris; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/your-vines-want-clinging-room.html | Your Vines Want Clinging Room | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/radiation-is-released-in-accident-at-nuclear-plant-in-pennsylvania.html | Radiation Is Released in Accident At Nuclear Plant in Pennsylvania | True | By Donald Janson; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/mobil-clinches-oil-pact.html | Mobil Clinches Oil Pact | True | By Winston Williams | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/around-the-nation-environmental-group-seeks-a-ban-on-some-hair.html | Around the Nation | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/municipals-get-mixed-reaction-issue-by-los-angeles.html | Municipals Get Mixed Reaction | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/house-approves-bill-to-preserve-ties-with-taiwan.html | House Approves Bill To Preserve Ties With Taiwan | True | By Warren Weaver Jr. Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/invasion-of-yemen-is-termed-a-failure-aderns-motive-viewed-in-sana-a.html | INVASION OF YEMEN IS TERMED A FAILURE | True | By R. W. Apple Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/carter-gains-in-poll-after-treaty-but-his-rating-on-economy-falls.html | Carter Gains in Poll After Treaty, But His Rating on Economy Falls | True | By Adam Clymer | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/salant-move-raises-issue-of-loyalty-news-analysis-expected-to-be-a.html | Salant Move Raises Issue of Loyalty | True | By Les Brown | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/cairos-future-and-us-aid-egypt-to-be-given-arms-but-limit-is-set-on.html | Cairo's Future And U.S. Aid | True | By Bernard Weinraub; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-1-no-title.html | Obituary 1 â€Â® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/pop-michael-franks-sings-and-plays.html | Pop: Michael Franks Sings and Plays | True | By Robert Palmer | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/credit-markets-prices-rally-us-issue-delayed.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/events-today-theater.html | Events Today | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/hers.html | Hers | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/ban-on-best-is-lifted-hes-free-to-join-strikers.html | Ban on Best Is Lifted | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/the-senates-16375-raise.html | The Senate's $16,375 Raise | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/labor-government-is-ousted-in-britain-by-vote-in-commons-callaghan.html | LABOR GOVERNMENT IS OUSTED IN BRITAIN BY VOTE IN COMMONS | True | By William Borders; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/bustop-wins-point-in-court-but-must-pay-the-city-more-were-still-in.html | Bustop Wins Point In Court But Must Pay the City More | True | By Lee Dembart | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/currency-markets-dollar-results-mixed-as-oil-rise-is-studied.html | CURRENCY MARKETS | True | | 1979-04-02 0:00 | TX 215201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/24-million-eligible-for-iran-vote.html | 24 Million Eligible for Iran Vote | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/handler-heads-bambergers.html | Handler Heads Bamberger's | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/partwolf-in-park-puts-aspca-to-the-test.html | Partâ€ÅÂ²Wolf in Park Puts A.S.P.C.A. to the Test | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/the-circus-moves-in-on-elephants-feet-traffic-gives-way-as-the.html | The Circus Moves In on Elephants' Feet | True | By Alan Richman | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/obituary-5-no-title.html | Obituary 5 â€ÅÂ® No Title | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/fort-dix-to-close-2-city-army-facilities-face-cuts-fort-dix-to-be.html | Fort Dix to Close | True | By Steven R. Weisman; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/uniform-rates-on-car-insurance-sought-by-two-key-legislators-basis.html | Uniform Rates on Car Insurance Sought by Two Key Legislators | True | By Sheila Rule; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/disks-neglected-crumb-with-ian-degaetani.html | Disks: Neglected Crumb, With Tan DeGaetani | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/tanzanian-and-ugandan-invaders-close-in-on-kampala-from-two-sides.html | Tanzanian and Ugandan Invaders Close In on Kampala From Two Sides | True | By John Darnton; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/opera-il-crociato-revival-in-concert-milans-la-scala-opera-to-tour.html | Opera: â€ÅÂ²Il Crociatoâ€ÅÂ´ Revived in Concert; Milan's La Scala Opera To Tour U.S. in September | True | By Harold C. Schonberg | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/shah-reported-planning-to-move-but-is-advised-not-to-visit-us.html | Shah Reported Planning to Move But Is Advised Not to Visit U.S. | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/italy-bank-chief-questioned-on-loans-a-reputation-for-efficiency.html | Italy Bank Chief Questioned on Loans | True | By Paul Hofmann Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/callaghan-had-survived-3-challenges-in-parliament.html | Callaghan Had Survived 3 Challenges in Parliament | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/altair-to-fly-from-newark.html | Altair to Fly From Newark | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/business-records.html | Business Records | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/critics-notebook-sweeneys-dark-side.html | Critic's Notebook: â€ÅÂ²Sweeney'sâ€ÅÂ´ Dark Side | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/iran-promising-special-attention-to-ethnic-demands.html | Iran Promising Special Attention to Ethnic Demands | True | By John Kifner; Special to The New York Times | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/district-of-columbia-amendment-approved-by-connecticut-house.html | District of Columbia Amendment Approved by Connecticut House | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/bridge-heat-of-battle-might-hide-the-path-to-best-defense.html | Bridge: | True | By Alan Truscott | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-29 | 1979-03-29 | https://www.nytimes.com/1979/03/29/archives/trees-will-aid-african-children.html | Trees Will Aid African Children | True | | 1979-04-02 0:00 | TX 215201 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/legislature-votes-convention-center-for-new-york-city-375-million.html | LEGISLATURE VOTES CONVENTION CENTER FOR NEW YORK CITY | True | By Aril. Goldman Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-1-no-title.html | Obituary 1 â€ÅÂ® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/stocks-up-but-gains-are-slight-oil-price-rises-worry-wall-st.html | Stocks Up, But Gains Are Slight | True | By Alexander R. Hammer | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/virginia-national-studies-bid-united-virginias-loss-reserve-up.html | Virginia National Studies Bid | True | By Robert A. Bennett | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/nuclear-insurers-confident-power-industry-called-good-risk-release.html | Nuclear Insurers Confident | True | By N. R. Kleinfield | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-un-today.html | The U.N. Today | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/books-of-the-times-social-mobility-striving-is-bad-form.html | Books of The Times | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/in-the-nation-to-save-amtrak.html | IN THE NATION To â€ÅÂ²Saveâ€ÅÂ´ Amtrak | True | By Tom Wicker | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/what-teamster-reformers-want.html | What Teamster Reformers Want | True | By Paul Poulos | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/pop-legends-of-jazz.html | Pop: Legends of Jazz | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/a-rare-tasting-of-lafiterothschild-wines-wines-given-time-to-rest.html | A Rare Tasting of Lafiteâ€ÅÂ²Rothschild Wines | True | By Frank J. Prial | 1979-04-02 0:00 | TX 225159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/steel-union-making-concession-backs-plants-reopening-in-ohio-effort.html | Steel Union, Making Concession, Backs Plant's Reopening in Ohio | True | By Agis Salpukas; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/molly-picon-still-going-strong-at-81-recreates-her-greatest-stage.html | Molly Picon, Still Going Strong at 81, Recreates Her Greatest Stage Moments | True | By Nan Robertson | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/washington-what-did-carter-promise.html | WASHINGTON What Did Carter Promise? | True | By James Reston | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/publishing-a-director-takes-authors-role.html | Publishing: A Director Takes Author's Role | True | By Thomas Lask | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-2-no-title.html | Obituary 2 â€ŠÂ® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-sees-no-cause-for-concern.html | U.S. Sees No Cause for Concern | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/form-for-small-stock-issuers.html | Form for Small Stock Issuers | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/article-1-no-title.html | Article 1 â€ŠÂ® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/radio-music.html | Radio | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/russians-play-host-to-riverdale-neighbors-a-variegated-guest-list.html | Russians Play Host to Riverdale Neighbors | True | By Laurie Johnston | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-7-no-title.html | Obituary 7 â€ŠÂ® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/trucking-industry-and-the-teamsters-closer-to-contract-us-helps.html | TRUCKING INDUSTRY AND THE TEAMSTERS CLOSER TO CONTRACT | True | By Philip Shabecoff, Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/petrofina-tax-status.html | Petrofina Tax Status | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/panel-proposes-curbing-powers-to-set-sentence-also-urges-a-phasing.html | Panel Proposes Curbing Powers To Set Sentence | True | By Tom Goldstein | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/house-puts-off-vote-on-debt-limit-default-on-some-loans-acceptance.html | House Puts Off Vote on Debt Limit | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/milan-winners-and-alsorans-next-london-and-paris.html | Milan: | True | By Bernadine Morris; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/bonn-sets-increased-bank-rates-bonn-sets-increased-bank-rates.html | Bonn Sets Increased Bank Rates | True | By John Geddes; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-circus-is-back-in-town.html | The Circus Is Back in Town | True | By Richard F.shepard | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/williams-denies-role-in-any-deals-to-pick-4-new-federal-judges.html | Williams Denies Role In Any â€ŠÂ²Dealsâ€ŠÂ´ to Pick 4 New Federal Judges | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/house-gets-bill-on-tv-cosponsored-by-southerners-resentment-over.html | House Gets Bill on TV; Coâ€ŠÂ²sponsored by Southerners; Resentment Over ?? Feeâ€ŠÂ´ | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/senate-finishes-action-on-ties-with-taiwan.html | Senate Finishes Action On Ties With Taiwan | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-3-no-title.html | Obituary 3 â€ŠÂ® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/screen-buck-rogers-glides-on-automatic-pilotmillionaires-row-tour.html | Screen: 'Buck Rogers' Glides on Automatic Pilot;'Millionaire's Row' Tour | True | By Vincent Canby | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/opera-first-meyerbeer-brubacks-easter-cantata-at-presbyterian.html | Opera: First Meyerbeer | True | By Harold C. Schonberg | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/justice-bars-disclosure-on-klm-data-allegedly-show-bribes.html | Justice Bars Disclosure on KLM | True | By Ralph Blumenthal | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/thomas-mccance-dead-partner-in-brown-brothers-harriman-co-a.html | Thomas McCance Dead | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/weekender-guide-friday-60s-nostalgia-on-55th-st.html | WEEKENDER GUIDE | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-10-no-title.html | Obituary 10 â€ŠÂ® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-plutonium-syndrome.html | The Plutonium Syndrome | True | By L.m. Jendrzejczyk | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/howard-sterne-is-dead-became-a-pilot-in-1912.html | Howard Sterne Is Dead | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/funny-finalists-stand-up-for-laughs-little-league-and-grandmother.html | Funny Finalists Stand Up for Laughs | True | By Fred Ferretti | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-04-02 0:00 | TX 225159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/egypt-bolstering-troops-near-libya-but-there-is-no-war-mood-in.html | Egypt Bolstering Troops Near Libya but There Is No War Mood in Cairo | True | By Christopher S. Wren; Special to the New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/koch-faces-hostile-si-audience.html | Koch Faces Hostile S.I. Audience | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/kaiser-regroups-under-maier-kaisers-youngest-president.html | Kaiser Regroups Under Maier | True | By Agis Salpukas | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/washington-teachers-end-a-strike-after-court-reinstates-labor-pact.html | Washington Teachers End a Strike After Court Reinstates Labor Pact | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/letters-let-us-have-official-gasoline-rationing.html | Letters | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/57-old-masters-to-tour-some-italian-artists.html | 57 Old Masters to Tour | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-pop-life-fusion-wkcr-and-the-tomato-label.html | The Pop Life | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/restaurants-a-charming-cafe-and-a-new-italian-place-cafe-des.html | Restaurants | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/senate-unit-urging-decision-on-missile-amendment-for-budget-request.html | SENATE UNIT URGING DECISION ON MISSILE | True | By Richard Burt; Special to the New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-city-river-cleanup-cost-put-at-20-million-city-gets-77491-in.html | The City | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/suit-challenges-use-tax-on-gas.html | Suit Challenges Use Tax on Gas | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/preservation-hall-comes-marching-in-arrangements-for-photograph.html | Preservation Hall Comes Marching In | True | By Robert Palmer | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-halts-trade-talk-with-japan-strauss-critical-of-tokyos-offer-on.html | U.S. Halts Trade Talk With Japan | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/king-of-malaysia-at-62-had-reigned-since-1975.html | King of Malaysia at 62 | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/eec-warned-on-japan-trade.html | E.E.C. Warned On Japan Trade | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/mariana-lowell-barzun-violinist-music-teacher.html | Mariana Lowell Barzun, Violinist, Music Teacher | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/stage-ayckbourns-bedroom-farce.html | Stage: Ayckbourn's â€šÃ„Â¯Bedroom Farceâ€šÃ„Â´ | True | By Richard Eder | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/business-people-hennessys-course-leads-to-allied-chemicals-top.html | BUSINESS PEOPLE | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-region-ups-to-build-plant-at-mitchell-field-site.html | The Region | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/for-children-music-and-dance.html | For Children | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/democrats-drop-fight-for-funds-to-enforce-states-lending-laws.html | Democrats Drop Fight For Funds to Enforce State's Lending Laws | True | By Richard J. Meislin; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/brezenoff-at-hra-inheriting-huge-and-troubled-city-agency-urban.html | Brezenoff, at H.R.A., Inheriting Huge and Troubled City Agency | True | By Roger Wilkins | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/nuclear-accident-is-laid-to-failure-of-several-safety-systems-at.html | Nuclear Accident Is Laid to Failure Of Several Safety Systems at Plant | True | By David Burnham; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/advertising-research-in-direct-marketing.html | Advertising | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/dividends.html | Dividends | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/amin-reported-to-flee-kampala-with-remnants-of-uganda-army-amin.html | Amin Reported to Flee Kampala With Remnants of Uganda Army | True | By John Darnton Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/videla-says-inflation-is-new-foe.html | Videla Says Inflation Is New Foe | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/market-place-selfsufficiency-via-shale-oil.html | Market Place | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/council-attacks-some-koch-cuts-rejecting-sections-of-budget-plan.html | Council Attacks Some Koch Cuts, Rejecting Sections of Budget Plan | True | By Anna Quindlen | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/tv-weekend-from-nazareth-to-narnia-by-way-of-chinatown-leonard-to.html | TV Weekend | True | By John J. O'Connor | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/shippingmails.html | Shipping/Mails | True | | 1979-04-02 0:00 | TX 225159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/2000-flee-2-boston-hotel-fires-64-hurt-exbusboy-arrested-on-arson.html | 2,000 Flee 2 Boston Hotel Fires | True | By Michael Knight; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/port-unit-seeks-a-50cent-fare-on-path-line-asks-twostep-rise-to-cut.html | Port Unit Seeks A 50â€šÃ„Â¢Cent Fare On PATH Line | True | By Alfonso A. Narvaez | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/piano-eden-and-tamir.html | Piano: Eden and Tamir | True | By Donal Henahan | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/bhutto-meets-with-a-new-defeat-in-bid-to-overturn-death-sentence.html | Bhutto Meets With a New Defeat In Bid to Overturn Death Sentence | True | By Robert Trumbull; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/around-the-nation-tornado-levels-iowa-town-at-least-4-reported-hurt.html | Around the Nation | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/attacks-on-goldin-grow-beyond-busshelter-issue-weve-done-nothing.html | Attacks on Goldin Grow Beyond Busâ€šÃ„Â¢Shelter Issue | True | By Howard Blum | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/a-misguided-debate-about-profits.html | A Misguided Debate About Profits | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/events-and-openings-friday-film.html | Events and Openings | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/fort-dix-to-be-honorably-discharged-fort-was-built-in-1917.html | Fort Dix to Be Honorably Discharged | True | By Martin Waldron Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-postpones-3-billion-in-bills-3month-treasury-bills-at-934-mapcos.html | U.S. Postpones $3 Billion in Bills | True | By John H. Allan | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/world-news-briefs-us-and-canada-sign-pacts-on-fishing-rights-soviet.html | World News Briefs | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/music-raymond-leppard-conducts-philharmonic-church-in-village.html | Music: Raymond Leppard Conducts Philharmonic | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/gao-fears-a-1-billion-overrun-on-northeast-corridor-rail-project.html | G.A.O. Fears a $1 Billion Overrun On Northeast Corridor Rail Project | True | By Ernest Holsendolph; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/a-tribute-to-jacques-brel-at-beacon-no-qualms-on-summer-tour-the.html | A Tribute to Jacques Brel at Beacon | True | By John s. Wilson | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/4-new-computers-bow-at-honeywell.html | 4 New Computers Bow at Honeywell | True | By Peter J. Schuyten | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/india-says-rise-for-oil-will-hurt-desai-appeals-for-cut-in-use.html | India Says Rise for Oil Will Hurt | True | By Kasturi Rangan; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-said-to-ask-a-georgia-banker-to-be-key-witness-against-lance-us.html | U.S. Said to Ask a Georgia Banker To Be Key Witness Against Lance | True | By Nicholas m. Horrock Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/alexanders-guilty-plea-on-imports-onecount-felony-charge-filed.html | Alexander's Guilty Plea On Imports | True | By Arnold H. Lubasch | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/cab-unit-clears-merger.html | C.A.B. Unit Clears Merger | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/visit-with-a-living-landmark-sports-of-the-times-notrade-clause-the.html | Visit With a Living Landmark | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/joseph-leone-61-was-the-head-of-glass-manufacturing-concern.html | Joseph Leone, 61, Was the Head Of Glass Manufacturing Concern | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/iran-winds-up-campaign-to-get-out-vote-today-for-an-islamic.html | Iran Winds Up Campaign to Get Out Voto. Today in an Islamic Republic | True | By John Kifner; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/sports-today.html | Sports Today | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/art-tribute-to-klee-microcosmic-giant.html | Art: Tribute to Klee, Microcosmic Giant | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/broadway-mickey-rooney-making-a-stage-debut-in-sugar-babies.html | Broadway | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/school-aid-plan-for-connecticut-backed-by-panel-hartford-would-lose.html | School Aid Plan For Connecticut Backed by Panel | True | By Diane Henry; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/jesse-jackson-brings-educational-program-to-new-york.html | Jesse Jackson Brings Educational Program to New York | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/art-graphic-mockery-from-simplicissimus.html | Art: Graphic Mockery From Simplicissimus | True | By Hilton Kramer | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-wheat-order-canceled-by-china.html | U.S. Wheat Order Canceled by China | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/pat-bradley-lpgas-rich-loser-rest-cure-no-remedy-18hole-soliloquy.html | Pat Bradley L.P.G.A.'s Rich Loser | True | | 1979-04-02 0:00 | TX 225159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/easter-63-killed-by-holdup-pair-477foot-home-run.html | Easter, 63, Killed by Holdup Pair | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/allegheny-airlines-seeks-new-name-usair.html | Allegheny Airlines Seeks New Name | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/womens-bank-reports-its-first-profitable-year-bank-optimistic-about.html | Women's Bank Reports Its First Profitable Year | True | By Deborah Rankin | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/argentine-army-eases-iron-rule-argentine-armed-forces-easing-iron.html | Argentine Army Eases Iron Rule | True | By Juan de Onis; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/12-percent-rise-in-profits-seen.html | 12 Percent Rise In Profits Seen | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/about-real-estate-vigorous-market-is-found-by-queens-home-builders.html | About Real Estate Vigorous Market Is Found By Queens Home Builders | True | By Alan S. Oser | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/islanders-trounced-by-black-hawks-61-a-record-for-bossy.html | Islanders Trounced By Black Hawks, 6â€šÃ„Â¹1 | True | By Deane McGowen; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/art-people-campaigner-for-figurative-art-women-artists-in-rockland.html | Art People | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/utility-infielder-had-expected-to-be-traded-trade-was-expected.html | Utility Infielder Had Expected to Be Traded | True | By Joseph Durso; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/fewer-securities-held-by-fed-for-foreigners-rise-in-ml-is-reported.html | Fewer Securities Held By Fed for Foreigners | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/pentagon-plans-wide-closings-of-bases-increase-combat-readiness-new.html | Pentagon Plans Wide Closings of Bases | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/pull-over-officer.html | Pull Over, Officer | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/there-go-the-clowns.html | There Go the Clowns | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/quarterbacks-of-jets-are-kept-in-the-dark-shrouded-in-confusion.html | Quarterbacks Of Jets Are Kept In the Dark | True | By Gerald Eskenazi; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/albany-panel-urges-the-assessing-of-all-property-at-full-valuation.html | Albany Panel Urges the Assessing Of All Property at Full Valuation | True | By E. J. Dionnl Jr.; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/egypt-mission-in-peking-stoned.html | Egypt Mission in Peking Stoned | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/atomic-plant-is-still-emitting-radioactivity-no-alternative.html | Atomic Plant Is Still Emitting Radioactivity | True | By Richard D. Lyons; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/a-new-view-of-romekoch-feud.html | A New View of Romaâ€šÃ„Â°Koch Feud | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-to-tighten-price-guidelines-for-companies-periodic-reports.html | U.S. to Tighten Price Guidelines For Companies | True | By Edward Cowan; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/for-new-yorks-musicians-life-may-often-play-a-dirge-for-musicians.html | For New York's Musicians, Life May Often Play a Dirge | True | By Linda Charlton | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/mexicos-oil-will-rise-to-1530-75-differential-over-opec.html | Mexico's Oil Will Rise to $15.30 | True | By Alan Riding; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/united-buys-frenchus-jet-engines-advances-cited-on-fuel-noise.html | United Buys Frenchâ€šÃ„Â°U.S. Jet Engines | True | By Richard Witkin | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/nuclear-foes-see-grave-risk-in-pennsylvania-mishap-but-utility.html | Nuclear Foes See Grave Risk in Pennsylvania Mishap, but Utility Aides Are Unalarmed | True | By Ben A. Franklin; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/notes-on-people-a-monkey-wrench-story-with-a-twist.html | Notes on People | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/callaghan-appeals-for-votes-sets-election-for-may-3-labor-loses.html | Callaghan Appeals for Votes, Sets Election for May 3 | True | By William Borders Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-is-willing-to-assist-shah-in-finding-refuge.html | U.S. Is Willing to Assist Shah In Finding Refuge | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/yemens-fail-to-reach-accord-in-peace-talks.html | Yemens Fail to Reach Accord in Peace Talks | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/curling-unit-taps-eklund.html | Curling Unit Taps Eklund | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/samuel-roth-engineer-led-building-company.html | Samuel Roth, Engineer | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/2-us-airmen-killed-in-scotland.html | 2 U.S. Airmen Killed in Scotland | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/archives/irans-3-governments.html | Iran's 3 â€šÃ„Ã²Governmentsâ€šÃ„Ã´ | True | By Hossein Mandravy | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/archives/tewell-a-struggler-cards-68-trails-by-3-out-of-pgs-mold-analyzing.html | Tewell, a Struggler, Cards 68, Trails by 3 | True | By John S. Radosta; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/archives/islands-of-ease-and-beauty-in-debrislandm-yemen-capital-the-talk-of.html | Islands of Ease and Beauty in Debrisâ€šÃ„Ã²Laden Yemen Capital | True | By R. W. Apple Jr. Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/archives/new-gm-car-to-get-100-million-debut-a-signal-from-detroit.html | New G.M. Car to Get $100 Million Debut | True | By Reginald Stuart Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/archives/dance-imaginative-falco-program-at-city-center.html | Dance: Imaginative Falco Program at City Center | True | By Anna Kisselgoff | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/commodities-precious-metals-futures-prices-of-grains-decline.html | COMMODITIES | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/israelis-while-welcoming-peace-fear-the-price-will-be-severe.html | Israelis, While Welcoming Peace, Fear the Price Will Be Severe Inflation and Lower Standard of Living | True | By Jonathan Kandell; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/house-panel-approves-land-bill-on-alaska-in-face-of-opposition.html | House Panel Approves Land Bill On Alaska in Face of Opposition | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/energy-dept-fuelgap-report-at-issue-discrepancies-between-reports.html | Energy Dept. Fuelâ€šÃ„Ã²Gap Report at Issue | True | By Richard Halloran; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/rich-yank-staff-has-no-room-for-mirabella-only-four-starters-needed.html | Rich Yank Staff Has No Room for Mirabella | True | By Murray Chass; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/rabbis-meeting-focuses-on-proselytizing-would-welcome-converts.html | Rabbisâ€šÃ„Ã´ Meeting Focuses on Proselytizing | True | By Kenneth A. Briggs; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/the-credibility-meltdown.html | The Credibility Meltdown | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/critics-choices-whats-best-in-town-this-weekend-broadway.html | Criticsâ€šÃ„Ã´ Choices: What's Best in Town This Weekend | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/amins-legacy-poverty-terror-and-slaughter-suppression-of-all.html | Amin's Legacy: Poverty, Terror And Slaughter | True | By Robert D. McFadden | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/nasa-satellite-finds-numerous-new-bodies-glowing-with-xrays-cluster.html | NASA Satellite Finds Numerous New Bodies Glowing With Xâ€šÃ„Ã²Rays | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/vance-finds-the-mood-in-congress-is-mixed-on-aid-to-egypt-and.html | Vance Finds the Mood in Congress Is Mixed on Aid to Egypt and Israel | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/begin-back-in-israel-after-signing-sadat-visits-west-germany.html | Begin Back in Israel After Signing | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/justice-dept-to-modify-proposed-code-of-ethics.html | Justice Dept. to Modify Proposed Code of Ethics | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/don-king-testifies-against-boxing-bill-view-from-arum.html | Don King Testifies Against Boxing Bill | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/antisadat-arabs-suspend-talks-confusion-over-walkout-more-said-to.html | Antiâ€šÃ„Ã²Sadat Arabs Suspend Talks | True | By Marvine Howe; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/us-aides-face-a-new-life-in-taiwan-trade-with-us-growing-diplomats.html | U.S. Aides Face a New Life in Taiwan | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/ftc-is-sued-by-ford-motor.html | F.T.C. Is Sued By Ford Motor | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/webster-is-slated-for-knee-surgery.html | Webster Is Slated For Knee Surgery | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/at-the-movies-the-film-that-lived-in-franco-zeffirellis-memory-for.html | At the Movies | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/liquid-air-corp-buys-a-gas-division.html | Liquid Air Corp. Buys a Gas Division | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ã® No Title | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/plants-accident-points-up-issue-of-proper-radiation-safety-level.html | Plant's Accident Points Up Issue Of Proper Radiation Safety Level | True | By Walter Sullivan | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/nofault-divorce-10-years-later-some-virtues-some-flaws-only-three.html | Noâ€šÃ„Ã²Fault Divorce: 10 Years Later, Some Virtues, Some Flaws | True | By Sharon Johnson; Special to The New York Times | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/contest-aids-black-composers.html | Contest Aids Black Composers | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/milk-dealers-and-strikers-differ-over-proposal-for-shorter-week.html | Milk Dealers and Strikers Differ Over Proposal for Shorter Week | True | | 1979-04-02 0:00 | TX 225159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/bridge-how-a-scissor-coup-cuts-defenses-communication.html | Bridge; | True | By Alan Truscott | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/business-and-the-law-the-rising-cost-of-legal-fees-seeking-estate.html | Business and the Law | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/auctions-gems-of-sales-coming-up.html | Auctions | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/television.html | Television | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/uganda-at-a-glance-geography-population-government-economy-armed.html | Uganda AT A GLANCE | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/currency-markets-dollar-rises-on-drop-in-us-trade-deficit.html | CURRENCY MARKETS | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-30 | 1979-03-30 | https://www.nytimes.com/1979/03/30/archives/economic-scenes-new-strategy-for-opec.html | Economic Scene | True | | 1979-04-02 0:00 | TX 225159 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/1000-otb-betting-clerks-vote-to-continue-their-4dayold-strike.html | 1,000 OTB Betting Clerks Vote to Continue Their 4-Day-Old Strike | | By Lee A. Daniels | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/article-5-no-title.html | Article 5 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/laos-island-prisons-hold-social-evildoers-she-can-denounce-him.html | Laos Island Prisons Hold â€šÃ„Â²Social Evildoersâ€šÃ„Â´ | | By Henry Kamm Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/anthony-leads-li-open-by-29-pins-roth-is-second.html | Anthony Leads L.I. Open By 29 Pins; Roth Is Second | | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/haute-cuisine-for-the-commuter-meet-rushhour-trains.html | Haute Cuisine for the Commuter | True | By Nan Robertson Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/fbi-spied-on-brecht-for-13-years-file-shows.html | F.B.I. Spied on Brecht For 13 Years, File Shows | | By Mel Gussow | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/a-few-pitching-hopefuls-hurt-their-cause-as-mets-lose-again-orosco.html | A Few Pitching Hopefuls Hurt Their Cause as Mets Lose Again | | By Joseph Durso Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/soviet-skater-wins-title.html | Soviet Skater Wins Title | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/money.html | Money | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/a-nuclear-plant-glossary.html | A Nuclear Plant Glossary | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/case-of-impostor-doctor-starts-new-inquiry-was-planning-to.html | Case of â€šÃ„Â²Impostorâ€šÃ„Â´ Doctor Starts New York Inquiry | | By James Feron Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/roxy-music-makes-return-at-palladium.html | Roxy Music Makes Return at Palladium | True | By John Rockwell | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/velasco-exleader-of-ecuador-86-dies-5-times-president-he-was-exiled.html | VELASCO, EXâ€šÃ„Â²LEADER OF ECUADOR, 86, DIES | | By Joseph B. Treaster | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/notes-on-people-how-to-succeed-in-opera-without-being-much-over-14.html | Notes on People | | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/italian-cruise-liner-burns-and-sinks-at-st-thomas.html | Italian Cruise Liner Burns and Sinks at St. Thomas | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/us-to-pay-5-more-for-canada-oil-ottawa-raising-its-export-tax.html | U.S. to Pay 5% More for Canada Oil | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/asbestos-in-schools-yielding-to-attack-new-problem-for-contractors.html | Asbestos in Schools Yielding to Attack | True | By Dena Kleiman | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/congress-is-briefed-carter-aide-at-scene-says-danger-to-the-public.html | CONGRESS IS BRIEFED | True | By David Burnham Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/us-wont-accuse-former-envoy-of-mishandling-secrets-in-saigon.html | U.S. Won't Accuse Former Envoy Of Mishandling Secrets in Saigon | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/miss-washam-cards-holeinone-but-trails-leader-by-2-at-141-couldnt.html | Miss Washam Cards Holeâ€šÃ„Â²inâ€šÃ„Â²One, but Trails Leaders by 2 at 141 | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/amin-says-his-army-is-attacking-diplomats-say-it-is-disintegrating.html | Amin Says His Army Is Attacking, Diplomats Say It Is Disintegrating | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/postal-station-to-stay-shut-despite-70-million-repairs-solidly.html | Postal Station to Stay Shut Despite $70 Million Repairs | | By Edith Evans Asbury | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/shah-and-his-family-arrive-for-a-stay-in-bahamas-guestsforced-from.html | Shah and His Family Arrive for a Stay in Bahamas | True | By Jon Nordheimer Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/unseeded-player-upsets-borg-gerulaitis-mcenroe-in-semifinal.html | Unseeded Player Upsets Borg, Gerulaitis, McEnroe in Semifinal | True | | 1979-04-04 0:00 | TX 225150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/schmidt-assures-sadat-on-role-in-western-aid.html | Schmidt Assures Sadat On Role in Western Aid | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/high-court-in-california-upholds-petition-rights.html | High Court in California Upholds Petition Rights | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/stock-fee-rises-seen-spreading-increases-range-from-1-to-4-costs.html | Stock Fee Rises Seen Spreading | True | By Karen W. Arenson | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/leading-indicators-off-09-in-february-leading-indicators-down-09.html | Leading Indicators Off 0.9% in February | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/bulls-121-celtics-105.html | Bulls 121, Celtics 105 | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/brookhaven-aide-says-safety-equipment-held-up-at-pennsylvania-plant.html | Brookhaven Aide Says Safety Equipment Held Up at Pennsylvania Plant | True | By Malcolm W. Browne | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/company-news-utc-and-carrier-reach-agreement-shamrock-acquiring.html | COMPANY NEWS | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/hungary-to-borrow-in-us-first-postwar-loan-300-million-poland.html | Hungary To Borrow in U.S. | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/the-city-tug-and-barge-talks-are-deadlocked.html | The City | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/envoys-attend-funeral-for-king-of-malaysia.html | Envoys Attend Funeral For King of Malaysia | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/nuclear-panel-in-a-statement.html | Nuclear Panel In a Statement | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/loan-violation-ruled-at-hfc.html | Loan Violation Ruled at H.F.C. | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/crying-with-denise.html | Crying With Denise | True | By Florence Avakian | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/delay-on-us-debt-ceiling-hurts-treasury-and-financial-markets.html | Delay on U.S. Debt Ceiling Hurts Treasury and Financial Markets | True | By John H. Allan | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/fbi-holds-man-sought-by-britain-in-300-million-bank-fraud.html | F.B.I. Holds Man Sought by Britain in $300 Million Bank Fraud | True | By Robert D. McFadden | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/about-new-york-unlocking-the-souls-of-poets.html | About New York | True | By Francis X. Clines | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/white-house-willing-to-stretch-standard-to-8-percent-for-teamsters.html | White House Willing to Stretch Standard to 8 Percent for Teamsters | True | By Edward Cowan Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/teamster-chiefs-grandson-dies.html | Teamster Chief's Grandson Dies | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/johanna-meier-in-debut-as-senta.html | Johanna Meier in Debut as Senta | True | By Allen Hughes | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/yvonne-mitchell-british-actress-portrayal-was-impressive.html | Yvonne Mitchell, British Actress | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/david-zinman-conducts-rochester-philharmonic.html | David Zinman Conducts Rochester Philharmonic | True | By Peter G. Davis | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/us-denounces-bombing.html | U.S. Denounces Bombing | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/your-money-annual-reports-more-helpful.html | Your Money Annual Reports More Helpful | True | Deborah Rankin | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/waste-water-is-spilled-at-indian-point-plant.html | Waste Water Is Spilled At Indian Point Plant | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/sub-discovers-giant-worms-beneath-pacific.html | Sub Discovers Giant â€˜Â‚Â²Wormsâ€˜Â‚Â¹ Beneath Pacific | True | By Walter Sullivan | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/clerks-end-strike-at-paris-bourse.html | Clerks End Strike At Paris Bourse | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/edward-j-higgins-is-dead-at-84-political-leader-in-rhode-island.html | Edward J. Higgins Is Dead at 84; Political Leader in Rhode Island | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/new-contract-for-potatoes.html | New Contract For Potatoes | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/a-new-aide-for-us-attorney.html | A New Aide for U.S. Attorney | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/rickover-asserts-lawyers-tactics-hinder-military.html | Rickover Asserts Lawyersâ€˜Â‚Â¹ Tactics Hinder Military | True | By Bernard Weinraub Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/air-conferees-seek-fare-pact.html | Air Conferees Seek Fare Pact | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/germany-near-solution-to-preworld-war-ii-debts-american-served-on.html | Germany Near Solution to PreâSâ¦Â°World War II Debts | True | By John Geddes; Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/fiji-reports-toll-in-cyclone.html | Fiji Reports Toll in Cyclone | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/news-summary-nuclear-plant.html | News Summary | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/fcc-rejects-bid-for-equal-time-to-rebut-nbc-holocaust-series.html | F.C.C. Rejects Bid for Equal Time To Rebut NBC âSâ¦Â°HolocaustâSâ¦Â° Series | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/schlesinger-praises-atomic-power-role-says-it-is-vital-in-drive-for.html | SCHLESINGER PRAISES ATOMIC POWER ROLE | True | By Richard Halloran Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/construction-to-add-half-an-hour-to-metroliners-trip-a-question-of.html | Construction to Add Half an Hour to Metroliner's Trip | True | By Ernest Holsendolph Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/world-gold.html | World Gold | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/skull-found-in-wall-at-alamo.html | Skull Found in Wall at Alamo | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/gossage-passes-his-first-test-3-up-3-down-gossage-passes-his-first.html | Gossage Passes His First Test | True | By Murray Crass Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/how-to-brew-a-national-hockey-league-treaty-sports-of-the-times.html | How to Brew a National Hockey League Treaty | True | Dave Anderson | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/wherein-a-man-reveals-his-very-soul.html | Wherein a Man Reveals His Very Soul | True | By James F. Sleigh | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/china-picks-us-group-led-by-chase-for-project-credit-to-be.html | hina Picks U.S. Group, Led by Chase, for Project | True | By Robert A. Bennett | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/exbusboy-accused-in-2-boston-blazes-youth-arraigned-on-arson-counts.html | EXâSâ¦Â°BUSBOY ACCUSED IN 2 BOSTON BLAZES | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/radio-music.html | Radio | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/mother-of-fireman-suing-owner-of-bronx-building-where-he-died.html | Mother of Fireman Suing Owner Of Bronx Building Where He Died | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/man-gets-7-years-for-bilking-city.html | Man Gets 7 Years for Bilking City | True | By Charles Kaiser | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/wadkins-draws-a-golfing-ace-wadkins-has-golfing-ace-watson-leads.html | Wadkins Draws a Golfing Ace | True | By John S. Radosta Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/nhl-ratifies-plan-to-absorb-four-wha-teams-for-197980-expansion-not.html | N.H.L. Ratifies Plan to Absorb Four W.H.A. Teams for 1979âSâ¦Â°80 | True | By Gerald Eskenazi | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/wells-drops-twa-account-adds-braniff-in-agency-deal-braniff-in.html | Wells Drops T.W.A. Account | True | By Philip H. Dougherty | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/collapsing-bridge-is-barricaded-creating-traffic-jams-in-phoenix.html | Collapsing Bridge Is Barricaded, Creating Traffic Jams in Phoenix | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/metropolitan-area-monitors-radiation-iodine-131-traces-sought.html | Metropolitan Area Monitors Radiation | True | By Michael Goodwin | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/must-the-poor-pay-for-rich-schools.html | Must the Poor Pay for Rich Schools? | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/world-news-briefs-suarez-wins-a-test-vote-for-new-cabinet-in-spain.html | World News Briefs | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/british-tory-is-slain-in-parliament-yard-apparently-by-ira-bomb-in.html | BRITISH TORY IS SLAIN IN PARLIAMENT YARD, APPARENTLY BY I.R.A. | True | By William Borders Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/nuclear-stocks-plunge-accident-called-coalstock-aid-coal-seen-as.html | Nuclear Stocks Plunge | True | By Alexander R. Hammer | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/coast-banker-is-cleared-coast-banker-is-cleared.html | Coast Banker Is Cleared | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/lynn-anderson-tries-to-go-pop.html | Lynn Anderson Tries to Go Pop | True | By Ken Emerson | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/business-records.html | Business Records | True | | 1979-04-04 0:00 | TX 225150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/34-die-in-india-bus-accident.html | 34 Die in India Bus Accident | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/sports-today.html | Sports Today | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/gambling-learning-by-the-numbers-gambling-backgrounds-vary.html | Gambling: Learning by the Numbers | True | By Leslie Bennetts | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/gods-out-whats-in.html | God's Out. What's In? | True | By Pia McKay | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/united-grounds-jets-as-union-walks-out-united-halts-its-flights-for.html | United Grounds Jets As Union Walks Out | True | By Richard Witkin | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/in-iran-balloting-only-victory-margin-is-in-doubt-voting-called-a.html | In Iran Balloting, Only Victory Margin Is in Doubt | True | By John Kifner Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/rumania-replaces-its-prime-minister-confidant-of-ceausescu-is-named.html | RUMANIA REPLACES ITS PRIME MINISTER | True | By David A. Andelman Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/the-urban-crisis-isnt-over.html | The Urban Crisis Isn't Over | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/sternly-marxist-benin-allows-business-and-french-cafe-11.html | Sternly Marxist Benin Allows Business and French Cafe | True | By Carey Winfrey Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/goldin-assails-officials-letter-as-misleading-comptroller-defends.html | Goldin Assails Official's Letter As â€šÃ¹Misleadingâ€šÃ„Ã´ | True | By Howard Blum | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/johnny-mince-versatile-clarinetist-at-crawdaddy.html | Johnny Mince, Versatile Clarinetist at Crawdaddy | True | By John S. Wilson | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/conflicting-reports-add-to-tension-conflicting-reports-add-to.html | Conflicting Reports Add to Tension | True | By Ben A. Franklin Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/mayor-halts-writ-in-drivers-strike.html | Mayor Halts Writ in Drivers' Strike | True | By Marcia Chambers | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/prices-paid-farmers-up-2-in-march-records-set-4-straight-months.html | Prices Paid Farmers Up 2% in March | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/books-of-the-times-between-yes-and-no-in-a-poetic-limbo.html | Books of The Times; Between Yes and No | True | By Anatole Broyard | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thomson | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/nets-defeat-hawks-gain-playoff-berth-deserved-it.html | Nets Defeat Hawks, Gain Playoff Berth | True | By Michael Strauss Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/government-asks-delay-in-elimination-of-nitrites-request-to-waive.html | Government Asks Delay In Elimination of Nitrites | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/carter-rejects-a-plan-to-reopen-steel-plant-in-ohio-agreement-with.html | Carter Rejects a Plan to Reopen Steel Plant in Ohio | True | By Roger Wilkins | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/the-region-teaneck-schools-get-order-to-lift-ban.html | The Region | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/convict-acquitted-in-death-of-3-girl-scouts-mother-bursts-into.html | Convict Acquitted in Death of 3 Girl Scouts | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/states-wholesalers-raising-liquor-price-price-rise-for-liquor.html | State's Wholesalers Raising Liquor Price | True | By Barbara Ettorre | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/to-my-son-i-really-dont-know-where-you-are.html | To My Son: â€šÃ¹I Really Don't Know Where You Areâ€šÃ„Ã´ | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/children-evacuated-but-governor-says-later-further-pullouts-are-not.html | CHILDREN EVACUATED | True | By Richard D. Lyons Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/diamond-lifts-salt-price.html | Diamond Lifts Salt Price | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/son-of-chuck-connors-shot.html | Son of Chuck Connors Shot | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/events-today-music.html | Events Today | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/around-the-nation-judge-approves-shipment-of-bodies-of-temple.html | Around the Nation | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/5-die-in-jersey-city-tenement-fire.html | 5 Die in Jersey City Tenement Fire | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/vance-vows-greater-us-effort-to-aid-poor-countries-not-ends-in.html | Vance Vows Greater U.S. Effort to Aid Poor Countries | True | By Graham Hovey Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/rehearsal-of-census-gets-bad-reviews-city-task-force-criticized.html | Rehearsal of Census Gets Bad Reviews | True | By Glenn Fowler | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/ralph-laurens-western-classics-with-western-scenery-the-rugged.html | Ralph Lauren s Western Classics | True | | 1979-04-04 0:00 | TX 225150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/patents-a-chemical-process-of-many-uses-optical-filters-may-aid.html | Patents | True | Stacy V. Jones | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/china-plans-law-journal.html | China Plans Law Journal | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/italian-reds-convene-deliver-the-first-blows-of-election-campaign.html | Italian Reds Convene, Deliver the First Blows Of Election Campaign | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/mt-vernon-five-gains-aaa-final.html | Mt. Vernon Five Gains AAA Final | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/teamster-talks-recess-and-gap-is-called-sizable-mediator-differing.html | Teamster Talks Recess, and Gap Is Called Sizable | True | By Philip Shabecoff Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/letter-on-school-bus-contracts-millions-will-be-saved-to-pit-needy.html | Letter: On School Bus Contracts | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/supervisor-of-faustian-contract-dr-joseph-mallam-hendrie-man-in-the.html | Supervisor of â€šÃ„Â²Faustian Contractâ€šÃ„Â´ | True | By Charles Mohr Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/pardoned-in-1939-free-now.html | Pardoned in 1939, Free Now | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/us-to-continue-oil-overcharge-suits-jurisdiction-questioned.html | U.S. to Continue Oil Overcharge Suits | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/tenneco-to-increase-output-of-methanol.html | Tenneco to Increase Output of Methanol | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/a-defiant-mood-grows-in-egypt-in-reaction-to-criticism-by-arabs.html | A Defiant Mood Grows in Egypt In Reaction to Criticism by Arabs | True | By Christopher S. Wren Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/saudis-reported-to-favor-recalling-envoys-in-cairo-but-retaining.html | Saudis Reported to Favor Recalling Envoys in Cairo but Retaining Ties | True | By Marvine Howe Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/commodities-prices-of-metals-decline-in-bearish-energy-mood.html | COMMODITIES | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/within-sight-of-stricken-plant-a-towns-main-street-is-empty-you.html | Within Sight of Stricken Plant, A Town's Main Street Is Empty | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/fall-mountains-new-music.html | Fall Mountain's New Music | True | By Robert Palmer | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/television.html | Television | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/warriors-114-knicks-98-knicks-box-score.html | Warriors 114, Knicks 98 | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/a-warning-is-given-on-loans-data-on-foreign-debt-held-poor.html | A Warning Is Given On Loans | True | By Paul Lewis Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/iakovos-to-mark-20th-year-as-primate-would-like-a-small-church.html | Iakovos to Mark 20th Year as Primate | True | By George Vecsey | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/bridge-one-way-to-take-the-most-against-a-sacrifice-in-slam.html | Bridge: | True | By Alan Truscott | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/us-plans-new-arms-monitoring-combination-of-devices.html | U.S. Plans New Arms Monitoring | True | By Richard Burt Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/obituary-1-no-title.html | RUTH BERTRAND COATES | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/article-3-no-title.html | Exhibition Baseball | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/business-digest-the-economy-finance-international-companies-markets.html | BUSINESS Digest | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/dividends.html | Dividends | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/50-umpires-reject-contracts.html | 50 Umpires Reject Contracts | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/court-rules-bank-units-cannot-aid-closed-funds-17-banks-to-be.html | Court Rules Bank Units Cannot Aid Closed Funds | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/the-high-cost-of-philippine-bases.html | The High Cost of Philippine Bases | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/padow-dancers-offer-mix.html | Padow Dancers Offer â€šÃ„Â²Mixâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/stevenson-bars-a-race-for-new-senate-term.html | Stevenson Bars a Race For New Senate Term | True | | 1979-04-04 0:00 | TX 225150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/mcdermott-chief-in-plea.html | McDermott Chief in Plea | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/anderson-offers-plan-to-save-hospital-a-very-forward-step-gop-urges.html | Anderson Offers Plan to Save Hospital | True | By E.j. Dionne Jr. Special to The New York Times | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/ireland-cuts-pound-link-to-britain-dublin-currency-forced-lower.html | Ireland Cuts Pound Link To Britain | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/red-rum-invalid-to-a-legend-prime-minister-earns-less.html | Red Rum: Invalid to A Legend | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-03-31 | 1979-03-31 | https://www.nytimes.com/1979/03/31/archives/76ers-129-cavaliers-93.html | 76ers 129, Cavaliers 93 | True | | 1979-04-04 0:00 | TX 225150 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/heyerdahl-with-no-more-ocean-frontiers-retiring-documentary-to-be.html | Heyerdahl, With No More Ocean Frontiers, Retiring | True | By John Noble Wilford; The New York Times/Jack Manning | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/editors-choice.html | Editors' Choice | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/letters-leading-indicators.html | LETTERS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/italian-train-is-robbed-in-style.html | Italian Train Is Robbed in Style | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/marianne-klein-john-golieb-law-students-wed-in-jersey.html | Marianne Klein, John Golieb, Law Students, Wed in Jersey | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-connecticut-journal-united-front-darien.html | CONNECTICUT JOURNAL | True | Robert E. Tomasson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/israeli-arabs-gather-for-annual-land-day-in-galilee-to-express.html | Israeli Arabs Gather for Annual Land Day â€ŠÂ²Land Dayâ€ŠÂ²Â³ in Galilee to Express Heightened Militancy | True | By Jonathan Kandell; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-health-fair-79-to-offer-free-tests.html | â€ŠÂ²Health Fair â€ŠÂ²Â³79â€ŠÂ²Â³ To Offer Free Tests | True | By Jill Smolowe | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/gallery-view-walter-sickert-storyteller.html | GALLERY VIEW | True | John Russell | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/beyond-jupiter-navigators-who-probe-the-mysteries-of-deep-space.html | NAVIGATORS WHO PROBE THE MYSTERIES OF DEEP SPACE | True | By Timothy Ferris | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/moscow-days-and-nights.html | Moscow Days and Nights | True | By Herbert Gold | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/philippine-airline-raising-fares.html | Philippine Airline Raising Fares | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/2-experts-in-warning-on-alcohol-and-youth.html | 2 Experts in Warning On Alcohol and Youth | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/jane-celeste-patrick-wed-to-william-t-stuchell-3d.html | Jane Celeste Patrick Wed To William T. Stuchell 3d | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool Offers Sound, Motion And Ultimate Relaxation | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/whats-doing-in-york.html | What's Doingn YORK | True | By Joseph Collins | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/government-tightens-price-guidelines.html | Government Tightens Price Guidelines | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-gop-in-suffolk-girds-as-threats-of-scandal-mount.html | G.O.P. in Suffolk Girds as Threats Of Scandal Mount | True | By Frank Lynn | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/can-childrens-tv-workshop-recapture-its-youth-childrens-tv-workshop.html | Can Children's TV Workshop Recapture Its Youth? | True | By Judith Hennessee | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/singer-to-attend-amtrak-rally.html | Singer to Attend Amtrak Rally | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-the-grassroots-movement-begins-here.html | The Grassâ€ŠÂ²Â³Roots Movement. Begins Here | True | By Fred Ferretti | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/hope-potter-bride-on-li.html | Hope Potter Bride on L.I. | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-connecticut-housing-fairfield-prices-outstrip.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool QffersSound, Motion And Ultimate Relaxation | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/robb-gets-3-goals-in-victory-by-fury.html | Robb Gets 3 Goals In Victory by Fury | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/andretti-seeking-first-victory-this-year-motor-sports-calendar.html | Andretti Seeking First Victory This Year | True | By Phil Pash | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week | True | | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/radiation-cited-in-cancellation.html | Radiation Cited in Cancellation | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/islanders-beat-sabres-20-resch-is-standout-in-goal-nystrom-and.html | Islanders Beat Sabres, 2â€¦Â°0; Resch Is Standout in Goal | True | By Deane McGowen; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-an-observer-of-life-among-jews-in-us.html | An Observer of Life Among Jews in U.S.â€¦Â´ | True | By James F. Lynch | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-art-realism-magnified-at-storrs.html | ART | True | By Vivien Raynor | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-italian-cabinet-defeated-in-senate-andreotti-quitsparliamentary.html | NEW ITALIAN CABINET DEFEATED IN SENATE | True | By Paul Hofmann; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/rutgers-dominates-columbia-in-regatta-lion-lightweights-win.html | Rutgers Dominates Columbia in Regatta | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-a-medley-of-talent-and-responsibility-interview.html | A Medley of TalentAnd â€¦Â´Responsibilityâ€¦Â´ | True | By Lawrence Van Gelder | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/full-of-promising-material-bromell.html | Full of Promising Material | True | By Joyce Carol Oates | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/raquel-schuster-is-fiancee-of-stanley-herr.html | Raquel Schuster Is FiancÃ©e of Stanley Herr | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/alyson-rea-haley-plans-june-2-bridal.html | Alyson Rea Haley Plans June 2 Bridal | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/correction.html | Correction | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-campaign-is-begun-to-cut-california-taxes-most-important.html | New Campaign Is Begun To Cut California Taxes | True | By Wallace Turner; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/other-ideas-trends-oldnew-energy-source-a-new-cancer-clue-sparing.html | Other Ideas & Trends | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-last-vain-hope-of-peace-munich.html | The Last, Vain Hope of Peace | True | By John Wain | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/boys-of-summer-return-104th-79th-and-third-seasons.html | Boys of Summer Return | True | By Joseph Durso | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/giving-food-its-due.html | Giving Food its Due | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-middle-eastern-food-without-zing-the-oasis-fair.html | DINING OUT Middle Eastern Food Without Zing | True | By Patricia Brooks | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/mcenroe-alexander-reach-wct-final.html | McEnroe, Alexander Reach W.C.T. Final | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/riessen-scores-upset.html | Riessen Scores Upset | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-hong-kongchina-power-swap.html | A Hong Kong-China Power Swap | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-letters-to-the-westchester-arts-council.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/dances-by-linda-tamay.html | Dances by Linda Tamay | True | By Jennifer Dunning | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/more-care-given-employees-psyches-problems-at-work-why-social.html | More Care Given Employees' Psyches | True | By Barbara Lovenheim | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/wary-and-ironic.html | Wary and Ironic | True | By Paul Breslin | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-2-no-title.html | Martha Swope | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/longresisting-new-york-lawyers-will-begin-annual-registration.html | Longâ€¦Â´Resisting New York Lawyers Will Begin Annual Registration | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-harmony-is-the-added-ingredient-harmony-is-the.html | Harmony Is the Added Ingredient | True | By Lorel McMillan | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-clockmaker-to-the-world-calendar.html | Clockmaker To the World | True | By Frances Phipps | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-mamaroneck-bookshop-thats-just-the-place-for.html | A Mamaroneck Bookshop That's Just the | True | By Ralynn N. Stadler | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/notes-montreal-claims-disco-crown-day-trips-afloat-china-cruises.html | Notes: Montreal Claims Disco Crown | True | By Stanley Carr | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/critics-view-random-notes-on-the-arts-in-the-new-china-critics-view.html | CRITIC'S VIEW | True | Harold C. Schonberg | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/stephen-marshak-to-marry-kathryn-gollin.html | Stephen Marshak to Marry Kathryn Gollin | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Meat Your Pool With Sunshine And Save While You Swim | True | By Jane Wholey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-mood-makers-sound-the-mood-makers.html | THE MOOD MAKERS | True | | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/step-by-step-toward-full-relations.html | Step by Step Toward Full Relations | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/scent-scent.html | Scent | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/chess-innovative-plays-help.html | CHESS | True | Robert Byrne | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-the-lively-arts-life-and-death-and-things-like.html | THE LIVELY ARTS Life and Death and Things Like That | True | By Alvin Klein | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/landslide-victory-for-khomeini-reported-in-voting-most-voted-on.html | Landslide Victory for Khomeini Reported in Voting | True | By Gregory Jaynes; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/letters-rising-profits-are-good-news-for-everybody-the-mideast.html | Letters | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels â€ŠÂ‚Â®And How to Stop It | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/an-accountant-is-not-a-chairman-auditing-rule-wrong-for-foreign.html | An Accountant Is Not a Chairman | True | By Michael Schiff and George H. Sorter | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/opec-how-vulnerable-we-are-the-economic-scene.html | OPEC: How Vulnerable We Are | True | By Edward Cowan | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/us-envoy-in-teheran-plans-washington-visit.html | U. S. Envoy in Teheran Plans Washington Visit | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/central-american-dominos-are-upset.html | Terror, From Left and Right, Plagues Three Nations | True | By Alan Riding | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/on-language-theres-no-u-let-em-eat-anxious-or-eager-i-reject.html | On Language | True | By William Safire | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/birth-notice-2-no-title.html | Births | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/arabs-agree-to-cut-all-ties-with-egypt-because-of-treaty-hardline.html | ARABS AGREE TO CUT ALL TIES WITH EGYPT BECAUSE OF TREATY | True | By Marvine Howe; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/traviata-at-city-opera.html | Traviataâ€ŠÂ‚Â' at City Opera | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-tailoring-a-house-to-fit-the-family-tailoring-the.html | Tailoring a House to Fit the Family | True | By Catherine C. Crane | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-food-sephardic-taste-flavors-passover.html | FOOD | True | By Florence Fabricant | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/plain-english-results-companies-heed-sullivan-law-public-yawns-a.html | Companies Heed Sullivan Law; Public Yawns | True | By Alan Siegel | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/kuwait-tries-to-revive-parliamentary-democracy-discrimination-and.html | Kuwait Tries to Revive Parliamentary Democracy | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/color-texture.html | Color & Texture | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/britons-on-the-sound-britons-found-sound-sailing-superb.html | Britons on the Sound | True | By Albert Jackson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/jon-gibson-offers-saxophone-recital.html | Jon Gibson Offers Saxophone Recital | True | By Robert Palmer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/clash-between-carter-and-moynihan-slows-welfare-reform-plan-clash.html | Clash Between Carter And Moynihan Slows Welfare Reform Plan | True | By Steven R. Weisman; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/people.html | PEOPLE | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/margaret-stroock-bride-of-andrew-low-lawyer.html | Margaret Stroock Bride Of Andrew Low, Lawyer | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/alydar-wins-by-7-lengths.html | Alydar Wins by 7 Lengths | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/behind-the-best-sellers-lucian-k-truscott-4th.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bob-wesley-weds-iva-kugler.html | Bob Wesley Weds Iva Kugler | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-corner-of-islam-in-paris.html | A Corner of Islam in Paris | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/in-frigid-siberia-even-us-machines-fail-japanese-consortium-gave.html | In Frigid Siberia, Even U.S. Machines Fail | True | By Craig R. Whitney; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-zayak-of-us-takes-junior-figure-skating-title.html | Miss Zayak of U.S. Takes Junior Figure Skating Title | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bikinians-may-move-for-the-third-time-islanders-unhappy-on-kili.html | BIKINIANS MAY MOVE FOR THE THIRD TINE | True | | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/pamela-joan-king-to-be-wed-june-10.html | Pamela Joan King To Be Wed June 10 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-mcclure-rs-hatfield-set-wedding.html | Miss McClure, R.S. Hatfield Set Wedding | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-tennis-ace-who-stayed-home.html | A Tennis Ace Who Stayed Home | True | By Charles Friedman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/how-to-equate-injustices-past-and-present-and-be-fair.html | How to Equate Injustices, Past And Present, And Be Fair? | True | By Robert Reinhold | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-reproductions-fine-woods-and-efficiency.html | Reproductions, Fine Woods and Efficiency | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Heat Your Pool With Sunshine And Save While You Swim | True | By Jane Wholey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-blazejowski-leads-victory-by-allentown-five.html | Miss Blazejowski Leads Victory by Allentown Five | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-art-a-painter-with-a-lyrical-eye-for-geometry.html | ART | True | By David L. Shirey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/wife-of-slain-polygamist-granted-divorce-from-her-legal-husband.html | Wife of Slain Polygamist Granted Divorce From Her Legal Husband | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/wall-street-meets-a-scrap-dealer.html | Wall Street Meets a Scrap Dealer | True | By Richard Gibson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sheila-nolan-is-betrothed.html | Sheila Nolan Is Betrothed | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-if-disco-seems-dull-try-a-little-theatrics.html | If Disco Seems Dull, Try a Little Theatrics | True | By Andy Edelstein | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/birth-notice-1-no-title.html | Births | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/prior-restraint-becomes-a-fact.html | Prior Restraint Becomes a Fact | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/lebanon-camp-reported-shelled.html | Lebanon Camp Reported Shelled | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/aden-provides-spartan-base-for-marxism-among-arabs.html | New Talks About Yemeni Unity Were Held Last Week After the Latest Outbreak of Fighting Died Down | True | By R. W. Apple Jr. | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/upward-onward-with-oil-prices.html | Upward, Onward With Oil Prices | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-new-jersey-housing-hope-on-the-horizon-for-the.html | Housing for the handicapped. Page 12. | True | By Ellen Rand | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/art-view-temporary-art-in-the-museum-art-view-temporary-art-in-the.html | ART VIEW | True | Hilton Kramer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-for-roe-all-roads-may-dead-to-trenton-roe.html | For Roe, All Roads May Dead to Trenton | True | By Joseph F. Sullivan | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/mailbox-a-penn-rooter-replies-thoughts-of-marty-liquori-provide-a.html | Mailbox: A Penn Rooter Replies | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow, Colorful Gourds Are Decorative â€šÃ„Â® and Useful | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-wide-range-of-courses-offered.html | Wide Range of Courses Offered | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-where-to-find-tasteful-statuary-square-gourd.html | Where to Find Tasteful Statuary | True | By Michael Decourcy Hinds | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/lake-placid-divides-tickets-to-olympics-tickets-from-10-to-60.html | Lake Placid Divides Tickets to Olympics | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-other-arabs-gather-in-anger.html | The Other Arabs Gather In Anger | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-food-for-thought-vegetables.html | Food for Thought: Vegetables | True | By Molly Price | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/package-trips-in-china-are-offered-to-chinese.html | Package Trips in China Are Offered to Chinese | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/watson-leads-by-8-with-69199-hell-play-defensively-watson-leads.html | Watson Leith by 8 With 698Ã‚Â³199 | True | By John S. Radosta; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/some-firsts-for-the-philadelphia-orchestra.html | Some Firsts for the Philadelphia Orchestra | True | By Peter G. Davis | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/nevada-test-site-experts-head-for-stricken-pennsylvania-plant.html | Nevada Test Site Experts Head For Stricken Pennsylvania Plant | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/cross-is-burned-near-nightclub-that-backed-fund-for-black-boy.html | Cross Is Burned Near Nightclub That Backed Fund for Black Boy | True | | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-at-home-soothing-a-writer-age-7.html | At Home: Soothing A Writer, Age 7 | True | By Anatole Broyard | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/carter-pledges-to-retain-lucey-as-us-ambassador-to-mexico.html | Carter Pledges to Retain Lucey As U.S. Ambassador to Mexico | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/ford-sued-over-pinto-crash.html | Ford Sued Over Pinto Crash | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/zoning-by-closing-rooms-zoning-by-closing-rooms.html | ... Zoning by Closing Rooms | True | By Christopher S. Gray | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bakhtiar-is-in-france-envoy-for-giscard-says.html | Bakhtiar Is in France, Envoy for Giscard Says | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/blues-and-jazz-and-pop.html | Blues and Jazz and Pop | True | By Ira Gitler | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-signs-this-way-to-a-dispute.html | Signs: This Way To a Dispute | True | By Larry S. Cohen | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/diane-norfleet-to-be-a-bride.html | Diane Norfleet To Be a Bride | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/accident-has-brought-no-cutoff-of-power-supply-in-plants-area.html | Accident Has Brought No Cutoff Of Power Supply in Plant's Area | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/camera-darkrooms-by-the-hour-camera-darkrooms-by-the-hour.html | CAMERA | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/page-hufty-to-be-a-bride-may-19.html | Page Hufty to Be a Bride May 19 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sf-burson-fiance-of-wendy-liebow.html | S.F. Burson Fiancé Ã¢Â Of Wendy Liebow | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/federal-regulatory-red-tape-proves-a-sort-of-gordian-knot.html | Federal Regulatory Red Tape Proves a Sort of Gordian Knot | True | By Steven Rattner | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/washington-fool-in-the-news.html | WASHINGTON Fool In The News | True | By James Reston | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/four-got-overdose-of-radiation-but-company-says-theyre-well.html | Four Got Overdose of Radiation, But Company Says They're Well. | True | By Alan Richman; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-thrill-of-finding-your-own-name-on-a-budapest-street-if-you-go-.html | The Thrill of Finding Your Own Name on a Budapest Street | True | By John Wain | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/united-buys-new-engines-for-old-jets.html | United Buys New Engines for Old Jets | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/manila-and-jakarta-offer-transit-plan-for-refugees-2-islands.html | Manila and Jakarta Offer Transit Plan for Refugees | True | By James P. Sterba; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/anatomy-of-atomic-plant-mishap-radioactive-steam-undetected-melting.html | Anatomy of Atomic Plant Mishap | True | By Walter Sullivan | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/40-held-hostage-in-brooklyn.html | 40 Held Hostage in Brooklyn | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/debate-on-safety-of-nuclear-plants-intensifies-in-the-tristate-area.html | Debate on Safety of Nuclear Plants Intensifies in the Tristate Area | True | By Richard Severo | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/idaho-lab-simulates-conditions-at-nuclear-facility-uses-nonnuclear.html | Idaho Lab Simulates Conditions at Nuclear Facility | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bucks-down-bulls-10899-as-johnson-winters-star.html | Bucks Down Bulls, 108Ã¢Â‚Â¬99, As Johnson, Winters Star | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/columbia-head-seeking-to-drop-campuss-nuclearreactor-plan.html | Columbia Head Seeking to Drop Campus's NuclearÃ¢Â‚Â¬Reactor Plan | True | By Lesley Oelsner | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/barbara-schoenberger-to-wed.html | Barbara Schoenberger to Wed | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/pollinis-modern-pianism-the-modern-pianism-of-maurizio-pollini.html | Pollini's âÃ‚Â‚Â‚Ã‚Â´ModernâÃ‚Â‚Â‚Ã‚Â´ Pianism. | True | By Joseph Horowitz | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | True | By Joan Lee Faust | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/free-potatoes-prompt-a-near-freeforall-in-utah-processors-pay-a.html | Free Potatoes Prompt a Near FreeâÃ‚Â‚Ã‚Â´forâÃ‚Â‚Ã‚Â´All in Utah | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/funeral-for-a-sadfaced-clown-emmett-kelley-buried-in-florida.html | Funeral for a SadâÃ‚Â‚Ã‚Â´Faced Clown: Emmett Kelley Buried in Florida | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/photography-view-australian-and-italian-scenes-photography-view.html | PHOTOGRAPHY VIEW | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool Offers Sound, Motion And Ultimate Relaxation | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/2-new-youth-job-projects-on-tap.html | 2 New Youth Job Projects on Tap | True | By Thomas A. Johnson | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/kings-point-tops-marist.html | Kings Point Tops Marist | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/other-world-events-a-shuffle-in-rumania.html | Other World Events | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/us-trade-deficit-dips-but-liberalization-talks-with-tokyo-founder.html | U.S. Trade Deficit Dips, But Liberalization Talks With Tokyo Founder | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/james-mason-puts-his-faith-in-a-broadway-play-james-mason-returns.html | James Mason Puts His Faith In a Broadway Play | True | By Robert Berkvist | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/exuberant-crowds-hail-sadat-in-cairo-thousands-line-15mile-route-on.html | EXUBERANT CROWDS HAIL SADAT IN CAIRO | True | By Christopher S. Wren; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/instant-camera-war-developments-kodak-has-new-film-polaroid-pleases.html | Instant Camera War Developments | True | By Stan Luxenberg | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-hell-on-wheels-ask-a-bus-driver-on-the-new-york.html | Hell on Wheels? Ask a Bus Driver on; the New York. Run | True | By Edward Deitch | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/to-suburban-readers.html | To Suburban Readers | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/foul-odors-troubling-japanese.html | Foul Odors Troubling Japanese | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/united-tries-to-aid-patrons-in-strike-airline-nations-largst.html | UNITED TRIES TO AID PATRONS IN STRIKE | True | By Richard Within | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/letters-to-the-editor-mccarthyism-the-turning-point-the-cost-of.html | Letters TO THE EDITOR | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/questionsanswers-blueberriescoffee-grounds-potted-azalea-compost-as.html | Questions/Answers | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/red-wings-5-kings-4.html | Red Wings 5, Kings 4 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/president-is-the-main-attraction-for-day-of-politics-in-wisconsin.html | President Is the Main Attraction For Day of Politics in Wisconsin | True | By Martin Tolchin; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-reviving-the-dream-a-westport-view.html | Reviving the Dream: A Westport View | True | By Woody Klein | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow, Colorful Gourds Are Decorative â€šÃ„Ã¶ and Useful | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/plan-for-antlerless-deer-season-sparks-controversy-in-vermont.html | Plan for Antlerless Deer Season Sparks Controversy in Vermont | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/taste-of-doomsday-in-pennsylvania-nuclear-accident.html | Taste of Doomsday In Pennsylvania Nuclear Accident | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-rochesa-highly-promising-pop-trio.html | The Rochesâ€šÃ„Ã¶ A Highly Promising Pop. Trio | True | By John Rockwell | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-exexpatriate-finds-strife-is-everywhere.html | Exâ€šÃ„Ã¶Expatriate Finds Strife Is Everywhere | True | By Muriel Freeman; WASHINGTON, N.J. | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/appel-plays-harpsichord.html | Appel Plays Harpsichord | True | Joseph Horowitz | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/zoning-by-theoretical-lot-sizes-theoretical-lots-in-zoning-dispute.html | Zoning by â€šÃ„Ã¶Theoretical â€šÃ„Ã¶ Lot Sizes... | True | By Carter B. Horsley | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-colleges-feeling-squeeze-academic-questions.html | Colleges Feeling Squeeze | True | By Gail Collins | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/wood-field-and-stream-organizations-are-pressing-attacks-against.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-most-memorable-dolphins-sports-of-the-times.html | The â€šÃ„Ã¶Most Memorableâ€šÃ„Ã¶ Dolphins | True | Dave Anderson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-jim-chapin-a-different-drummer-sounds-off.html | Jim Chapin, a Different Drummer, Sounds Off | True | By Procter Lippincott | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-a-correction.html | A Correction | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Roy R. Silver | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/numismatics-first-large-silver-coin.html | NUMISMATICS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/john-cox-will-wed-emily-ford-june-23.html | John Cox Will Wed Emily Ford June 23 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/atom-power-curbs-pressed-in-capital-hart-seeks-federal-monitoring.html | ATOM POWER CURBS PRESSED IN CAPITAL | True | By David Burnham; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-sports-a-onetime-teacher-stakes-his-future-on.html | A Onetime Teacher Stakes His Future On Hot Air | True | By Parton Keese | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-york-syndrome-fear-and-unconcern.html | New York Syndrome: Fear and Unconcern | True | By Laurie Johnston | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/stick-of-dynamite-is-discovered-under-a-brooklyn-bridge-ramp.html | Stick of Dynamite Is Discovered Under a Brooklyn Bridge Ramp | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/mary-scully-coat-buyer-bride-of-richard-bauer-trader.html | Mary Scully, Coat Buyer, Bride of Richard Bauer, Trader | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/puerto-rican-bank-failure-brings-on-federal-suit.html | Puerto Rican Bank Failure Brings On Federal Suit | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-clark-banking-on-more-than-image-clark-vows-to.html | Clark Banking On More Than â€šÃ„Â²Imageâ€šÃ„Â´ | True | By Lena Williams | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/followup-on-the-news-welfare-informers.html | Followâ€šÃ„Â³Up on the News | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/john-hartley-weds-sara-jane-tsakonas.html | John Hartley Weds Sara Jane Tsakonas | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/lm-thayer-fiance-of-natalie-rogers.html | L.M. Thayer FiancÃ¨â€šÃ„Â© Of Natalie Rogers | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/what-theyre-saying.html | What They're Saying | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/cento-pact-demise-nears-fate-follows-pattern-of-big-cold-war.html | CENTO Pact: Demise Nears | True | By Drew Middleton | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-where-to-find-tasteful-statuary-square-gourd.html | Where to Find Tasteful Statuary | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels â€šÃ„Â¶And How to Stop It | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-westchester-guide-the-strings-of-valor-jewish.html | WESTCHESTER GUIDE | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels â€šÃ„Â®And How to Stop It | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/music-notes-casals-festival-eeons-new-yorker.html | Music Notes: Casals Festival | True | By Raymond Ericson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-of-puppies-and-love-but-not-puppy-love.html | Of Puppies and Love, But Not Puppy Love | True | By Anatole Broyard | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-more-aid-money-or-just-a-wish-more-aid-money-or.html | More Aid Money, Or Just a Wish? | True | By Edward C. Burks | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/passengers-of-burned-liner-board-ships-for-san-juan-no-threat-to.html | Passengers of Burned Liner Board Ships for San Juan | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/thais-vote-tough-narcotics-bill.html | Thais Vote Tough Narcotics Bill | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/investing-multiple-opportunities-in-real-estate.html | INVESTING | True | By Alan S. Oser | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-its-ok-to-be-mixed-up-in-gym.html | It's O.K. to Be Mixed Up in Gym | True | By Judith Wershil Hasan | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/black-parents-in-capital-suburb-say-busing-plan-harms-children.html | Black Parents in Capital Suburb Say Busing Plan Harms Children | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/democrats-in-iowa-organize-group-to-back-kennedy.html | Democrats in Iowa Organize Group to Back Kennedy | True | By Douglas E. Kneeland; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/this-week-in-sports-baseball-boxing-college-basketball-pro.html | This Week in Sports | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/elizabeth-bradshaw-wed-to-lee-a-patterson-2d.html | Elizabeth Bradshaw Wed To Lee A. Patterson 2d | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-calm-returns-to-middletown-but-some-continue-to-lie-low-calm.html | A Calm Returns to Middletown, But Some Continue to Lie Low | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/judge-throws-out-an-indictment-over-loophole-in-marijuana-law.html | Judge Throws Out an Indictment Over Loophole in Marijuana Law | True | By Lena Williams; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/patricia-cummings-engagd-to-be-wed-to-gr-rossman.html | Patricia Cummings Engaged To Be Wed to G.R. Rossman | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-the-seeds-of-friendship-seeds-of-friendship.html | The Seeds Of Friendship | True | By Phyllis Theroux | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/hartford-inherits-a-rash-of-troubles.html | A New Report Shows the City's Finances Are Worse Than Expected | True | By Diane Henry | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/beauford-delaney-painter-dies-portraitist-of-the-famous-was-77.html | Beauford Delaney, Painter, Dies; Portraitist of the Famous Was 77 | True | By C. Gerald Fraser | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/groups-to-campaign-for-cleanup-of-hazardous-waste-sites-in-us.html | Groups to Campaign for Cleanup Of Hazardous Waste Sites in U.S. | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-justice-department-seeking-bankruptcy-trustee-for.html | Justice Department | True | By Maurice Carroll | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-nuclear-plane-crash-scheduled-for-midapril.html | A Nuclear Plane â€šÃ„Â²Crashâ€šÃ„Â´ Scheduled for Midâ€šÃ„Â²April | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/cindi-sherman-is-married.html | Cindi Sherman Is Married | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/40-are-held-hostage-then-freed-at-a-brooklyn-store-they-were-very.html | 40 Are Held Hostage, Then Freed at a Brooklyn Store | True | BY Wolfgang Saxon | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-a-quartercentury-in-a-homebuilt-house.html | A Quarterâ€šÃ„Â²Century in a Homeâ€šÃ„Â²Built House | True | By Louise Saul | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/tv-view-moralizing-vs-morals.html | TV VIEW | True | John J. O'Connor | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/voyagers-progeny.html | VOYAGER'S PROGENY | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/concern-rises-in-south-carolina-home-of-many-nuclear-reactors-in.html | Concern Rises in South Carolina, Home of Many Nuclear Reactors | True | By Wayne King Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | True | By Joan Lee Faust | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/england-in-the-50s.html | England in the 50s | True | By Rosemary Dinnage | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sunday-observer-auto-suggetion.html | Sunday Observer | True | By Russell Baker | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/headliners-leaving-the-club.html | Headliners | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/favored-vencedor-scores-at-aqueduct-big-john-tay-lor-is-last.html | Favored Vencedor Scores at Aqueduct | True | By Michael Strauss | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sports-news-briefs-miss-myslak-wins-twice-in-aiaw-gymnastics-ucla.html | Sports News Briefs | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-revivalist-of-realism-sayles.html | A Revivalist of Realism | True | By Vance Bourjaily | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-hutton-robert-felch-marry-in-rye.html | Miss Hutton, Robert Felch Marry in Rye | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/officials-say-nuclear-plant-is-cooler-but-still-in-crisis.html | OFFICIALS SAY NUCLEAR PLANT IS COOLER BUT STILL IN â€šÃ„Â²CRISISâ€šÃ„Â´; TRAPPEDâ€šÃ„Â²GAS DANGER PERSISTS | True | By Richard D. Lyons; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/joyce-farley-bride-of-bruce-alspach-a-sales-engineer.html | Joyce Farley Bride Of Bruce Alspach, A Sales Engineer | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/rubstic-at-261-captures-grand-national-at-a-pileup-at-the-chair.html | Rubstic, at 26â€šÃ„Â²1, Captures Grand National | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/cupano-tadej-triumph.html | Cupano, Tadej Triumph | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bruins-4-capitals-1.html | Bruins 4, Capitals 1 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bruce-bean-to-wed-barbara-b-hunting.html | Bruce Bean to Wed Barbara B. Hunting | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/world-news-briefs-new-vietnamese-offensive-reported-in-cambodia.html | World News Briefs | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/highlights-a-flurry-on-the-merger-front-hudsons-bay-uv-hunt-bache.html | HIGHLIGHTS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-where-to-find-tasteful-statuary-square-gourd.html | Whereto Find Tasteful Statuary | True | By Michael Decourcy Hinds | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/china-displays-interest-in-world-nuclear-agency-china-and-france.html | China Displays Interest in World Nuclear Agency | True | By Paul Hofmann; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/asphalt-contract-may-go-to-outoftown-concern.html | Asphalt Contract May Go to Out-of-Town Concern | True | By Glenn Fowler | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/strikers-2-tea-men-0.html | Strikers 2. Tea Men. 0 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/stuart-weisberg-fiance-of-elizabeth-j-krucoff.html | Stuart Weisberg Fiancé's Â© Of Elizabeth J. Krucoff | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-the-seeds-of-friendship-seeds-of-friendship.html | The Seeds of Friendship | True | By Phyllis Theroux | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-existential-dane-the-dane.html | The Existential Dane | True | By Walker Percy | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-enfield-ponders-the-worlds-ills.html | Enfield Ponders The World's Ills | True | By Robert E. Tomasson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/factfinding-board-proposed.html | Factâ€šÃ„Â²Finding Board Proposed | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-dining-out-saturday-nights-fare-la-viola.html | DINING OUT | True | By Florence Fabricant | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-about-cars-radardetector-controversy-barrels.html | ABOUT CARS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/her-heart-belonged-to-mother-stimpson.html | Her Heart Belonged to Mother | True | By Martha Saxton | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/yanks-mets-set-for-openers-tumult-can-help-drive-to-seize-third.html | Yanks, Mets Set for Openers | True | By Murray Crass | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/ideas-trends-in-summary-supreme-court-puts-the-brakes-on-car.html | Ideas & | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/250yearold-church-recalls-its-queen-a-250yearold.html | 250-Year-Old Church Recalls Its Queen | True | By George Vecsey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-congressional-generation-gap-emerges-on-role-of-government-gap-is.html | A Congressional Genã˜Sã´ration Gap Emerges on Role of Government | True | By Steven V. Roberts; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/around-the-nation-jury-in-otto-passman-trial-to-start-deliberating.html | Around the Nation | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-rutgers-volleyball-going-all-the-way.html | Rutgers Volleyball: | True | By Neil Amdur | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/rabies-shots-ordered-for-10.html | Rabies Shots Ordered for 10 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-the-industrial-statea-persistent-myth.html | The Industrial State ã€šÃ„Â® A Persistent Myth | True | By Dr. William C. Freund | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/legislators-must-alter-schoolaid-formula-carey-tells-teachers-carey.html | Legislators Must Alter Schoolã€šÃ„Â³Aid Formula, Carey Tells Teachers | True | By Irvin Molotsky; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-most-awesome-achievement-wagner.html | The Most Awesome Achievement | True | By Robert Craft | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/lastminute-petitions-for-bhutto-are-filed-against-his-objection.html | Lastã€šÃ„Â³Minute Petitions For Bhutto Are Filed, Against His Objection | True | By Robert Trumbull; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-theater-the-fantasticks.html | THEATER | True | By Haskel Frankel | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/in-the-nation-no-easy-answers.html | IN THE NATION No Easy Answers | True | By Tom Wicker | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sir-charles-and-the-forte-succession-who-will-run-worlds-biggest.html | Sir Charles and the Forte Succession | True | By Robert D. Hershey Jr. | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-mcmennamin-to-be-wed-in-may.html | Miss McMennamin To Be Wed in May | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/amy-diamond-to-wed-may-5.html | Amy Diamond to Wed May 5 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-world-in-summary-now-its-official-callaghan-is-out-and-election.html | The World | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-canteros-pianist.html | Miss Canteros, Pianist | True | By Peter G. Davis | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-proper-way-to-live-to-live.html | A Proper Way to Live | True | By Charles E. Silberman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/noreen-royce-finke-engaged.html | Noreen Royce Finke Engaged | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/reasons-for-lost-knick-season-let-us-count-the-whys-goodbye-willis.html | Reasons for Lost Knick Season: Let Us Count the Whys | True | By Sam Goldaper | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/light-the-mood-makers.html | Light | True | Erica Brown | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/pakistan-moves-to-nonaligned.html | Pakistan Moves to Nonaligned | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/fatal-fire-in-jersey-city-still-under-investigation.html | Fatal Fire in Jersey City Still Under Investigation | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/lee-will-engineer-and-tina-jones-set-marriage-for-june.html | Lee Will, Engineer, And Tina Jones Set Marriage for June | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Heat Your Pool With Sunshine And Save While You Swim | True | By Jane Wholey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/some-new-rules-for-growing-a-better-corn-patch.html | Some New Rules for Growing a Better Corn Patch | True | By Harold Faber | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/st-anthonys-takes-aaa-championship.html | St. Anthony's Takes AAA Championship | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow, Colorful Gourds Are Decorative and Useful | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/jones-coming-home-for-fight-at-forum-unbeaten-in-24-bouts-rejected.html | Jones Coming Home For Fight at Forum | True | By Michael Katz | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/hitting-stressed-in-bid-to-leave-last-place-mets-nowhere-to-go-but.html | Hitting Stressed in Bid to Leave Last Place | True | | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/court-upholds-a-curb-on-policy-statements-put-in-bills-by-utility.html | Court Upholds a Curb On Policy Statements Put in Bills by Utility | True | By Roy R. Silver; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/giscards-foreign-policy-is-more-gaullist-than-de-gaulles.html | Giscard's Foreign Policy Is More Gaullist Than de Gaulle's | True | By Flora Lewis | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/georgetown-is-victor.html | Georgetown Is Victor | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow, Colorful Gourds Are Decorative â€šÃ„Â® and Useful | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/carol-weld.html | CAROL WELD | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-mt-vernons-public-library-it-could-write-a-book.html | Mt. Vernon's Public Library: It Could Write a Book | True | By Ronald Smothers | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/army-officials-alarmed-by-drop-in-number-of-women-recruits.html | Army Officials Alarmed by Drop In Number of Women Recruits | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/caroline-w-trevor-is-affianced.html | Caroline W. Trevor Is Affianced | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-collectors-of-all-that-glitters.html | Collectors Of All That Glitters | True | By Nancy Rubin | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-glossary-of-nuclear-terms-cladding-to-zircaloy.html | A Glossary of Nuclear Terms: Cladding to Zircaloy | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/rowdies-2-rogues-1.html | Rowdies 2, Rogues 1 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-a-small-change-a-different-look-a-small-change-a.html | A Small Change, a Different Look | True | By Molly McGrath | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-who-pays-for-government-services.html | Who Pays for Government Services? | True | By Nancy E. Blethen | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/trials-of-a-rookie-rookie.html | TRIALS OF A ROOKIE | True | By J. Anthony Lukas | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/closing-arguments-in-marvin-trial-set-for-april-10.html | Closing Arguments in Marvin Trial Set for April 10 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/150-at-airport-seeking-flights-to-coast-for-99.html | 150 at Airport Seeking Flights to Coast for 99â€šÃ„Â¹ | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-antiques-old-academy-to-benefit-from-show-shows.html | ANTIQUES | True | By Carolyn Darrow | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/foreign-affairs-the-mideast-challenge.html | FOREIGN AFFAIRS The Mideast Challenge | True | By George Ball | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/dallas-to-dulles-on-the-concorde.html | Dallas to Dulles on the Concorde | True | By John Crewdson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-outofstate-banks-meet-hostile-forces-at-border.html | Outâ€šÃ„Â²ofâ€šÃ„Â²State Banks Meet Hostile Forces at Border | True | By Richard L. Madden | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/more-foreigners-flee-uganda-as-kampala-and-entebbe-are-shelled-many.html | More Foreigners Flee Uganda as Kampala and Entebbe Are Shelled | True | By John Darnton; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/challenging-the-myths-of-national-security-national-security.html | Challenging the Myths Of National Security | True | By Richard J. Barnet | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/city-enjoys-a-brain-drain-from-ford-foundation.html | City Enjoys a Brain Drainâ€šÃ„Â®From Ford Foundation | True | By Lee Dembart | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/acid-general-is-key-in-pretoria-scandal-former-head-of-security.html | ACID GENERAL IS KEY IN PRETORIA SCANDAL | True | By John F. Burns; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-1-no-title.html | LOTTERY NUMBERS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/black-voters-know-what-they-dislike-and-show-it-kansas-city-ballot.html | Kansas City | True | By Nathaniel Sheppard Jr. | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bridge-not-making-history.html | BRIDGE | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-where-to-find-tasteful-statuary-square-gourd.html | Where to Find Tasteful Statuary | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/home-bodies.html | Home Bodies | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/julia-parsons-to-be-wed-july-14.html | Julia Parsons to Be Wed July 14 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bell-phone-lifts-limit-on-calls.html | Bell Phone Lifts Limit on Calls | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/events-today.html | Events Today | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-inspectors-shopping-for-agent-orange.html | Inspectors â€šÃ„Â²Shoppingâ€šÃ„Â´ for Agent Orange | True | By Barry Abramson; MINEOLA | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool Offers Sound, Motion And Ultimate Relaxation | True | By Richard Langer | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-io-inferno.html | THE 10 INFERNO | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/air-found-normal-in-new-york-tests-health-officials-in-new-sampling.html | AIR FOUND NORMAL IN MEW YORK TESTS; | True | By Ari L. Goldman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-lopez-leads-coast-golf-by-2-strokes.html | Miss Lopez Leads Coast Golf by 2 Strokes | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/theresa-corsentino-is-engaged.html | Theresa Corsentino Is Engaged | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-lets-forget-spring.html | Let's Forget Spring | True | By C. P. Lebeda | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-soccer-season-more-stability-seen-national-conference-eastern.html | New Soccer Season: More Stability Seen | True | By Alex Yannis | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/evangelist-fights-cancellation-of-tv-show-viewers-protest.html | Evangelist Fights Cancellation of TV Show | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/chain-reactions-large-question-marks-hang-over-the-future-of.html | Chain Reactions | True | By David Burnham | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Heat Your Pool With Sunshine And Save While You Swim | True | By Jane Wholey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/jersey-hospitals-begin-a-plan-to-cut-energy-costs-program-to-cost-4.html | Jersey Hospitals. Begin a Plan to Cut Energy Costs | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/navy-bars-recruiting-to-beat-of-disco-tune.html | Navy Bars Recruiting To Beat of Disco Tune | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/environmental-camps-set-for-youngsters.html | Environmental Camps Set for Youngsters | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-mood-makers-mood.html | THE MOOD MAKERS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-dining-out-ft-lee-a-place-for-serious-eating.html | DINING OUT | True | By B. H. Fussell | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/vilas-fibak-in-final.html | Vilas, Fibak in Final | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/letters-orientalism.html | LETTERS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/cinematic-chautauqua-circuit-cinema.html | Cinematic Chautauqua Circuit | True | By John Gregory Dunne | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/article-3-no-title.html | Martha Swope | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/toward-salt-america-the-vulnerable.html | Toward SALT: America the Vulnerable | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-art-sculptors-unveil-their-words.html | ART | True | By David L. Shirey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-westchester-housing-how-much-is-that-house-worth.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-can-consolidation-help-our-schools.html | Can Consolidation Help Our Schools? | True | By David E. Weischadle | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/anthony-tales-long-island-open-bowling.html | Anthony Takes Long Island Open Bowling | True | By Al Harvin; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-the-homebuilt-house.html | The Home‌êÃ…Ã"Built House | True | By Louise Saul | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-at-health-fair-the-wares-are-life.html | At Health Fair the Wares Are Life | True | By Jill Smolowe | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/china-reveals-fate-of-purged-leaders-breaks-secrecy-tradition.html | CHINA REVEALS FATE OF PURGED LEADERS | True | By Fox Butterfield; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/hawkes-and-barth-talk-about-fiction-on-fiction.html | Hawkes and Barth Talk About Fiction | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/realty-news-world-trade-center-getting-new-tenants.html | Realty News World Trade Center Getting New Tenants | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/law-the-judge-has-ruled-the-bomb-is-secret.html | Law | True | By Douglas E. Kneeland | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/diane-de-cillis-becomes-bride-of-bruce-firkins-of-citibank.html | Diane de Cillis Becomes Bride Of Bruce Firkins of Citibank | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/nehemiah-speeds-maryland-to-victory.html | Nehemiah Speeds Maryland to Victory | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/solution-for-us-olympians-governments-set-the-pace.html | Solution for U.S. Olympians | True | By Jimmy Carnes | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-speaking-personally-the-jangling-price-of-a.html | SPEAKING PERSONALLY | True | By Arlene Fischer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/topics-comedians.html | Topics | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/in-brief.html | IN BRIEF | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/nancy-ellen-sabert-and-john-e-rand-set-june-wedding.html | Nancy Ellen Sabert And John E. Rand Set June Wedding | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/robert-graves-the-lion-in-winter-graves.html | Robert Graves: The Lion in Winter | True | By John Wainh | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-sussex-is-resisting-metropolitan-status.html | Sussex Is Resisting â€šÃ„Ã²Metropolitanâ€šÃ„Ã´ Status | True | By Edward C. Burks | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-on-the-isle-library-week.html | ON THE ISLE | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/future-events-facts-and-fantasies.html | Future Events | True | By Lillian Bellison | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/dance-view-the-legacy-of-leonide-massine.html | DANCE VIEW | True | Anna Kisselgoff | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-pulling-the-nuclear-plug-nuclear-questions.html | Pulling the Nuclear Plug | True | By Matthew L. Wald | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-filming-of-nijinsky-filming-nijinsky.html | The Filming Of â€šÃ„Ã²Nijinskyâ€šÃ„Ã´ | True | By Michael Owen | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/oh-fed-where-is-thy-sting.html | Oh Fed, Where Is Thy Sting? | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-nassau-missing-numbers.html | Nassau Missing Numbers | True | By Howard A. Scarrow | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/home-alarm-use-still-on-the-rise-in-new-york-city-use-of-home-alarm.html | Home Alarm Use Still on the Rise In New York City | True | By Diana Shaman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-speaking-personally-a-very-special-first-date.html | SPEAKING PERSONALLY | True | By Paul Bradley | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-nation-in-summary-inflation-forces-a-little-give-on-teamster.html | The Nation | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-new-jersey-guide-today-something-for-the-young.html | NEW JERSEY GUIDE | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-fantasticks-with-little-flight-in-its-fancy.html | A â€šÃ„Ã²Fantasticksâ€šÃ„Ã´ With Little Flight in Its Fancy | True | By Haskel Frankel | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-art-diversity-shines-in-graphics-exhibitions.html | ART Diversity Shines in Graphics Exhibitions | True | By Helen A. Harrison | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/record-set-in-hammer-throw.html | Record Set in Hammer Throw | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/paula-burstein-is-betrothed.html | Paula Burstein Is Betrothed | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/presenting-the-amazing-shuberts-bernie-gerry-presenting-bernie.html | Presenting the Amazing Shuberts â€šÃ„Ã® â€šÃ„Ã²Bernie & Gerryâ€šÃ„Ã´ | True | By John Corry | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/in-search-of-the-vanishing-road-map-practical-traveler.html | In Search of the Vanishing Road Map | True | By Paul Grimes | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/antiques-loie-fuller-memorabilia.html | ANTIQUES | True | Rita Reif | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-breed-of-mountie-patrols-canadas-northland-once-it-took-years.html | New Breed of Mountie Patrols Canada's Northland | True | By Andrew H. Malcolm; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/some-in-taipei-feel-its-time-to-talk-with-peking-no-premature.html | Some in Taipei Feel It's Time to Talk With Peking | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/basil-can-be-grown-indoors-or-out.html | Basil Can Be Grown Indoors or Out | True | By Bonnie Fisher | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/graebner-changing-another-net-game.html | Graebner Changing Another Net Game | True | By Charles Friedman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/maple-leafs-6-north-stars-2.html | Maple Leafs 6, North Stars 2 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Thomas Lask | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-at-uconn-changes-at-the-top-changes-for-uconn.html | At UConn, Changes At the Top | True | By Matthew L. Wald | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/uaw-chief-asks-single-system-of-us-unemployment-insurance.html | U.A.W. Chief Asks Single System Of U.S. Unemployment Insurance | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/exile-back-from-america-helping-create-a-new-iran.html | An Islamic Constitution Was Being Drafted Last Week | True | By John Kifner | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/lerner-and-lane-make-music-again-lerner-and-lane.html | Lerner and Lane Make Music Again | True | By Eleanor Blau | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sports-today.html | Sports Today | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/film-view-hollywood-brainstorming-film-view-trapped-in-a-hollywood.html | FILM VIEW | True | Vincent CanBY | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-suffolk-keep-the-status-quo.html | Suffolk: Keep the Status Quo | True | By Lawrence E. Kennedy | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-legal-dilemma-for-the-indigent.html | A Legal Dilemma For the Indigent | True | By Patricia Schwartz | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sec-suit-reported-on-periled-concern-international-systems-and.html | S.E.C. SUIT EPOR1ED ON PERILED CONCERN | True | By Judith Miller; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/schomburg-unit-listed-as-landmark-spawning-ground-of-talent-40.html | Schomburg Unit Listed as Landmark | True | By C. Gerald Fraser | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-undoing-of-li-shopping-centers-the-undoing-of-li-shopping.html | The Undoing of L.I. Shopping Centers | True | By Jonathan Steinberg | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/late-tv-listings.html | Late TV Listings | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/news-summary-nuclear-plant.html | News Summary | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/donald-kilpatrick-and-karen-lavine-plan-august-bridal.html | Donald Kilpatrick And Karen Lavine Plan August Bridal | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/frazier-takes-heavyweight-title-in-us-golden-gloves.html | Frazier Takes Heavyweight Title In U.S. Golden Gloves | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/for-egypt-aid-not-trade-is-the-priority-for-peace.html | For Egypt: Aid Not Trade Is the Priority For Peace | True | By Christopher S. Wren | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/stage-view-zoot-suit-loses-its-way-in-bloodless-rhetoric-stage-view.html | STAGE VIEW | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-the-seeds-of-friendship-planting-the-seeds-of.html | The Seeds Of Friendship | True | By Phyllis Theroux | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/cozumel-20-years-later-a-mexican-island-comes-of-age-mexico.html | Cozumel 20 Years Later â€šÃ„Ã® A Mexican Island Comes of Age. | True | By Nancy Hamburger Sureck | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-selective-strike-is-called-by-teamsters-as-talks-fail-official.html | A â€šÃ„Ã´Selectiveâ€šÃ„Ã´ Strike Is Called By Teamsters as Talks Fail | True | By Philip Shabecoff; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-sense-of-urgency-rides-county-roads-politics.html | A Sense of Urgency Rides County Roads. | True | Ronald Smothers | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/ground-down-by-us-schools.html | Ground Down by U.S. Schools | True | By Kathryn Tidrick | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/music-debuts-in-review-rimma-sushanskaya-violinist-and-teacher.html | Music Debuts in. Review | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/television-in-canada-details-the-activities-of-underworld-there.html | Television in Canada Details the Activities Of Underworld There | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-dining-out-simple-small-and-scrumptious.html | DINING OUT | True | By John Mariani | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/moscowoslo-links-appear-to-improve-but-a-pattern-of-incidents.html | MOSCOWâ€šÃ„Ã®OSLO LINKS APPEAR TO IMPROVE | True | By John Vinocur; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/company-cites-testing-of-nuclear-reactor-instruments-still-working.html | Company Cites Testing of Nuclear Reactor | True | By Peter J. Schuyten; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/americans-in-the-severn-jerseyans-awed-by-weather-and-tides-in.html | Americans in the Severn | True | By Robert L. Chapman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/singing-act-has-a-man-female-trio.html | Singing Act Has a Man, Female Trio | True | Robert Palmer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-the-seeds-of-friendship-planting-the-seeds-of.html | The deeds Of Friendship | True | By Phyllis the Roux | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/3-new-movies.html | 3 New | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-the-last-time-i-saw-paris-it-was-in-rockville.html | The Last Time I Saw Paris... It Was in Rockville Centre | True | By Marie Levy | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/letters-singles-weekends-then-and-now-in-the-catskills-movie-critic.html | Letters: Singles Weekends, Then and Now, in the Catskills | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/robert-a-jackson-is-dead-at-82-expresident-of-ward-baking-co.html | Robert A. Jackson Is Dead at 82; ExâeŠÃ„Â°President of Ward Baking Co. | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-crime-in-suburbia-bringing-wariness-crime-in.html | Crime in Suburbia Bringing Wariness | True | By Louise Saul | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-many-courses-offered.html | Many Courses Offered | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/beth-joan-disesa-is-affianced.html | Beth Joan DiSesa Is Affianced | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-letters-to-the-connecticut-editor-whys-and.html | LETTERS TO THE CONNECTICUT EDITOR | True | Mary P. Whyte | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/peking-placing-a-ban-on-anticommunist-posters-violators-threatened.html | Peking Placing a Ban on AntiâeŠÃ„Â°Communist Posters | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-feminist-sculptures-dinner-party-deliberate-irony.html | A Feminist Sculptures âeŠÃ„Â¨Dinner PartyâeŠÃ„Â¨ | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/five-photographers-photos.html | Five Photographers | True | By Fred W. McDarrah | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/utilities-offer-a-legal-challenge-to-connecticuts-taxrelief-plan.html | Utilities Offer a Legal Challenge To Connecticut's TaxâeŠÃ„Â°Relief Plan | True | By Robert E. Tomasson; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/arts-and-leisure-guide-of-special-interest-from-bulgaria-all-that.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/book-ends-98721-letters-i-like-him-as-a-man-national-library-week.html | BOOK ENDS | True | By Thomas Lask | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/natures-turbulent-test-tube-jupiters-atmosphere-is-a-massive.html | NATURE'S TURBULENT TEST TABE | True | By Robert Jastrow | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-clash-over-a-nomination-nomination-clash.html | Clash Over a Nomination | True | By Diane Henry | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | True | By Joan Lee Faust | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/characters-in-search-of-a-difference-boyle.html | Characters in Search of a Difference | True | By Max Apple | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/obituary-1-no-title.html | Deaths | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels And How to Stop It | True | By Bernard Gladstone | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/hugh-maccraig-86-astrologer-and-writer-of-2-reference-books-author.html | Hugh MacCraig, 86, Astrologer and Writer Of 2 Reference Books | True | By Peter B. Flint | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/bill-for-taking-abused-children-from-parents-is-voted-in-albany.html | Bill for Taking Abused Children From Parents Is Voted in Albany | True | By Richard J. Meislin; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-art-lover-berenson.html | The Art Lover | True | By Mary Ann Tighe | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-art-beauty-links-china-and-japan.html | ART | True | By David L. Shirey | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/linsey-h-corbin-to-be-wed-june-30.html | Linsey H. Corbin To Be Wed June 30 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-extending-an-originals-character-extending-a.html | Extending an Original's Character | True | By Katherine Pearson | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-dancing-playboy-is-coming-from-dublin-dancing-playboy-from-dublin.html | A Dancing âeŠÃ„Â¨PlayboyâeŠÃ„Â¨ Is Coming From Dublin | True | By Desmond Rushe | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-region-in-summary-job-security-is-not-a-hallmark-of-the-koch.html | The Region | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-will-wonders-never-cease-14-wonders-await.html | Will Wonders Never Cease? | True | By Josephdeitch | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/criminal-use-of-fraudulent-drivers-licenses-reported-to-be-rising.html | Criminal Use of Fraudulent Driver's Licenses Reported to Be Rising | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-physical-fitness-as-a-fringe-benefit.html | Physical Fitness As a Fringe Benefit | True | By Elaine Budd | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/gov-brown-and-rival-spar-over-nomination-of-california-judges.html | Gov. Brown and Rival Spar Over Nomination Of California Judges | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/swift-unhappy-shortstop-sports-of-the-times.html | Swift, Unhappy Shortstop | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/michigan-rejects-suit-on-mans-hospital-stay.html | Michigan Rejects Suit On Man's Hospital Stay | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/stamps-us-pair-for-international-airmail-honors-chanute-first-days.html | STAMPS | True | Samuel A. Tower | 1979-04-05 0:00 | TX 225161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/yale-women-triumph.html | Yale Women Triumph | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/4-arrested-on-white-house-tour-in-an-antinuclear-demonstration.html | 4 Arrested on White House Tour In an Antinuclear Demonstration | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/jamie-hunziker-bride-of-william-w-garner.html | Jamie Hunziker Bride of William W. Garner | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/claudia-landegger-to-be-wed-june-16.html | Claudia Landegger To Be Wed June 16 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/norway-curling-victor.html | Norway Curling Victor | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-low-down-payments-do-exist-long-island-housing.html | Low Down Payments Do Exist | True | By Diana Shaman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/sailing-and-winning-govern-sinetts-life-customizing-is-constant.html | Sailing and Winning Govern Sinett's Life | True | By Joanne A. Fishman | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/white-house-rents-automobiles-with-small-engines-to-save-fuel.html | White House Rents Automobiles With Small Engines to Save Fuel | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/in-grand-prix-change-means-no-change-there-are-changes-aplenty.html | In Grand Prix, Change Means No Change | True | By Brett Lunger | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/miss-navratilova-upset-chris-evert-gains-final-maintained-momentum.html | Miss Navratilova Upset;Chris Evert Gains Final | True | By James Tuite; Special to The New York Times | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-markets-a-modest-firstquarter-gain.html | THE MARKETS | True | By Alexander R. Hammer | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/for-israel-rosy-visions-of-making-the-deserts-bloom.html | For Israel: Rosy Visions Of Making the Deserts Bloom | True | By Paul Hofmann | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/canadiens-5-penguins-3.html | Canadiens 5, Penguins 3 | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/invaders-in-uganda-reported-repelled-libyans-aiding-amin-said-to.html | INVADERS IN UGANDA REPORTED REPELLED | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/mary-jane-mccabe-is-wed-to-john-belt.html | Mary Jane McCabe Is Wed to John Belt | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/nigerian-flies-here-to-join-search-for-his-brother-mother-was-not.html | Nigerian Flies Here to Join Search for His Brother | True | By Pranay Gupte | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/when-a-marriage-breaks-up-a-look-at-the-lighter-side-protecting-the.html | When a Marriage Breaks Up: A Look at the fighter Side | True | By Georgia Dullea | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/a-dutchâ€šÃ„Â"French-island-with-appeal-for-the-whole-family-if-you-go-.html | A Dutchâ€šÃ„Â"French Island With Appeal for the Whole Family | True | By Lynn Sherr | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-the-role-unions.html | LETTER TO THE NEW JERSEY EDITOR | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | True | By Joan Lee Faust | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-01 | 1979-04-01 | https://www.nytimes.com/1979/04/01/archives/the-imagery-of-wines.html | The Imagery of Wines | True | | 1979-04-05 0:00 | TX 225161 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/washington-watch-rising-interest-in-trade-policy.html | Washington Watch | True | Steven Rattner | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/bruins-3-canadiens-3.html | Bruins 3, Canadiens 3 | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/700-headstones-vandalized-at-jewish-cemeteries-on-si-vandalism-is.html | 700 Headstones VandalizedAt Jewish Cemeteries on S.I. | True | By Pranay B. Gupte | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/seena-mufson-is-married-to-thomas-peck-broker.html | Seena Mufson Is Married To Thomas Peck, Broker | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/french-and-west-german-inspection-teams-are-sent-to-harrisburg.html | French and West German Inspection Teams Are Sent to Harrisburg | True | By Paul Lewis; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/jane-cobb-berry-dies-writer-of-girls-novels-and-magazine-stories.html | Jane Cobb Berry Dies; Writer of Girls' Novels And Magazine Stories | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/bernard-guilbert-guerney-owner-of-bookstore-and-a-translator.html | Bernard Guilbert Guerney, Owner Of Bookstore and a Translator | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/correction.html | CORRECTION | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/mcenroe-victor-in-wct-final.html | McEnroe Victor In W.C.T. Final | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/marriage-announcement-1-no-title.html | Elinore Bachman, Artist, Married to William Thompson | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/the-city-otb-workers-plan-to-defy-court-clergyman-stabbed-police.html | The City | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/europe-toughens-stand-against-japans-exports-strong-protectionist.html | Europe Toughens Stand Against Japan's Exports | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-04-04 0:00 | TX 225154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/piano-bennett-lerner.html | Piano: Bennett Lerner | True | By Joseph Horowitz | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/dance-ohio-ballet-shows-its-wares.html | Dance: Ohio Ballet Shows Its Wares | True | By Jennifer Dunning | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/free-leads-clippers-over-knicks-126116-williams-in-foul-trouble.html | Free Leads Clippers Over Knicks, 126â€¦â€¦116 | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/relative-asks-mercy-for-bhutto-raising-hopes-of-his-supporters.html | Relative Asks Mercy for Bhutto, Raising Hopes of His Supporters | True | By Robert Trumbull; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/hypothermia-springtime-peril-information.html | Hypothermia: Springtime Peril | True | By Joanne A. Fishman | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/business-people-evans-keeps-the-public-guessing-on-macmillan.html | BUSINESS PEOPLE | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/notes-on-people-ecumenical-service-marks-iakovoss-anniversary.html | Notes on People | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/trucking-leaders-call-for-lockout-of-300000-in-strike-by-teamsters.html | Trucking Leaders Call for Lockout Of 300,000 in Strike by. Teamsters | True | By Philip Shabecoff, Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/amin-disputed-by-rebels-shelling-of-capital-reported.html | Amin Disputed by Rebels | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/united-laying-off-13300-in-walkout-rehiring-of-pilots-and-crew.html | UNITED LAYING OFF 13,300 IN WALKOUT | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/tv-the-scarlet-letter-begins-on-channel-13.html | TV: â€¦â€¦The Scarlet Letterâ€¦â€¦ Begins on Channel 13 | True | By John J. O'Connor | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/new-jazz-abrams-gives-2-concerts.html | New Jazz: Abrams Gives 2 Concerts | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/walts-victor-at-dayton.html | Waits Victor at Dayton | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/foreign-affairs-bonn-and-washington.html | FOREIGN AFFAIRS | True | By Karl Kaiser | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/issues-in-walkout-by-teamsters.html | Issues in Walkout by Teamsters | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/television.html | Television | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/italians-consider-spring-elections-the-most-likely-date.html | Italians Consider Spring Elections | True | By Paul Hofmann; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/evangelical-group-offers-campus-lectures-organization-born-in.html | Evangelical Group Offers Campus Lectures | True | By George Vecsey; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/colleges-quest-for-philosophy-teacher-provides-a-lesson-in-academic.html | College's Quest for Philosophy Teacher Provides a Lesson in Academic Hiring Process | True | By Gene I. Maeroff; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/walkout-is-started-by-tugboat-crews-2800member-union-on-strike.html | WALKOUT IS STARTED BY TUGBOAT CREWS | True | By Peter Kihss | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/cargo-volume-up-10-in-the-port-during-1978.html | Cargo Volume Up 10% In the Port During 1978 | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/at-home-abroad-freiheit-in-east-berlin.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/essay-trudeaus-last-stand.html | ESSAY | True | By William Safire | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/a-sunday-drive-in-search-of-gas-taking-longer-some-dealers-shut.html | A Sunday Drive In Search of Gas Taking Longer | True | By Robin Herman | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/toward-salt-missile-hide-and-seek.html | Toward SALT: Missile Hide and Seek | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/despite-their-ruinous-effect-on-economy-political-favors-are-way-of.html | Despite Their Ruinous Effect on Economy, Political Favors Are Way of Life in Greece | True | By Nicholas Gage; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/precautionary-evacuation-plan-is-studied-for-a-25mile-radius-of.html | Precautionary Evacuation Plan Is Studied for a 25â€¦â€¦Mile Radius of Nuclear Plant | True | By Ben A. Franklin; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/backlog-clouds-bond-list.html | Backlog Clouds Bond List | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/bridge-topseeded-team-is-upset-in-grand-national-tourney-north.html | Bridge: | True | By Alan Truscott | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/after-46-years-local-politicking-stirs-a-corner-of-spain-trouble.html | After 46 Years, Local Politicking Stirs a Corner of Spain | True | By James M. Markham; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/maple-leafs-6-sabres-3.html | Maple Leafs 6, Sabres 3 | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/jazz-preservation-hall-band.html | Jazz: Preservation Hall Band | True | John S. Wilson | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/tanzania-bombs-entebbe-airport-damaging-runway-scant-damage.html | Tanzania Bombs Entebbe Airport, Damaging Runway | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/weicker-urges-a-plan-on-saving-fuel-to-bar-selling-out-of-israel.html | Weicker Urges a Plan On Saving Fuel to Bar â€šÃ„ÂºSelling Outâ€šÃ„Â' of Israel | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/flyers-rout-rangers-73-rangers-routed-by-flyers-73.html | Flyers Rout Rangers, 7â€šÃ„Â*3 | True | By Parton Keese; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/mexico-promotes-steel-process-mexico-promotes-sale-of-steelmaking.html | Mexico Promotes Steel Process | True | By Anthony J. Parisi; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/the-editorial-notebook-politics-unlike-justice-needs-vision.html | The Editorial Notebook Politics, Unlike Tustice. Needs Vision | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/bullets-motta-notches-500th-triumph-berths-in-west-undecided-76ers.html | Bulletsâ€šÃ„Â' Motta Notches 500th Triumph | True | By Sam Goldaper | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/advertising-show-biz-as-handled-by-jwt-oh-by-the-way-twa-is.html | Advertising | True | Philip H. Dougherty | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/dance-yakshagana-from-india.html | Dance: Yakshagana From India | True | By Anna Kisselgoff | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/hostages-tell-of-strange-siege-at-store-persuaded-to-surrender.html | Hostages Tell of Strange Siege at Store | True | By Donald G. McNeil Jr. | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/danielle-b-scores-at-aqueduct-winner-returns-1280.html | Danielle B. Scores at Aqueduct | True | By Michael Strauss | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/republicans-seek-to-regain-seat-of-slain-representative-on-coast.html | Republicans Seek to Regain Seat Of Slain Representative on Coast | True | By Wallace Turner; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/british-hope-to-protect-eagles.html | British Hope to Protect Eagles | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/going-out-guide.html | Guide | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/the-older-womanyounger-man-relationship-a-taboo-fades-books-and.html | The Older Womanâ€šÃ„Â/â€šÃ„Â*Younger Man Relationship: A Taboo Fades | True | By Judy Klemesrud | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/new-york-and-jersey-report-no-excess-radioactivity-despite-pattern.html | New York and Jersey Report No Excess Radioactivity Despite Pattern of Winds | True | By Robert D. McFadden | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/john-mercado-realty-aide-weds-robin-lisa-anderson.html | John Mercado, Realty Aide, Weds Robin Lisa Anderson | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/no-agreement-near-with-the-umpires-hope-professionals-return.html | No Agreement Near With the Umpires | True | By Murray Crass; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/credit-markets-bond-prices-display-puzzling-resilience.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/hawks-109-nets-98.html | Hawks 109, Nets 98 | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/newspaper-in-argentina-reports-that-shah-wants-to-settle-there.html | Newspaper in Argentina Reports That Shah Wants to Settle There | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/market-place-junk-bonds-and-asset-plays.html | Market Place | True | Robert A. Bennett | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/sporting-gear-racquetball-outdoor-version-knottying-made-easy.html | Sporting Gear | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/cluett-completes-merger.html | Cluett Completes Merger | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/egypt-dismisses-punitive-measures-taken-against-it-at-baghdad.html | Egypt Dismisses Punitive Measures Taken Against It at Baghdad Parley | True | By Christopher S. Wren; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/mets-send-down-norman-hebner-changed-everything-suddenly-expendable.html | Mets Send Down Norman | True | By Joseph Durso; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/commodities-soybean-export-potential.html | Commodities | True | Elizabeth M. Fowler | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/new-york-legislators-run-afoul-of-an-energy-crisis-in-basketball.html | New York Legislators Run Afoul Of an Energy Crisis in Basketball | True | By Ari L. Goldman; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/capitals-top-islanders-64-capitals-build-61-lead-bossy-breaks.html | Capitals Top Islanders, 6â€šÃ„Â¢4 | True | By Deane McGowen; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/carey-seeks-power-to-merge-11-courts-and-select-judges-proposal-for.html | CAREY SEEKS POWER TO MERGE 11 COURTS AND SELECT JUDGES | True | By Tom Goldstein | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/cannibals-of-the-imagination.html | Cannibals of the Imagination | True | By William Arens | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/omega-7-uses-bombs-for-a-cause.html | Omega 7 Uses Bombs for a Cause | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/chinese-stage-a-new-production-of-play-about-the-life-of-galileo.html | Chinese Stage a New Production Of Play About the Life of Galileo | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/distillers-sue-to-keep-tariff.html | Distillers Sue To Keep Tariff | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/carter-visits-nuclear-plant-urges-cooperation-in-crisis-some.html | CARTER VISITS NUCLEAR PLANT, URCES COOPERATION IN CRISIS; SOME EXPERTS VOICE OPTIMISM | True | By Richard D. Lyons; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/a-yellow-light-for-economic-policy.html | A Yellow Light for Economic Policy | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/tokyo-dollar-rate-hits-9month-high.html | Tokyo Dollar Rate Hits 9â€šÃ„Â¢Month High | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/the-region-casino-agreement-with-lordi-assailed.html | The Region | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/obituary-5-no-title.html | No Title | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/miss-sullivan-wed-to-david-gardiner.html | Miss Sullivan Wed To David Gardiner | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/chinese-remove-wall-posters-and-activists-condemn-policy-change.html | Chinese Remove Wall Posters and Activists Condemn Policy Change | True | By Fox Butterfield; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/accident-has-brought-no-cutoff-of-power-supply-in-plants-area.html | Accident Has Brought No Cutoff Of Power Supply in Plant's Area | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/reactor-builder-has-local-support-but-no-new-installation-contracts.html | Reactor Builder Has Local Support But No New Installation Contracts | True | By Peter J. Schuyten; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/de-gustibus-the-fork-and-the-cookie.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/synagogue-fire-linked-to-arson.html | Synagogue Fire Linked to Arson | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/sports-today.html | Sports Today | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/letters-and-now-a-second-opinion-on-second-opinions.html | And Now, a Second Opinion on Second Opinions | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/israeli-cabinet-backs-treaty-and-begins-cairo-trip.html | Israeli Cabinet Backs Treaty and Begin's Cairo Trip | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/proposed-tv-series-includes-audience-discussion-talk-of-the.html | Proposed TV Series Includes Audience Discussion | True | By Les Brown | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/its-coast-to-coast-in-cannonball-race.html | It's Coast to Coast In Cannonball Race | True | By Eric Lincoln | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/mexico-postpones-setting-oil-price.html | Mexico Postpones Setting Oil Price | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/obituary-3-no-title.html | No Title | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/1-mark-buys-iron-foundry-in-germany-1-mark-buys-german-foundry.html | 1 Mark Buys Iron Foundry In Germany | True | By John Geddes; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/cosmos-win-in-overtime-soccer-goal-disallowed.html | Cosmos Win in Overtime | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/opening-ritual-of-trout-season.html | Opening Ritual Of Trout Season | True | By Nelson Bryant | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/utility-may-tap-jersey-park-site-for-its-methane-meadowlands-gas.html | Utility May Tap Jersey Park Site For Its Methane | True | By Robert Hanley; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/molly-picon-is-the-star-of-own-birthday-show.html | Molly Picon Is the Star Of Own Birthday Show | True | By Richard F. Shepard | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/umpire-asks-peers-to-settle.html | Umpire Asks Peers to Settle | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/chicago-vote-tomorrow-jane-byrne-big-favorite-substantial-lead-in.html | Chicago Vote Tomorrow; Jane Byrne Big Favorite | True | By William Robbins; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/khomeini-declares-victory-in-vote-for-a-government-of-god-in-iran.html | Khomeini Declares Victory in Vote For a âˆ‚Â'Government of Godâ€™ in Iran | True | By Gregory Jaynes; Special to the New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/world-news-briefs-british-survey-indicates-big-tory-majority-is.html | World News Briefs | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/international-baton-twirlers-give-venice-a-whirl-national.html | International Baton Twirlers Give Venice a Whirl | True | By Susan Heller Anderson; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/dineen-is-dismissed-as-coach-of-wha-whalers.html | Dineen Is Dismissed as Coach of W.H.A. Whalers | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/prices-rise-for-metals.html | Prices Rise For Metals | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/details-of-fueltecks-stock-offering-clarified.html | Details of Fuelteck's Stock Offering Clarified | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/chess-equality-is-a-fragile-thing-as-anyone-can-plainly-see-keeping.html | Chess: | True | By Robert Byrne | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/sarah-vaughan-appears-with-count-basie-band.html | Sarah Vaughan Appears With Count Basie Band | True | By John S. Wilson | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/tv-sports.html | TV SPORTS | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/radio.html | Radio | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/amins-hopes-now-rest-on-libyans-help-news-analysis.html | Amin's Hopes Now Rest on Libyans' Help | True | By John Darnton; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/supplementary-otc-listings.html | Supplementary Oâ€šÂ·Tâ€šÂ·C Listings | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/lem-is-serene-harddrinking-and-loved-the-good-times-of-lem.html | Lem Is Serene, Hardâ€šÂ·Drinking And Loved | True | By Tony Kornheiser | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/will-a-new-market-street-mean-a-new-san-francisco-an-appraisal.html | Will a âˆ‚Â'Newâ€™ Market Street Mean a New San Francisco? | True | By Paul Goldberger | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/business-digest-energy-the-economy-international-todays-columns.html | BUSINESS Digest | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/abortion-snag-expected-in-statebudget-passage-albany-notes.html | Abortion Snag Expected In Stateâ€šÂ·Budget Passage | True | By Richard J. Meislin; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/chinaglias-ghost-haunts-roman-star.html | Chinaglia's GhostDaunts roman Star | True | By Christopher Winner | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/fibak-upsets-vilas-in-final.html | Fibak Upsets Vilas in Final | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/congressman-shifts-on-plant.html | Congressman Shifts on Plant | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/precautionary-action-urged-gov-brown-seeks-to-close-nuclear-plant.html | Precautionary Action Urged | True | By Wallace Turner; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/evacuation-youngsters-and-the-pregnant-go-first.html | Evacuation: Youngsters and the Pregnant Go First | True | By Lawrence K. Altman | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/test-to-vent-gas-bubble-in-simulator-is-a-success.html | Test to Vent Gas Bubble In Simulator Is a Success | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/2dquarter-recession-long-shot-economists-cite-strong-spending.html | 2dâ€šÂ·Quarter Recession: Long Shot | True | By Winston Williams | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/news-summary-nuclear-plant.html | News Summary | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/survey-sees-steady-pace-for-job-creation-in-us.html | Survey Sees Steady Pace For Job Creation in U.S. | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/auctioneers-court-new-buyers-expand-to-sell-moderateprice.html | Auctioneers Court New Buyers | True | By Rita Reif | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/a-triumph-for-miss-evert.html | A Triumph for Miss Evert | True | By James Tuite; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/miss-hearst-and-exbodyguard-are-wed-amid-intense-security.html | Miss Hearst and Exâ€šÂ·Bodyguard Are Wed Amid Intense Security | True | By Lacey Fosburgh; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/books-of-the-times-five-months-in-moscow-its-a-long-time.html | Books of The Times | True | By John Leonard | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/opera-ashley-putnam-is-daughter-of-regiment.html | Opera: Ashley Putnam Is.Daughter of Regimentâ€šÂ· | True | By Peter G. Davis | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/music-two-guests-join-tarr-brass-ensemble.html | Music: Two Guests Join Tarr Brass Ensemble | True | By John Rockwell | 1979-04-04 0:00 | TX 225154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/sports-world-specials-bad-guys-and-good.html | Sports World Specials | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/mrs-carner-is-victor-in-5way-playoff-enigmatic-afternoon.html | Mrs. Carner Is Victor in 5â€¦â€Way Playoff | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/satellites-to-guide-air-traffic-backed-house-panel-asked-to-find.html | SATELLITES TO GUIDE AIR TRAFFIC BACKED | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/750000-jewelry-theft-called-inside-job-four-knew-electronic-code.html | $750,000 Jewelry Theft Called Inside Job | True | BY Leslie Maitland | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/farm-family-keeps-one-eye-on-nuclear-power-plant-the-other-on-dairy.html | Farm Family Keeps One Eye on Nuclear Power Plant, the Other on Dairy Herd | True | By Alan Richman; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/flying-paster-triumphs-beaten-in-last-race-second-off-race-record.html | Flying Paster Triumphs | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/babock-wilcox-worried-nuclear-industry-future-is-clouded-problems.html | Babcock & Wilcox Worried | True | By Peter T. Kilborn | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/split-among-jersey-cubans-is-pointed-up-by-bombings-bombings.html | Split Among Jersey Cubans Is Pointed Up by Bombings | True | By David Vidal; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/tpr-islanders-are-no-1.html | T.P.R.: Islanders Are No. 1 | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/around-the-nation-suspect-in-fatal-bombing-is-captured-near.html | Around the Nation | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/protection-is-given-wildlife-in-danger-conference-of-31-nations.html | PROTECTION IS GIVEN WILDLIFE IN DANGER | True | By Bayard Webster; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/regulator-of-a-nations-reactors-harold-ray-denton-man-in-the-news.html | Regulator of a Nation's Reactors | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/watson-is-5stroke-victor-watson-coasts-in-by-five-strokes.html | Watson Is 5â€¦â€Stroke Victor | True | By John S. Radosta; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/a-tribal-rite-for-pious-idiots.html | A Tribal Rite for Pious Idiots | True | Red Smith | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/jim-lonborg-at-37.html | Jim Lonborg At 37 | True | Roger Kahn | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/dawson-award-to-mirabella.html | Dawson Award to Mirabella | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/carter-urges-calm-if-a-move-is-needed-two-plans-under-consideration.html | CARTER URGES CALM IF A MOVE IS NEEDED | True | By Charles Mohr; Special to The New York Times | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-02 | 1979-04-02 | https://www.nytimes.com/1979/04/02/archives/sports-news-briefs-earnhardt-takes-southeastern-500.html | Sports News Briefs | True | | 1979-04-04 0:00 | TX 225154 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/missouri-blaze-kills-25-at-home-for-retirees-and-mental-patients.html | Missouri Blaze Kills 25 at Home For Retirees and Mental Patients | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/the-circus-lady-who-hangs-by-her-hair-runs-in-the-family.html | The Circus Lady Who Hangs by Her Hair | True | By Lawrence Van Gelder | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/high-court-rejects-fccs-regulations-on-cable-tv-access-jurisdiction.html | HIGH COURT REJECTS F.C.C.'S REGULATIONS ON CABLE TV ACCESS | True | By Linda Greenhouse; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/nuclear-bid-is-doubted.html | Nuclear Bid Is Doubted | True | By Richard Halloran; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/computer-will-teach-language-courses-a-flexible-program.html | Computer Will Teach Language Courses | True | By Bill Carlsen | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/the-show-went-on-without-a-hitch.html | The Show Went On Without a Hitch | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/20-killed-in-thai-train-crash.html | 20 Killed in Thai Train Crash | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/atomic-facility-bonds-show-increased-yields-building-of-5-nuclear.html | Atomic Facility Bonds Show Increased Yields | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/bridge-some-experts-slow-down-when-last-board-is-played.html | Bridge: | True | By Alan Truscott | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/business-records.html | Business Records | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/benjamin-bauer-leader-in-audio-came-to-us-in-1930-to-study.html | Benjamin Bauer, Leader in Audio | True | By Thomas W. Ennis | 1979-04-05 0:00 | TX 218750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/around-the-nation-first-trial-is-under-way-in-supper-club-blaze.html | Around the Nation | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/court-frees-20-million-aid-for-private-schools-in-state.html | Court Frees $20 Million Aid For Private Schools in State | True | By Pranay Gupte | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/leak-found-march-26-in-jersey-nuclear-plant.html | Leak Found March 26 In Jersey Nuclear Plant | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/credit-markets-treasurys-financings-to-surge.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/air-in-tristate-region-still-free-of-radiation-continuing-tests.html | Air in Tristate Region Still Free of Radiation, Continuing Tests Find | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/zamir-chorale-sings-to-israel.html | Zamir Chorale Sings to Israel | True | Joseph Horowitz | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/the-pentagon-tax-drains-new-york-cut-it.html | â€šÃ„Â‘The Pentagon Taxâ€šÃ„Â´ Drains New York. Cut It. | True | By James R. Anderson | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/in-the-nation-democrats-in-trouble.html | IN THE NATION Democrats in Trouble | True | By Tom Wicker | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/bettors-throng-the-10-otb-shops-open-during-strike.html | Bettors Throng the 10 OTB Shops Open During Strike | True | By Robin Herman | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/dividends.html | Dividends | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/albany-deadlocked-on-abortion-funds-senate-and-assembly-split.html | ALBANY DEADLOCKED ON ABORTION FUNDS | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/pakistani-leader-is-reportedly-undecided-on-bhutto-zia-said-to.html | Pakistani Leader Is Reportedly Undecided on Bhutto | True | By Robert Trumbull; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/the-region-pricefixing-alleged-in-sale-of-cigarettes.html | The Region | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/paris-bourse-strikers-return.html | Paris Bourse Strikers Return | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/earnings-chessie-profit-up-in-quarter-83-million-net-is-42c-a-share.html | EARNINGS Chessie Profit Up In Quarter | True | By Clare M. Reckert | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/layoffs-starting-as-truck-lines-halt-operations-assessment-in.html | Layoffs Starting As Truck Lines Halt Operations | True | By Philip Shabecoff; Special to the New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ruling-restricts-loan-offices.html | Ruling Restricts Loan Offices | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/about-east-meadow-a-small-leak-and-a-small-exile.html | About East Meadow | True | By Francis X. Clines | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/illinois-governor-orders-study-of-seven-reactors.html | Illinois Governor Orders Study of Seven Reactors | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/big-hair-dryers-tied-to-asbestos-senate-unit-told-could-pose.html | Big Hair Dryers Tied to Asbestos, Senate Unit Told | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/sports-news-briefs-1980-nba-allstar-game-is-moved-to-landover-md.html | Sports News Briefs | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/parliament-in-italy-is-disbanded.html | Parliament in Italy Is Disbanded | True | By Paul Hofmann; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/news-summary-nuclear-plant-international-national-metropolitan.html | News Summary | True | <B>Nuclear Plant</B> | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/nuclear-reactors-under-close-study-engineers-charge-babcocks-plant.html | NUCLEAR REACTORS UNDER CLOSE STUDY | True | By Anthony J. Parisi | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/koch-balks-at-glum-setting-for-citys-financial-picture-blue-room.html | Koch Balks at Glum Setting For City's Financial Picture | True | By Anna Quindlen | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/television.html | Television | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/rock-an-elvis-costello-marathon.html | Rock: An Elvis Costello Marathon | True | By John Rockwell | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/hollywood-hoopla-over-now-the-wait-for-oscars-studios-must-try.html | Hollywood, Hoopla Over, Now the Wait for Oscars | True | By Aljean Harmetz; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/bengal-tiger-dies-in-capital-zoo.html | Bengal Tiger Dies in Capital Zoo | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/topics-literary-licenses-intelligence-against-the-grain.html | Topics Literary Licenses | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/do-nothing-for-new-york.html | Do Nothing for New York ... | True | By William Broyles | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/cuomo-is-offering-legal-services-to-people-fighting-bureaucracy.html | Cuomo Is Offering Legal Services to People Fighting Bureaucracy | True | By Richard J. Meislin; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/girl-2-woman-73-hurt-in-fire.html | Girl, 2, Woman, 73, Hurt in Fire | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/carey-expected-to-name-scoppetta-to-post-on-waterfront-commission.html | Carey Expected to Name Scoppetta To Post on Waterfront Commission. | True | By Leslie Maitland | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/state-senate-rollcall-on-abortion-financing.html | State Senate Rollâ€šÃ„Â¶Call On Abortion Financing | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/jobs-in-new-york-city-rise-sharply-revisions-in-reporting-service.html | Jobs in New York City Rise Sharply | True | By Peter Kihss | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/gis-drown-in-tank-in-germany.html | G.I.'s Drown in Tank in Germany | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/science-watch-hepatitis-vaccine.html | Science Watch | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/chemical-stench-in-new-orleans.html | Chemical Stench in New Orleans | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/election-agency-endorses-conduct-of-carters-76-primary-campaign.html | Election Agency Endorses Conduct Of Carter's â€šÃ„Â¶'76 Primary Campaign | True | By Jo Thomas; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/roger-vaughan-pugh-74-dead-was-an-official-of-lazard-freres.html | Roger Vaughan Pugh, 74, Dead; Was an Official of Lazard Frš'šÃ¨res | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/slow-job-growth-for-1980s-seen-in-new-york-econometric-study-slow.html | Slow Job Growth for 1980's Seen In New York Econometric Study | True | By Ann Crittenden | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/harrisburg-is-disrupted-by-employees-absence-lighten-evacuation.html | Harrisburg Is Disrupted By Employeesâ€šÃ„Â´ Absence | True | By Ben A. Franklin; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/australians-may-float-us-paper-other-countries-due-in-market-banks.html | Australians May Float U.S. Paper | True | By Karen W. Arenson | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/taxes-irs-tougher-on-extra-time-irs-view-of-state-tax-refunds.html | Taxes | True | Deborah Rankin | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/radio.html | Radio | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/chemical-is-being-sent-to-combat-radiation.html | Chemical Is Being Sent To Combat Radiation | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/steel-capacity-use-at-record-947.html | Steel Capacity Use At Record 94.7% | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/new-chrysler-repair-plan-challenges-ford-and-gm-longer-period-of.html | New Chrysler Repair Plan Challenges Ford and G.M. | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/record-set-for-index-on-building-february-value-rose-46-over-month.html | Record Set For Index On Building | True | By Phillip H. Wiggins | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/business-people-macmillans-hagel-set-for-a-takeover-struggle.html | BUSINESS PEOPLE | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/petition-filed-to-stay-execution-of-condemned-killer-in-alabama.html | Petition Filed to Stay Execution Of Condemned Killer in Alabama | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/a-fair-shake-for-savers.html | A Fair Shake for Savers | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/viola-donald-mcinnes.html | Viola: Donald McInnes | True | Donal Henahan | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/how-economists-put-model-together-fudge-factor-offsets-errors.html | How Economists Put Model Together | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/western-loans-to-pretoria.html | Western Loans To Pretoria | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/science-library-science-library.html | Science Library | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/28-strikers-arrested-lying-down-before-school-buses-2-companies.html | 28 Strikers Arrested Lying Down Before School Buses | True | By Marcia Chambers | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/miss-lieberman-prize-to-shout-about-nancy-lieberman-shes-no-1.html | Miss Lieberman: Prize to Shout About | True | By Tony Kornheiser | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/trading-delay-in-commodities.html | Trading Delay In Commodities | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/marcos-schedules-election-in-area-where-moslem-rebels-wage-war.html | Marcos Schedules Election in Area Where Moslem Rebels Wage War | True | By James P. Sterba; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/placebos-work-but-survey-shows-widespread-misuse-placebos-called-a.html | Placebos Work, but Survey Shows Widespread Misuse | True | By Jane E. Brody | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/thornburgh-weighs-risks-of-radiation-he-must-protect-a-million.html | THORNBURGH WEIGHS RISKS OF RADIATION | True | By Charles Mohr; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/kennedy-calls-for-study-of-nuclear-power-roles.html | Kennedy Calls for Study Of Nuclear Power Roles | True | | 1979-04-05 0:00 | TX 218750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/nuclear-plant-peril-abates-but-level-of-radiation-inside-is.html | NUCLEAR PLANT PERIL ABATES, BUT LEVEL OF RADIATION INSIDE IS WORRYING SAFETY OFFICIALS | True | By David Burnham; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/us-to-provide-19-million-for-times-sq-renovation-two-new-theaters.html | U.S to Provide $1.9 Million For Times Sq. Renovation | True | By Steven R. Weisman; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/opera-the-met-brings-back-parsifal-ballet-theater-to-open-april-16.html | Opera: The Met Brings Back â€šÃ„Â²Parsifalâ€šÃ„Â´ | True | By Donal Henahan | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/bubble-nearly-gone-amid-optimism-agencies-remain-ready-in-case-of.html | BUBBLE NEARLY GONE | True | By Richard D. Lyons; Special to The New York Tunes | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/issues-in-walkout-by-teamsters.html | Issues in Walkout by Teamsters | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/tiny-brooklyn-road-job-grows-into-a-westway-tiny-brooklyn-road.html | Tiny Brooklyn Road Job Grows Into a â€šÃ„Â²Westwayâ€šÃ„Â´ | True | By David Bird | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/21-held-in-thefts-of-greek-icons.html | 21 Held in Thefts of Greek Icons | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/more-amateurs-are-deciding-astronomy-is-good-for-the-soul.html | More Amateurs Are Deciding Astronomy Is â€šÃ„Â²Good for the Soulâ€šÃ„Â´ | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/dr-mary-i-crawford-former-vice-president-of-nursing-at-hospital.html | Dr. Mary I. Crawford, Former Vice President Of Nursing at Hospital | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/beattie-is-sent-to-columbus-a-chance-to-pitch.html | Beattie Is Sent to Columbus | True | By Murray Crass; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/but-the-citys-in-trouble.html | ... But the City's in Trouble | True | By Gary Zebrun | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/jazz-rock-smith-and-pointer.html | Jazz Rock: Smith and Pointer | True | By Robert Palmer | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ben-holt-dead-in-paris-long-in-public-relations.html | Ben Holt Dead in Paris; Long in Public Relations | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/tugboat-strike-snarls-ships-and-garbage-removal.html | Tugboat Strike Snarls Ships and Garbage Removal | True | By Damon Stetson | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/hustling-obscenity.html | Hustling Obscenity | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/world-gold.html | World Gold | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/passman-tells-of-nixon-view.html | Passman Tells of Nixon View | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/7-college-teams-remain-undefeated-in-lacrosse-tough-foes-ahead.html | 7 College Teams Remain Undefeated in Lacrosse | True | By John B.forbes | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/us-criticizes-the-arabs-threat-to-boycott-egypt.html | U.S. Criticizes the Arabsâ€šÃ„Â´ Threat to Boycott Egypt | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/assembly-rollcall-on-abortion.html | Assembly's Rollâ€šÃ„Â²Call on Abortion | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/french-chiefs-see-ford-on-plant-bid.html | French Chiefs See Ford on Plant Bid | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/cousins-former-admiral-gets-tenneco-assignment-in-europe.html | Cousins, Former Admiral, Gets Tenneco Assignment in Europe | True | Winston Williams | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/mildred-g-feldman-wed-to-dr-samuel-frankel.html | Mildred G. Feldman Wed To Dr. Samuel Frankel | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/airlines-extend-fare-debate.html | Airlines Extend Fare Debate | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/battle-shaping-on-job-curbs-for-esfederal-employes-some-problems.html | Battle Shaping on Job Curbs for Esâ€šÃ„Â²Federal Employees | True | By Steven V. Roberts; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/patriots-let-fairbanks-go-to-colorado-carroll-rosenbloom-drowns.html | Patriots Let Fairbanks Co to Colorado | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/sports-today.html | Sports Today | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/opponents-of-amtrak-cutbacks-open-attack-on-eve-of-hearings.html | Opponents of Amtrak Cutbacks Open Attack on Eve of Hearings | True | By Ernest Holsendolph; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/screen-discussing-liberationdialogue-on-liberation.html | Screen: Discussing Liberation;Dialogue on Liberation | True | By Vincent Canby | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/recital-evelyn-lear-nbc-loses-station-to-abc.html | Recital: Evelyn Lear | True | By Joseph Horowitz | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/rebellion-by-bayern-players-causes-commotion-in-west-german-soccer.html | Rebellion by Bayern Players Causes Commotion in West German Soccer | True | By John Vinocur; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/brooklyn-man-found-shot.html | Brooklyn Man Found Shot | True | | 1979-04-05 0:00 | TX 218750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/in-plant-vicinity-suspicion-and-doubt-relieved-by-news.html | In Plant Vicinity, Suspicion and Doubt | True | By Alan Richman; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/issue-and-debate-as-nba-looks-to-increase-interest-should.html | Issue and Debate | True | By Sam Goldaper | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/letters-arctic-mirages-seoism-and-language.html | Letters | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/sheine-b-krinsky-is-the-bride-of-rabbi-joseph-b-friedman.html | Sheine B. Krinsky Is the Bride Of Rabbi Joseph B. Friedman | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/britain-tightens-security-at-houses-of-parliament-car-usually.html | Britain Tightens Security at Houses of Parliament | True | By Joseph Collins; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/lufthansa-ordering-25-a310-airbuses-fuel-economy-cited.html | Lufthansa Ordering 25 Aâ€šÃ„Â³310 Airbuses | True | By John Vinocur; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/revue-the-city-suite-sings-of-life-juices-of-life.html | Revue: â€šÃ„ÂºThe City Suiteâ€šÃ„Â´ Sings of Life | True | By John S. Wilson | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/market-place-caution-signals-in-rush-to-coal.html | Market Place | True | Robert Metz | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/reporters-notebook-nuclear-event.html | Reporter's Notebook: Nuclear â€šÃ„ÂºEventâ€šÃ„Â´ | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/cost-of-airborne-mobile-missile-may-be-prohibitive-a.html | Cost of Airborne Mobile Missile May Be Prohibitive | True | By Richard Burt; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/vienna-cardinal-said-to-predict-visit-by-the-pope-for-september.html | Vienna Cardinal Said to Predict Visit by the Pope for September | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/army-test-will-enlist-men-in-ready-reserve.html | Army Test Will Enlist Men in Ready Reserve | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/company-news-thomson-raises-bid-for-hudsons-bay-xerox-will-raise.html | COMPANY NEWS | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ernest-zobian-exaide-of-drug-company-dies.html | Ernest Zobian, Exâ€šÃ„Â´Aide Of Drug Company, Dies | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/matsushitachinese-deal.html | Matsushitaâ€šÃ„ÂºChinese Deal | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/supreme-court-roundup-irs-supported-on-use-of-prohibited-recording.html | Supreme Court Roundup | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/knicks-webster-has-surgery.html | Knicks' Webster Has Surgery | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ethel-harper-actress-was-aunt-jemima-in-ads-for-pancakes-toured.html | Ethel Harper, Actress Was Aunt Jemima In Ads for Pancakes | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/richard-ettinghausen-teacher-a-leading-islamic-art-authority.html | Richard Ettinghausen, Teacher, A Leading Islamic Art Authority | True | By Joan Cook | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/the-city-reward-increased-in-jewelry-theft.html | The City | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/carroll-rosenbloom-72-drowns-in-miami-owner-of-nfl-rams-franchises.html | Carroll Rosenbloom, 72, Drowns In Miami;Owner of N.F.L. Rams | True | By William N. Wallace | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/us-embassy-in-beirut-attacked-israel-seizes-freighter-at-sea.html | U.S. Embassy in Beirut Attacked | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/why-evacuation-was-not-ruled-out-iodine-131-is-most-feared.html | Why Evacuation Was Not Ruled Out | True | By Walter Sullivan | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/us-to-mourn-victims-of-nazis.html | U.S. to Mourn Victims of Nazis | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/100-vietnamese-refugees-drown.html | 100 Vietnamese Refugees Drown | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/hot-sun-cool-reception-leave-begin-undaunted-begin-sees-new-era-in.html | Hot Sun, Cool Reception Leave Begin Undaunted | True | By Jonathan Kandell; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/carter-maps-policy-to-protect-privacy-bids-congress-reverse-high.html | CARTER MAPS POLICY TO PROTECT PRIVACY | True | By Martin Tolchin; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/films-of-14-famous-plays-acquired-by-wortv.html | Films of 14 Famous Plays Acquired by WORâ€šÃ„Â³TV | True | By Richard F. Shepard | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/mets-win-while-awaiting-final-cuts.html | Mets Win While Awaiting Final Cuts | True | By Joseph Durso; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/a-key-report-in-scandal-is-upheld-in-south-africa.html | A Key Report in Scandal Is Upheld in South Africa | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/effect-of-cabletv-ruling-news-analysis-first-amendment-unaddressed.html | Effect of Cableâ€šÃ„Â³TV Ruling | True | By Les Brown | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/world-news-briefs-botha-and-namibians-meet-over-united-nations-plan.html | World News Briefs | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/obituary-3-no-title.html | No Title -- Article 1 | True | | 1979-04-05 0:00 | TX 218750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/letters-why-the-senate-should-ratify-salt-ii-pocket-battle-disabled.html | Letters | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/taiwan-still-in-federation-british-court-decides.html | Taiwan Still in Federation, British Court Decides | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/carter-to-ask-tax-on-oil-and-release-of-price-restraints-plan-due.html | PLAN DUE THIS WEEK | True | By Steven Rattner; Special to the New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/tv-cbs-reports-pits-handicapped-vs-costs.html | TV: â€šÃ„Â"CBS Reportsâ€šÃ„Â" Pits Handicapped vs. Costs | True | By John J. O'Connor | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/tv-clones-dominate.html | TV: Clones Dominate | True | By Tom Buckley | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/accord-reached-on-houdaille.html | Accord Reached On Houdaille | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/notes-on-people-teacher-of-year-fights-tv-trippingly-on-the-tongue.html | Notes on People | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/cement-ship-sinks-in-caribbean-seven-crewmen-feared-drowned.html | Cement Ship Sinks in Caribbean; Seven. Crewmen Feared Drowned | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/new-way-asked-to-choose-panel-for-sheriff-jury.html | New Way Asked To Choose Panel For Sheriff Jury | True | By Tom Goldstein | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/trudeau-gives-voters-his-views-of-unity-and-treason-parties-vie-in.html | Trudeau Gives Voters His Views of Unity and Treason | True | By Henry Giniger; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ugandas-new-un-mission-is-a-monument-to-idi-amin-a-warning-from.html | Uganda's New U.N. Mission Is a Monument to Idi Amin | True | By Kathleen Teltsch; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/about-education-conference-dissects-academic-integrity.html | ABOUT EDUCATION | True | By Fred M. Hechinger | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/house-panel-kills-move-to-send-observers-to-rhodesian-election.html | House Panel Kills Move to Send Observers to Rhodesian Election | True | By Graham Hovey; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/budget-battle-opens-in-house-committee.html | Budget Battle Opens In House Committee | True | By Warren Weaver Jr.; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/uncertainty-on-reactors-lingers-as-crisis-eases-a-complex-maze-of.html | Uncertainty On Reactors Lingers As Crisis Eases | True | By Malcolm W. Browne; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/regulator-to-reject-savings-bank-purchases-of-home-loan-units.html | Regulator to Reject Savings Bank Purchases of Home Loan Units | True | By Robert A. Bennett | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/highlights-of-126-billion-new-york-state-budget.html | Highlights of $12.6 Billion New York State Budget | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ashland-changing-emphasis-sells-some-units-to-buy-stock-leaving.html | Ashland Changing Emphasis | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/dollar-up-sharply-in-tokyo-dollar-surges-in-tokyo-bank-warns-on.html | Dollar Up Sharply In Tokyo | True | By Junnosuke Ofusa; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/prediction-martin-to-red-sox-sports-of-the-times.html | Prediction: Martin to Red Sox | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/brezhnev-illness-defers-giscards-trip-a-month.html | Brezhnev Illness Defers Giscard's Trip a Month | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/senate-vote-means-end-of-renegotiation-board.html | Senate Vote Means End Of Renegotiation Board | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/gov-brown-embarrassed-ends-new-hampshire-stay-intramural-ploy.html | Gov. Brown, Embarrassed, Ends New Hampshire Stay | True | By Michael Knight; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/nuclear-issues-lead-stock-drop-nuclear-issues-lead-decline-in-stock.html | Nuclear Issues Lead Stock Drop | True | By Vartanig G. Vartan | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/utility-to-curb-building-to-pay-reactor-repairs-cost-of-radiation.html | Utility to Curb Building To Pay Reactor Repairs | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/west-germans-try-11-terrorists.html | West Germans Try 11 Teirorists | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/phonein-setup-for-jurors-is-started-in-westchester-tested-in-new.html | Phoneâ€šÃ„Â"In Setup for Jurors Is Started in Westchester | True | By James Feron; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/british-fashion-moves-to-center-stage-a-spacage-feeling-two.html | British Fashion Moves to Center Stage | True | By Bernadine Morris; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/women-step-forward-in-a-new-seder-highlight-miriams-role.html | Women Step Forward in a New Seder | True | By James Barron | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/tanzanians-bomb-city-in-uganda-and-renew-shelling-of-the-capital.html | Tanzanians Bomb City in Uganda And Renew Shelling of the Capital | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/iran-reports-ceasefire-with-turkoman-rebels-after-8-days-of.html | Iran Reports Ceaseâ€šÃ„Ã´Fire With Turkoman Rebels After 8 Days of Fighting | True | By John Kifner; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/stage-phoenix-offers-big-and-little-everywoman.html | Stage: Phoenix Offers â€šÃ„Ã²Big and Littleâ€šÃ„Ã´ | True | By Richard Eder | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/advertising-life-plans-television-campaign-esquire-completes-sale.html | Life Plans Television Campaign | True | Philip H. Dougherty | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/delay-refused-for-liquor-pact.html | Delay Refused For Liquor Pact | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/begin-lands-in-egypt-and-receives-a-polite-but-restrained-welcome.html | Begin Lands in Egypt and Receives A Polite but Restrained Welcome | True | By Christopher S. Wren; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/dance-june-finchs-items-2-others.html | Dance: June Finch's â€šÃ„Â²Items,â€šÃ„Ã´ 2 Others | True | By Jennifer Dunning | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/emmett-kelly-is-buried-in-indiana-near-his-mother-and-his-sister.html | Emmett Kelly Is Buried in Indiana Near His Mother and His Sister | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/magic-chef-acquires-norge-for-13-million.html | Magic Chef Acquires Norge for 13 Million | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/dominican-republic-lacks-gas.html | Dominican Republic Lacks Gas | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/us-debt-ceiling-raised-threats-of-default-ended-previous-crises.html | U.S. Debt Ceiling Raised; Threats of Default Ended | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/qa.html | Q & A | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/books-of-the-times-four-old-men-too-many-ingredients.html | Books of The Times | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/kennedy-seeks-international-indochina-conference.html | Kennedy Seeks International Indochina Conference | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/events-music.html | Events | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/ballet-heinz-poll-directs-ohioans.html | Ballet: Heinz Poll Directs Ohioans | True | By Anna Kisselgoff | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/teachers-and-students-return-after-baton-rouge-school-strike.html | Teachers and Students Return After Baton Rouge School Strike | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/adding-new-safety-gear-would-bring-shutdowns-vulnerability-of-south.html | Adding New Safety Gear Would Bring Shutdowns | True | By Peter T. Kilborn | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/cantonhong-kong-rail-service.html | Cantonâ€šÃ„Ã¬Hong Kong Rail Service | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/mr-carter-on-the-family-record.html | Mr. Carter on the Family Record | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/music-modern-chamber.html | Music: Modern Chamber | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/rangers-rebound-defeat-kings-by-54-just-a-little-bit.html | Rangers Rebound, Defeat Kings by 5â€šÃ„Ã´4 | True | By Parton Keese | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/flying-paster-emerging-as-new-factor-in-derby-west-versus-east.html | Flying Paster Emerging As New Factor in Derby | True | By James Tuite; Special to The New York Tunes | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/israel-is-able-to-watch-begins-arrival-on-tv.html | Israel Is Able to Watch Begin's Arrival on TV | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-03 | 1979-04-03 | https://www.nytimes.com/1979/04/03/archives/leo-fennelly-dies-at-81-assistant-us-attorney.html | Leo Fennelly Dies at 81; Assistant U.S. Attorney | True | | 1979-04-05 0:00 | TX 218750 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/11097-victory-for-denver-remember-the-miniseries.html | 110â€šÃ„Ã²97 Victory for Denver | True | By Al Harvin; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/saudis-lift-prices-on-quality-oil.html | Saudis Lift Prices On Quality Oil | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/carter-oil-speech-on-tv-tomorrow.html | Carter Oil Speech On TV Tomorrow | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/going-out-guide.html | Going out Guide | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/advertising-nw-ayer-creativity-and-siano-wyman-replaced-at.html | Advertising | True | Philip H. Dougherty | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/the-region-milk-strikers-refuse-binding-arbitration.html | The Region | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/discoveries-four-eyes-on-the-ball-stationery-rainbow-expandable.html | DISCOVERIES | True | Angela Taylor | 1979-04-09 0:00 | TX 225157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/sidney-lovett-yale-exchaplain.html | Sidney Lovett, Yak Exâ€šÃ„Â²Chaplain | | By Thomas W. Ennis | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/news-summary-nuclear-plant.html | News Summary | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/books-of-the-times-halfanimal-halfwoman.html | Books of The Times | True | By Anatole Broyard | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/breaking-the-nuclear-fever.html | Breaking the Nuclear Fever | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/economic-scene-energy-crisis-solution-costly-us-energy-supply-in.html | Economic Scene | True | Leonard Silk | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/market-place-nuclear-utility-cloudy-outlook.html | Market Place | True | Robert Metz | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/plane-fares-will-rise-by-7-on-most-flights-to-and-from-the-us.html | Plane Fares Will Rise By 7% on Most Flights To and From the U.S. | True | By Victor Lustlyclr, Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/us-transit-agency-cuts-plan-to-aid-handicapped-less-than-original.html | U.S. Transit Agency Cuts Plan to Aid Handicapped | True | By Ernest Holsendolph; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/us-women-disappoint-in-british-lacrosse-tour-they-are-better.html | U.S. Women Disappoint In British Lacrosse Tour | | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/radio.html | Radio | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/credit-markets-3month-bills-up-to-9593-rate-15day-bills-raise-4.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/gordon-parks-jr-film-maker-dead-director-of-super-fly-and-other.html | GORDON PARKS JR., FILM MAKER, DEAD | True | By C. Gerald Fraser | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/blessings-of-food-and-family-a-passover-memoir-why-passover.html | Blessings of Food and Family: A Passover Memoir | True | By Mimi Sheraton | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/cia-in-controversy-over-polygraph-use-adm-turners-waiver-of-tests.html | C.I.A. IN CONTROVERSY OVER POLYGRAPH USE | True | By David Binder; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/mets-bow-in-finale-briles-is-dropped-torre-wanted-experience.html | Mets Bow in Finale; Riles Is Dropped | True | By Joseph Durso; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/radioactive-plant-faces-a-shutdown-as-long-as-4-years-cooldown.html | RADIOACTIVE PLANT FACES A SHUTDOWN AS LONG AS 4 YEARS | True | By Richard D. Lyons; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/from-croissants-to-matzoh-a-bread-museum.html | From Croissants to Matzoh | True | By Alison Muscatine | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/honda-may-build-cars-in-britain-leyland-seeking-foreign-partner.html | Honda May Build Cars In Britain | True | By Robert D. Hershey Jr.; Special to the New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/house-unit-bars-wage-insurance-house-panel-bars-funds-for-wage.html | House Unit Bars â€šÃ„Â²Wage Insuranceâ€šÃ„Â´ | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/radiation-overdose-all-in-a-days-work-feels-a-little-tired.html | Radiation Overdose: All in a Day's Work | True | By Alan Richman; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/klm-plans-to-order-10-airbuses-taking-option-on-10-a310s.html | KLM Plans To Order 10 Airbuses | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/letters-how-not-to-discourage-oil-consumption-transit-decisions.html | Letters | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/begin-ending-visit-says-egypt-border-will-open-may-27-leaders-agree.html | BEGIN, ENDING VISIT, SAYS EGYPT BORDER WILL OPEN MAY 27 | True | By Christopher S. Wren; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/troops-take-over-gas-stations-during-dominican-fuel-shortage.html | Troops Take Over Gas Stations During Dominican Fuel Shortage | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/dutch-defensive-star-is-signed-by-cosmos.html | Dutch Defensive Star Is Signed by Cosmos | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/umpires-to-picket-at-reds-game-waiting-for-phone-call.html | Umpires to Picket at Redsâ€šÃ„Â´ Game | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/foreign-affairs-linkage-revisited.html | FOREIGN AFFAIRS Linkage Revisited | True | By John Midgley | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/magazines-battling-for-checkout-racks-magazines-battle-for-rack.html | Magazines Battling For Checkout Racks | True | By N. R. Kleinfield | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/around-the-nation-five-missing-in-atlantic-after-boating-accidents.html | Around the Nation | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/notes-on-the-bronx-zoo-sports-of-the-times-billys-team-ken-said.html | Notes on the Bronx Zoo | True | Red Smith | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/qa.html | Q&A | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/rockets-score-here-116115-10-rebounds-in-4th-period.html | Rockets Score Here, 116â€šÃ„Â²115 | True | By Sam Goldaper | 1979-04-09 0:00 | TX 225157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/issues-in-walkout-by-teamsters.html | Issues in Walkout by Teamsters | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/playfulness-displayed-by-pianist.html | Playfulness Displayed By Pianist | True | By Raymond Ericson | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/hoffas-teamster-local-isnt-angryyet-windshield-sales.html | Hoffa's Teamster Local Isn't Angry â€š Â‚Â® Yet | True | By Iver Peterson; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/italian-reds-in-uneasy-truce-end-parley-varying-strength-of.html | Italian Reds, in Uneasy Truce, End Parley | True | By Paul Hofmann; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/bid-to-buy-hudsons-bay-fought-business-group-opposes-weston.html | Bid to Buy Hudson's Bay Fought | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/belgian-premier-is-sworn-in.html | Belgian Premier Is Sworn In | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/china-delays-signing-settlement-of-money-claim-made-with-us.html | China Delays Signing Settlement Of Money Claim Made With U.S. | True | By Richard Halloran; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/washington-the-politics-of-fear.html | WASHINGTON The Politics of Fear | True | By James Reston | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/in-fashion-a-very-british-fantasy-in-fashion-a-very-british-fantasy.html | In Fashion, a Very British Fantasy | True | By Bernadine Morris; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/exchampions-differ-on-boxing-proposal-basillo-supports-legislation.html | Exâ€šÂ‚Â°Champions Differ On Boxing Proposal | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/earnings-mgm-income-rose-by-8-in-quarter-avco-data-general.html | EARNINGS | True | By Clare M. Reckert | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/officials-abroad-indicate-nuclear-plants-will-stay-for-deflating.html | Officials Abroad Indicate Nuclear Plants Will Stay | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/citicorp-notes-rise.html | Citicorp Notes Rise | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/virginia-electric-bonds-sell-fast-at-1030-yield.html | Virginia Electric Bonds Sell Fast at 10.30% Yield | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/swedes-shun-norse-adage-ban-spanking.html | Swedes Shun Norse Adage, Ban Spanking | True | By John Vinocur; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/judge-finds-options-fraud.html | Judge Finds Options Fraud | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/obituary-1-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/emigration-of-soviet-jews-in-march-sets-record-gesture-to-us-seen.html | Emigration of Soviet Jews in March Sets Record | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/max-conrad-pioneer-pilot-at-76-part-of-a-vanishing-breed.html | Max Conrad, Pioneer Pilot, at 76 | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/world-news-briefs-mailbag-blast-injures-10-at-frankfurt-airport.html | World News Briefs | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/carter-reelection-unit-has-raised-enough-to-obtain-matching-funds.html | Carter Reâ€šÂ‚Â°election Unit Has Raised Enough to Obtain Matching Funds | True | By Adam Clymer; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/a-cheerful-begin-back-in-israel-tells-of-agreements-with-sadat.html | A Cheerful Begin, Back in Israel, Tells of Agreements With Sadat | True | By Jonathan Kandell; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/holiday-recipes-recollections-from-childhood-cold-beet-borscht.html | Holiday Recipes: Recollections From Childhood | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/california-seeking-coastal-law-shifts-developers-and.html | CALIFORNIA SEEKING COASTAL LAW SHIFTS | True | By Gladwin Hill; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/puerto-rico-bond-sale-enlarged-new-system-planned.html | Puerto Rico Bond Sale Enlarged | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/business-records.html | Business Records | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/greek-resident-is-held-in-brooklyn-after-extradition-on-drug.html | Greek Resident Is Held in Brooklyn After Extradition on Drug Charges | True | By Lee A. Daniels | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/private-lives.html | Private Lives | True | John Leonard | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/dividends.html | Dividends | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/company-news-posner-discloses-117-share-in-apl.html | COMPANY NEWS | True | | 1979-04-09 0:00 | TX 225157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/the-man-who-wants-to-die.html | The Man Who Wants to Die | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/yanks-to-honor-10-war-heroes.html | Yanks to Honor 10 War Heroes | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/secret-colorado-deal-for-fairbanks-told-patriots-charge-enticement.html | Secret Colorado Deal For Fairbanks Told | True | By William N. Wallace | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/letters-sandwich-of-spring-book-in-print-tristram-will-do-wheres.html | Letters | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/about-real-estate-tarrytown-builder-makes-corporate-center-headway.html | About Real Estate Tarrytown Builder Makes Corporate Center Headway | True | By Alan S. Oser; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/soviet-cyclist-dies.html | Soviet Cyclist Dies | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/britain-will-repay-last-of-imf-loan.html | Britain Will Repay Last of I.M.F. Loan | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/gop-candidates-looking-to-connecticut-ambassadors-and-chairmen.html | G.O.P. Candidates Looking to Connecticut | True | By Richard L. Madden; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/europe-backs-trade-pact-some-new-conditions-attached.html | Europe Backs Trade Pact | True | By Paul Lewis; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/judge-moderates-prison-sentences-of-76-hijackers-chicagobound-plane.html | Judge Moderates Prison Sentences Of â€šÃ„Â²76 Hijackers | True | By Wolfgang Saxon | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/laboratory-is-making-computer-simulation-of-nuclear-accident.html | Laboratory Is Making Computer Simulation Of Nuclear Accident | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/dennis-arlan-known-for-childrens-operas.html | Dennis Arlan, Known For Children's Operas | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/cairo-paper-is-said-to-ask-eban-to-do-a-regular-political-column.html | Cairo Paper Is Said to Ask Eban To Do a Regular Political Column | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/wide-gains-send-dow-up-1308-glamour-airline-gambling-and-oil-issues.html | Wide Gains Send Dow Up 13.08 | True | By Vartanig G. Vartan | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/when-nuclear-crisis-imitates-a-film-wont-capitalize-on-tragedy.html | When Nuclear Crisis Imitates a Film | True | By Aljean Harmetz; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/bhutto-hanged-in-pakistan-jail-for-murder-plot-body-is-reportedly.html | Bhutto Hanged In Pakistan Jail For Murder Plot | True | By Robert Trumbull; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/the-un-today.html | The U.N. Today | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/issue-and-debate-citys-rentstabilization-laws-faces-crucial-test.html | Issue and Debate City's Rentâ€šÃ„Â²Stabilization Law Faces Crucial Test Today | True | By Michael Goodwin | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/sports-today.html | Sports Today | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/a-bounty-of-rice-in-asia-stubborn-poverty-in-laos-forecast.html | A Bounty of Rice in Asth, Stubborn Poverty in Laos | True | By James P. Sterba; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/pope-condemns-a-book-first-such-act-since-67.html | Pope Condemns a Book; First Such Act Since â€šÃ„Â²67 | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/us-will-not-move-now-to-end-truck-shutdown-selective-strike-called.html | U.S. Will Not Move Now To End Truck Shutdown | True | By Philip Shabecoff; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/music-claire-polin-and-blumenfeld.html | Music: Claire Polin and Blumenfeld | True | By Peter G. Davis | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/republican-wins-special-election-for-rep-ryans-seat-in-california.html | Republican Wins Special Election For Rep. Ryan's Seat in California | True | By Wallace Turner; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/nation-gets-ford-memoir.html | Nation Gets Ford Memoir | True | By Herbert Mitgang | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/notes-on-people-british-enter-broadway-battle-with-trafalgar-a.html | Notes on People | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/chess-lazy-russian-bear-jumps-over-the-quick-dutch-fox.html | Chess | True | By Robert Byrne | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/elmhurst-flourishes-as-melting-pot-reasonably-priced-apartments.html | Elmhurst Flourishes as Melting Pot | True | By Robin Herman | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/lirr-seeking-advice-from-its-severest-critics-rockefeller-among.html | L.I.R.R. Seeking Advice From Its Severest Critics | True | By Irvin Molotsky | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/heinz-car-wins-race-to-coast-geiger-counter-is-used.html | Heinz Car Wins Race to Coast | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/borg-gerulaitis-monroe-gain-in-rotterdam-tennis.html | Borg, Gerulaitis, McEnroe Gain in Rotterdam Tennis | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/no-escape-it-seems.html | No Escape, It Seems | True | By Fred C. Esplin | 1979-04-09 0:00 | TX 225157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/us-inquiry-on-rights-opens-with-a-promise-of-an-indepth-effort.html | U.S. Inquiry on Rights Opens With a Promise Of an Inâ€šÃ„Â¶Depth Effort | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/ormandy-reliable-faithful-virtuoso-an-appreciation-19thcentury.html | Ormandy: Reliable, Faithful Virtuoso | True | By Harold C. Schonberg | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/us-may-use-modified-u2-to-monitor-soviet-tests-plans-in-early-stage.html | U.S. May Use Modified Uâ€šÃ„Â²2 to Monitor Soviet Tests | True | By Richard Burt; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/situation-comedy-still-most-popular-tv-staple-tv-ratings.html | Situation Comedy Still Most Popular TV Staple | True | By Les Brown | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/carey-signs-bill-to-aid-convention-hall-plan.html | Carey Signs Bill to Aid Convention Hall Plan | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/gm-previews-fuelsaving-car-will-cost-4000-to-6000.html | G.M. Previews Fuelâ€šÃ„Â¶Saving Car | True | By Pamela G. Hollie; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/brooklyn-jewish-hospital-bid-fails.html | Brooklyn Jewish Hospital Bid Fails | True | By Ari L. Goldman; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/news-of-the-theater-its-happy-days-for-irene-worth-comic-touches.html | New of the Theater | True | By Carol Lawson | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/jane-byrne-with-machine-help-sweeps-mayoral-vote-in-chicago-vote.html | Jane Byrne, With Machine Help, Sweeps Mayoral Vote in Chicago | True | By Douglas E. Kneeland; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/entertainment-events-film-music-dance.html | Entertainment Events | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/yankees-are-not-worried-somebodys-going-to-pay-losing-weight-a.html | Yankees Are Not Worried | True | By Murray Crass; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/7-simultaneous-raids-on-betting-operations-reported-by-the-police.html | 7 Simultaneous Raidsâ€šÃ„Â¶On Betting Operationsâ€šÃ„Â¶Reported by the Police | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/miss-lieberman-chosen-for-panam-games-team.html | Miss Lieberman Chosen For Panâ€šÃ„Â¶Am Games Team | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/appeals-court-backs-prison-guard-who-refused-to-reply-on-kkk-prison.html | Appeals Court Backs Prison Guard Who Refused to Reply on K. K. K. | True | By Tom Goldstein | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/wisconsin-congressional-vote.html | Wisconsin Congressional Vote | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/5-are-arrested-after-besieging-of-bus-in-strike-doors-and-lights.html | 5 Are Arrested After Besieging Of Bus in Strike | True | By Judith Cummings | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/peking-decides-to-let-50-soviet-amity-pact-expire-in-april-of-80.html | Peking Decides to Let â€šÃ„Â²50 Soviet Amity Pact Expire in April of â€šÃ„Â²80 | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/the-answer-isnt-homo-atomicus.html | The Answer Isn't Homo Atomicus | True | By Robert Jungk | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/pay-increases-are-voted-for-legislators-and-judges-albany-votes.html | Pay Increases Are Voted for Legislators and Judges | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/governor-in-an-uncommon-crisis-richard-louis-thornburgh-man-in-the.html | Governor in an Uncommon Crisis | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/a-health-writers-favorite-recipes-pancakes.html | A Health Writer's Favorite Recipes | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/spaniards-vote-in-local-elections-with-left-favored-in-the-big.html | Spaniards Vote in Local Elections, With Left Favored in the Big Cities | True | By James M. Markham; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/gault-promoted-to-jobs-director-by-mayor-koch-succeeds-brezenoff-in.html | Gault Promoted To Jobs Director By Mayor Koch | True | By Lee Dembart | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/60minute-gourmet.html | 60â€šÃ„Â¶Minute Gourmet | True | By Pierre Franey | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/business-people-mathiea-expected-to-head-korvettes-hunter-quits.html | BUSINESS PEOPLE | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/ormandy-to-retire-muti-may-head-the-philadelphia.html | Ormandy to Retire | True | By Donal Henahan | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/talks-on-mexico-gas-reopened-pressure-to-conclude-negotiations.html | Talks on Mexico Gas Reopened | True | By Alan Riding; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/110-oklahoma-u-players-start-spring-football-drills.html | 110 Oklahoma U. Players Start Spring Football Drills | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/article-1-no-title.html | Article 1 â€ÍÂ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/disastrous-drought-and-central-planning-by-the-vientiane-regime.html | Disastrous Drought and Central Planning by the Vientiane Regime Have Produced Scarcity, Stagnant Lives and Economic Chaos | True | By Henry Kamm; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/swiss-national-bank-loss.html | Swiss National Bank Loss | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/hearings-on-two-nuclear-plants-proposed-for-long-island-are.html | Hearings on Two Nuclear Plants Proposed for Long Island Are Suspended Indefinitely | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/opera-parsifal-ends-5year-absence-at-met.html | Opera: Parsifar Ends 5â€ÍÂ°Year Absence at Met | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/senate-panel-begins-effort-to-revise-carter-budget.html | Senate Panel Begins Effort to Revise Carter Budget | True | By Warren Weaver Jr.; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/japan-to-let-refugees-settle.html | Japin to Let Refugees Settle | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/the-city-2-councilmen-seek-new-name-for-shea-two-sanitationmen.html | The City | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/collision-in-mississippi-river.html | Collision in Mississippi River | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/kitchen-equipment-pasta-makers.html | Kitchen Equipment | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/television.html | Television | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/film-zeffirellis-the-champa-return-match.html | Film: Zeffirelli's 'The Champ':A Return Match | True | By Vincent Canby | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/zulfikar-ali-bhutto-a-dominant-force-in-pakistan-for-two-decades.html | Zulfikar Ali Bhutto: A Dominant Force in Pakistan for Two Decades | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/eban-reported-invited-to-do-cairo-column.html | Eban Reported Invited To Do Cairo Column | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/metropolitan-diary-to-my-son-the-high-school-senior.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/pact-on-storing-nuclear-wastes-denied-by-carey-agreement-in.html | Pact on Storing Nuclear Wastes Denied by Carey | True | By Richard J. Meislin; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/islanders-victors-by-32-on-acrobatic-shot.html | Islanders Victors by 3â€ÍÂ°2 on Acrobatic Shot | True | By Deane McGowen; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/tv-deep-cold-war-is-underwater.html | TV: â€ÍÂ²Deep Cold Warâ€ÍÂ´ Is Underwater | True | By Tom Buckley | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/suit-by-bustop-shelter-against-comptroller-thrown-out-by-judge.html | Suit by Bustop Shelter Against Comptroller Thrown Out by Judge | True | By Charles Kaiser | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/letter-on-hospital-costs-to-stop-economic-cannibalism.html | Letter: On Hospital Costs | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/studies-on-the-pill-downgrade-link-to-heart-attacks-pill-studies.html | Studies on the Pill Downgrade Link To Heart Attacks | True | By Jane E. Brody | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/flavors-of-easter-sophisticated-sweets.html | Flavors of Easter: Sophisticated Sweets | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/legislatures-vote-on-pay-raises-assembly-senate.html | Legislature's Vote on Pay Raises | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/careers-growth-in-college-counseling.html | Careers | True | Elizabeth M. Fowler | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/calmer-waters-for-electric-boat-electric-boat-navigtes-new-course.html | Calmer Waters for Electric Boat | True | By Matthew L. Wald; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/steakwith-a-little-gospel-on-the-side.html | Steak â€ÍÂ® With a Little Gospel on the Side | True | By John M. Crewdson | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/israeli-diplomats-told-to-pay-parking-fines.html | Israeli Diplomats Told to Pay Parking Fines | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/unions-for-public-workers-continue-to-grow-in-south-rapid-growth.html | Unions for Public Workers Continue to Grow in South | True | By Howell Raines; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/spanning-the-bridge-color-gap.html | Spanning the Bridge Color Gap | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/radiation-medicine-was-flown-to-area-259000-containers-of-potassium.html | RADIATION MEDICINE WAS FLOWN TO AREA | True | By Robert Reinhold; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/chemicals-in-fire-debris-peril-children.html | Chemicals in Fire Debris Peril Children | True | | 1979-04-09 0:00 | TX 225157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/bosworth-shifts-burden-of-price-proof-to-companies-we-were-taken-in.html | Bosworth Shifts Burden of Price Proof to Companies | True | By Edward Cowan; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/technology-the-challenge-on-circuits.html | Technology | True | Peter J. Schuyten | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/bridge-new-book-puts-emphasis-on-notrump-bid-strategy.html | Bridge: | True | By Alan Truscott | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/hispanic-leaders-promote-zoot-suit.html | Hispanic Leaders Promote â€šÃ„Â²Zoot Suitâ€šÃ„Â' | True | By David Vidal | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/business-digest-international-washington-markets-companies-todays.html | BUSINESS Digest | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/us-agencies-urge-rise-in-rates-for-small-savers-how-rates-would-be.html | U.S. Agencies Urge Rise In Rates for Small Savers | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/a-volume-bulging-with-facts-on-food-the-potato-chip-is-listed-under.html | A Volume Bulging With Facts on Food | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/stage-of-tv-survivors-clinics-and-drug-addicts-rollene-saal-joins.html | Stage: Of TV Survivors, Clinics and Drug Addicts | True | By Mel Gussow | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/personal-health-diet.html | Personal Health | True | Jane E. Brody | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/queens-psychologist-arrested-in-his-home-on-drugsale-charge.html | Queens Psychologist Arrested in His Home On Drugâ€šÃ„Â'Sale Charge | True | By Robert Mcg. Thomas Jr. | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/for-iacocca-15-million-in-bonus-360000-salary-reimbursement-for.html | For Iacocca, $1.5 Million In Bonus, $360,000 Salary | True | By Reginald Stuart; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/dance-joyce-trislers-concertoand-fantasies.html | Dance: Joyce Trisler's â€šÃ„Â'Concertoâ€šÃ„Â' and â€šÃ„Â'Fantasiesâ€šÃ„Â' | True | By Anna Kisselgoff | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/ouster-of-energy-officials-urged-concern-over-nuclear-accident.html | Ouster of Energy Officials Urged | True | By Judith Miller; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/for-britains-voters-the-clearest-choice-since-1945-polls-all-point.html | For Britain's Voters, the Clearest Choice Since 1945 | True | By R. W. Apple Jr.; Special to The New York Times | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-04 | 1979-04-04 | https://www.nytimes.com/1979/04/04/archives/political-chess-a-draw-at-city-hall.html | Political Chess a Draw at City Hall | True | | 1979-04-09 0:00 | TX 225157 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/commodities-metals-contracts-climb-on-inflation-warnings-price.html | COMMODITIES | True | By H.j. Maidenberg | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/antiabortion-ploy-in-albany.html | Antiâ€šÃ„Â'Abortion Ploy in Albany | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/suit-spurring-mississippi-efforts-to-teach-handicapped-children.html | Suit Spurring Mississippi Efforts To Teach Handicapped Children | True | By Gene I. Maeroff Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/letters-tables-and-tools.html | Letters | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/bridge-quickthinking-defender-can-lead-opponent-astray.html | Bridge: | True | By Alan Truscott | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/art-chardin-exhibition-at-grand-palais.html | Art: Chardin Exhibition at Grand Palms | True | By Pierre Schneider | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/house-panel-rejects-a-carter-program-for-aid-to-cities.html | House Panel Rejects a Carter Program for Aid to Cities | True | By Warren Weaver Jr. Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/snow-greets-reorganized-mets-survivors-of-training-camp.html | Snow Greets Reorganized Mets | True | By Joseph Durso | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/flames-tie-rangers-on-goal-by-houston-mcewen-scores-20th.html | Flames Tie Rangers On Goal by Houston | True | By Parton Keese | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/report-recommends-construction-of-8-more-nuclear-plants-in-new-york.html | Report Recommends Construction of 8 More Nuclear Plants in New York | True | By David Bird | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/tv-duke-a-series-on-boxer.html | TV: â€šÃ„Â'Duke, â€šÃ„Â' A Series On Boxer | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/advertising-look-to-stick-with-tv.html | Advertising | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/gardening-the-versatile-beguiling-columbine.html | GARDENING | True | By Joan Lee Faust | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/anderson-backs-aid-bill-to-avert-hospital-closing-senator-relents.html | Anderson Backs Aid Bill to Avert Hospital Closing | True | By Ronald Sullivan | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/jazz-silvers-quintet.html | Jazz: Silver's Quintet | True | By John S. Wilson | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/french-political-feud-takes-on-new-fervor-with-chirac-threat-atomic.html | French Political Feud Takes On New Fervor With Chirac Threat | True | By Flora Lewis Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/yes-there-is-an-oil-shortage.html | Yes, There Is an Oil Shortage | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/red-sox-pitcher-may-be-next-baseball-millionaire.html | Red Sox Pitcher May Be Next Baseball Millionaire | True | | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/bhutto-a-tragic-figure-overwhelmed-by-his-ambitions-news-analysis.html | Bhutto: A Tragic Figure Overwhelmed by His Ambitions | True | By Bernard Weinraub Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/tornado-damages-seven-homes.html | Tornado Damages Seven Homes | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/schaefer-upheld-in-schmidt-case.html | Schaefer Upheld In Schmidt Case | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/paraguay-alien-tied-to-murders-in-native-land-expolice-official.html | Paraguay Alien Tied to Murders In Native Land | True | By Selwyn Raab | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/cauthen-may-stay-in-britain-cauthen-eyes-stay-optimistic-about.html | Cauthen May Stay In Britain | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/oil-price-rises-called-painful-for-us-but-bearable-oil-price-rises.html | Oil Price Rises Called Painful for U.S. but Bearable | True | By Anthony J. Parisi | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/movie-spurs-real-death-scene.html | Movie Spurs Real Death Scene | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/jerseys-essex-county-is-facing-a-revamping-of-its-government.html | Jersey's Essex County Is Facing A Revamping of Its Government | True | By Alfonso A. Narvaez Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-grasso-choice-for-schools-post-beaten-in-senate-mrs-hudak-the.html | A Grasso Choice For Schools Post Beaten in Senate | True | By Diane Henry Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/correction.html | CORRECTION | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/28-food-establishments-are-cited-for-violations.html | 28 Food Establishments Are Cited for Violations | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/rock-british-police-trio.html | Rock.. British Police Trio | True | By John Rockwell | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/the-bee-gees-will-star-in-a-special-on-nbctv.html | The Bee Gees Will Star In a Special on NBCâ€šÃ„Â®TV | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/grumman-foresees-poor-first-quarter.html | Grumman Foresees Poor First Quarter | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-8-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/2-exofficers-convicted-in-houston-slaying-case.html | 2 Exâ€šÃ„Â®Officers Convicted In Houston Slaying Case | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/mexican-indonesian-oil-up.html | Mexican, Indonesian Oil Up | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/at-disaster-center-balloons-and-boredom-evacuees-called-victims.html | At Disaster Center, Balloons and Boredom | True | By Alan Richman Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/home-improvement-make-a-thorough-check-of-all-exterior-caulking.html | Home Improvement | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/carbon-monoxide-kills-2.html | Carbon Monoxide Kills 2 | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/dividends.html | Dividends | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/suspect-in-22caliber-killings-convicted-and-sentenced-in-ohio.html | Suspect in â€šÃ„Â¹.22â€šÃ„Â§Caliberâ€šÃ„Â´ Killings Convicted and Sentenced in Ohio | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/fire-delays-lirr-service.html | Fire Delays L.I.R.R. Service | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-thoroughly-modern-miliau-simply-classic-its-a-thoroughly-modern.html | A Thoroughly Modern Miliau: Simply Classic | True | By Suzanne Slesin | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/londons-fashion-star-raises-understatement-to-a-fine-art.html | London's Fashion Star Raises Understatement to a Fine Art | True | By Bernadine Morris Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/trade-accord-is-near.html | Trade Accord Is Near | True | By Victor Lusinchi Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/about-new-york-a-survivor-returns-to-east-116th-street.html | About New York | True | By Francis X. Clines | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/religious-group-loses-texas-collective-farm.html | Religious Group Loses Texas Collective Farm | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/going-out-guide.html | Guide GOING OUT | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/man-denies-guilt-in-fatal-fire.html | Man Denies Guilt in Fatal Fire | True | | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/music-ozawa-leads-the-bostonians-the-program.html | Music: Ozawa Leads the Bostonians | True | By Harold C. Schonberg | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/chester-a-charles-80-retired-guard-general.html | Chester A. Charles, 80; Retired Guard General | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/edgar-buchanan-actor-76-is-dead-portrayed-the-sly-rustic-for-films.html | EDGAR BUCHANAN, ACTOR, 76, IS DEAD | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/albany-leaders-unable-to-settle-budget-impasse-regan-explains.html | Albany Leaders Unable to Settle Budget Impasse | True | By E. J. Dionne Jr. Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/television.html | Television | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/now-oil-decontrol.html | Now, Oil Decontrol | True | By Howard M. Metzenbaum | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/chinese-mindful-of-the-economy-shift-back-to-traditional-teaching.html | Chinese, Mindful of the Economy, Shift Back to Traditional Teaching | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/essay-jefferson-davis-lives.html | ESSAY | True | By William Safire | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/chrysler-raises-prices.html | Chrysler Raises Prices | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/mariners-5-angels-4.html | Mariners 5, Angels 4 | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/your-lawbaseball-quiz.html | Your Lawâ€ÍÂªBaseball Quiz | True | By Robert M. Cover | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/22-umpires-picket-game.html | 22 Umpires Picket Game | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-jerusalemcairo-hot-line-has-been-set-up-begin-informs-parliament.html | A Jerusalemâ€ÍÂªCairo Hot Line Has Been Set Up, Begin Informs Parliament | True | By Jonathan Kandell Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-herculean-spring-cleaning-a-herculean-spring-cleaning.html | A Herculean Spring Cleaning | True | By Jeffrey Vincent Bradley | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/jc-penney-signs-accord-with-visa.html | J.C. Penney Signs Accord With Visa | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/charles-mooney-61-manager-of-west-coast-theater-group.html | Charles Mooney, 61, Manager Of West Coast Theater Group | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/virginia-u-evicts-campus-paper-for-defying-student-media-panel.html | Virginia U. Evicts Campus Paper for Defying Student Media Panel | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/10-years-given-in-fraud-case.html | 10 Years Given In Fraud Case | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/shift-confirmed-by-korvettes.html | Shift Confirmed By Korvettes | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/dr-john-krout-scholar-author-and-columbia-u-vice-president-full.html | Dr. John Krout, Scholar, Author And Columbia U. Vice President | True | By George Goodman Jr. | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/oneyear-treasury-bills-greeted-by-lower-rates-trucking-situation.html | Oneâ€ÍÂªYear Treasury Bills Greeted by Lower Rates | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/brzezinski-defends-arms-treaty-impact-says-new-agreement-with.html | BRZEZINSKI DEFENDS ARMS TREATY IMPACT | True | By Richard Burt Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/manchester-united-wins.html | Manchester United Wins | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-10-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/south-and-west-joining-forces-in-hope-of-outvoting-the-northeast-in.html | South and West Joining Forces in Hope of Outvoting the Northeast in Congress | True | By John Berbers Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/spurs-defeat-nets-clinch-tie-for-first-bullets-145-celtics-119.html | United Press International | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/invaders-in-uganda-close-in-on-capital-force-reported-at-military.html | INVADERS IN UGANDA CLOSE IN ON CAPITAL | True | By John Darnton Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-challenge-to-free-trade-cambridge-group-avows-protectionism.html | A Challenge to Free Trade | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/harry-simpson-53-an-outfielder-with-yankees-and-other-teams.html | Harry Simpson, 53, an Outfielder With Yankees and Other Teams | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/music-stansell-on-organ.html | Music: Stansell on Organ | True | By Raymond Ericson | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/slayer-again-asks-death-court-bars-execution-delay-i-want-to-be.html | Slayer Again Asks Death | True | By Wayne King Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/seaver-reds-fall-to-giants-11-men-to-plate-in-second.html | United Press International | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/engineers-study-method-to-cool-nuclear-reactor-iodine-levels-not.html | Engineers Study Method To Cool Nuclear Reactor | True | BY Charles Mohr Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/sec-drops-annuity-plan.html | S.E.C. Drops Annuity Plan | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/six-tugboats-come-to-assistance-of-grounded-oil-tanker-despite.html | Six Tugboats Come to Assistance of Grounded Oil Tanker Despite Continuing Strike | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/talking-business-with-forrestal-on-americansoviet-trade-what-to.html | Talking Business | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/state-mutual-plans-stock-sale-and-offer.html | State Mutual Plans Stock Sale and Offer | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/sports-today-baseball.html | Sports Today | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/auction-fees-challenged-collusion-is-alleged-prosperity-of.html | Auction Fees Challenged | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/fundraising-group-under-investigation-by-state-mrs-king-files.html | Fundâ€šÃ„Â²Raising Group Under Investigation by State | True | By Thomas A. Johnson | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/japanus-energy-pact-set.html | Japanâ€šÃ„Â²U.S. Energy Pact Set | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/carter-economic-nominee.html | Carter Economic Nominee | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/international-response-is-muted-soviet-and-china-are-silent.html | International Reâ€šÃ„Â²sponse Is Muted | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/goodbye-wall-for-democracy.html | 'Goodbye, Wall for Democracy' | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/chinas-leaders-start-to-crack-down-on-witchcraft-democracy-and.html | China's Leaders Start to Crack Down on Witchcraft, Democracy and Other Social Evils | True | By Fox Butterfield Special to the New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/hanoi-calls-on-china-to-start-talks-several-points-under-dispute.html | Hanoi Calls on China to Start Talks | True | By Henry Kamm Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/stage-sada-thompson-in-the-matchmaker-dolly-as-a-sorceress.html | Stage: Sada Thompson In The Matchmakerâ€šÃ„Â´ | True | By Mel Gussow | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/three-rob-financial-district-bank-of-335600-a-record-cash-theft-3.html | Three Rob Financial District Bank Of $335,600, a Record Cash Theft | True | By Leslie Maitland | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/march-2131-auto-sales-down-12-auto-sales-down-12-in-last-10-days-of.html | March 21â€šÃ„Â²31 Auto Sales Down 1.2% | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/2-big-banks-cut-broker-loan-rate-but-dip-in-prime-may-not-follow.html | 2 Big Banks Cut Broker Loan Rate | True | By Robert A. Bennett | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/21-series-picked-for-pbs-lectures-to-honor-huntley-derby-around.html | 21 Series Picked for PBS | True | By Richard F. Shepard | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/books-of-the-times-documented-in-detail.html | Books of TheTimes | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/hiram-walker-reports-20-net-rise-for-quarter-interco.html | Hiram Walker Reports 20% Net Rise for Quarter | True | By Clare M. Reckert | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/crude-oil-imports-off-sharply-again.html | Crude. Oil Imports Off Sharply. Again | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/electricity-is-restored-ending-blackout-in-bostons-back-bay.html | Electricity Is Restored, Ending Blackout in Boston's Back Bay | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/backgammon-if-the-game-is-already-lost-calculation-is-still.html | Backgammon: | True | By Paul Magriel | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/tv-razzmatzz-with-upbeat-youths.html | TV: Razzmatzz,â€šÃ„Â´ With Upbeat Youths | True | By John J. O'Connor | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/the-un-today.html | The U.N. Today | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/reporters-notebook-peace-adorns-cairo-machine-gun-welcomes-visitor.html | Reporter's Notebook: Peace Adorns Cairo | True | By Christopher S. Wren Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/right-to-life-partys-gain-antiabortion-groups-showing-in-recent.html | Right to Life Party's Gain | True | By Frank Lynn | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/market-place-cheap-stocks-chase-to-zale.html | Market Place | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/luns-warns-on-soviet-aims.html | Luns Warns on Soviet Aims | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/4-seized-in-peking-pasting-up-posters-human-rights-activists-sought.html | 4 SEIZED IN PEKING PASTING UP POSTERS | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/stake-for-mitsubishi-in-chrysler-australia.html | Stake for Mitsubishi In Chrysler Australia | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/us-study-of-sleep-drugs-finds-risks-and-overuse-us-study-of-sleep.html | U.S. Study of Sleep Drugs Finds Risks and Overuse | True | By Harold M. Schmeck Jr. | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/dance-irish-ballet-troupe-does-playboy-of-the-western-world-miss-de.html | Dance: Irish Ballet Troupe Does â€šÃ„Â¹Playboy of the Western Worldâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/kahn-opposes-consumer-beef-boycott-committee-vote-on-price-supports.html | Kahn Opposes Consumer Beef Boycott | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/actions-director-denies-aiding-political-activity.html | Action's Director Denies Aiding Political Activity | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/colorado-fans-bitter-over-200000-settlement-to-get-fairbanks.html | Colorado Fans Bitter Over $200,000 Settlement to Get Fairbanks | True | By Molly Ivins Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/small-architects-big-plans-small-architects-big-plans.html | Small Architects, Big Plans | True | By Michael Decourcy Hinds | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/plant-witch-hazel-in-the-early-spring.html | Plant Witch Hazel In the Early Spring | True | By Richard W. Langer | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/us-will-test-sameday-mail.html | U.S. Will Test Sameâ€šÃ„Â¨Day Mail | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/prices-off-for-copper-sixth-largest-producer.html | Prices Off For. Copper | True | By Agis Salpukas | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/us-officials-outline-benefits-in-trade-agreement-export-gains.html | U.S. Officials Outline Benefits in Trade Agreement | True | By Clyde H. Farnsworth Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/spains-left-is-jubilant-over-election-victory-in-cities-abstention.html | Spain's Left Is Jubilant Over Election Victory in Cities | True | By James M. Markham Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/music-juilliard-quartet-plays-lerdahl.html | Music: Juilliard Quartet Plays Lerdahl | True | By Donal Henahan | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/state-bonds-to-be-set.html | State Bonds To Be Set | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/the-region-guilty-pleas-made-in-medicaid-case.html | The Region | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-marriage-carved-in-design.html | A Marriage Carved In Design | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/fleming-defeats-mottram-gains-in-rotterdam-tennis.html | Fleming Defeats Mottram, Gains in Rotterdam Tennis | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/allied-artists-seeks-help-under-bankruptcy-act-allied-artists-files.html | Allied Artists Seeks Help Under Bankruptcy Act | True | By Arnold H. Lubasch | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/currency-markets-reports-of-oil-policy-bolster-dollars-value-dollar.html | CURRENCY MARKETS | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/guatemala-opening-new-lands-but-best-goes-to-the-rich-most-live-on.html | Guatemala Opening New Lands, but Best Goes to the Rich | True | By Alan Riding Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/neighbor-held-as-phone-tapper-whose-calls-cost-a-bank-8000.html | Neighbor Held as Phone Tapper Wb6se Calls Costa Bank $8,000 | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/study-documents-oil-spills-in-78-tanker-discharge-contributed.html | Study Documents Oil Spills in â€šÃ„ Â¨'78 | True | By Michael Knight Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/notes-on-people-truck-at-the-mondales-not-driving-them-up-a-wall.html | Notes on People | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/atom-mishap-called-product-of-errors-human-and-machine-first.html | ATOM MISHAP CALLED PRODUCT OF ERRORS, HUMAN AND MACHINE | True | By David Burnham Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/carter-opens-drive-on-hospitals-costs-president-recalls-a-job-in.html | CARTER OPENS DRIVE ON HOSPITALSâ€šÃ„Â´ COSTS | True | By Martin Tolchin Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/inmate-charged-in-jail-fire.html | Inmate Charged in Jail Fire | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/letters-pitfalls-of-bypassing-con-ed.html | Letters | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/albany-official-testifies-on-pact-on-atom-waste-plan-defended-at.html | Albany Official Testifies on Pact On Atom Waste | True | By Ari L. Goldman Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/accident-cools-down-campaign-in-austin-on-atomic-plant-bonds.html | Accident Cools Down Campaign In Austin on Atomic Plant Bonds | True | | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/business-people-arbitrager-battling-tappan-management-harper-row.html | BUSINESS PEOPLE | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/pakistani-police-brace-for-protest-but-bhuttos-mourners-stay-calm.html | Pakistani Police Brace for Protest, But Bhutto's Mourners Stay Calm | True | By Robert Trumbull Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/companies-cope-with-truck-halt-nonstriking-drivers-used-in.html | Companies Cope With Truck Halt | True | By Robert J. Cole | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/two-us-womens-pairs-lose-net-openers-in-japan.html | Two U.S. Women's Pairs Lose Net Openers in Japan | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/brewers-return-to-yank-pursuit-aims-for-saturday-brewers-to-return.html | Brewers Return to Yank Pursuit | True | By Murray Crass | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/home-beat-a-design-shopping-service.html | Home Beat | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/leasing-keeps-boating-afloat-leasing-keeps-boating-afloat-sailboat.html | Leasing Keeps Boating Afloat | True | By Pamela G. Hollie;Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/music-stahl-conducts.html | Music: Stahl Conducts | True | By Allen Hughes | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/carter-officials-assert-bill-in-house-violates-panama-canal-treaty | carter Officials Assert Bill in House Violates Panama Canal Treaty | True | By Graham Hovey Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/arts-academy-will-induct-14-new-members-may-23.html | Arts Academy Will Induct 14 New Members May 23 | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/maynard-c-ivison-84-governor-of-stock-exchange-in-19541957.html | Maynard C. Ivison, 84 | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/fotomat-in-deal-with-paramount.html | Fotomat in Deal With Paramount | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/us-reports-modest-revival-for-marriage.html | U.S. Reports Modest Revival for Marriage | True | By Robert Reinhold Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/qa.html | Q&A | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/on-the-rise-a-new-breed-of-debtors-on-the-rise-a-new-breed-of.html | On the Rise: A New Breed Of Debtors | True | By Paul Gross | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/sullivan-official-pleads-guilty.html | Sullivan Official Pleads Guilty | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/business-records.html | Business Records | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/calendar-of-events-spring-in-the-air.html | Calendar of Events: Spring in the Air | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/helpful-hardware-door-fixtures.html | HELPFUL HARDWARE | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/oil-rig-deal-saves-marathon-yard.html | Oil Rig Deal Saves Marathon Yard | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/hongisto-fields-tough-questions-by-albany-panel-aides-taking.html | Hongisto Fields Tough Questions By Albany Panel | True | By Richard J. Meislin Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/soviet-denounces-china-on-letting-treaty-lapse.html | Soviet Denounces China On Letting Treaty Lapse | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/truck-stoppage-spurring-layoffs-by-auto-makers-job-cuts-expected-to.html | Truck Stoppage Spurring Layoffs By Auto Makers | True | By Reginald Stuart Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/collins-of-76ers-to-miss-playoffs.html | Collins of 76ers To Miss Playoffs | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/us-gets-first-victory-over-argentina-in-polo.html | U.S. Gets First Victory Over Argentina in Polo | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/ban-on-construction-divides-jersey-pine-barrens-the-talk-of-the.html | Ban on Construction Divides Jersey Pine Barrens | True | By Donald Janson Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/a-voter-shift-to-right-cited-in-gop-victory-on-coast-reflected.html | A Voter Shift to Right Cited In G. O.P. Victory on Coast | True | By Wallace Turner Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/eckerd-plans-to-buy-brooks-fashion.html | Eckerd Plans to Buy Brooks Fashion | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/investors-tested-by-utility-issue-uncertainty-among-investors.html | Investors Tested by Utility Issue | True | By John H. Allan | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/world-news-briefs-captain-and-crew-face-jail-in-manila-over.html | World News Briefs | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/he-loved-to-swim-in-the-surf-sports-of-the-times-a-smile-and-a.html | He Loved to Swim in the Surf | True | | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/panel-airs-tax-aid-for-members-of-house-3000-deduction-allowed.html | Panel Airs Tax Aid for Members of House | True | By Marjorie Hunter Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/the-city-handicapped-pupils-called-victimized.html | The City | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/sports-news-briefs-bargaining-is-resumed-in-aqueduct-labor-rift.html | Sports News Briefs | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/disks-singing-along-with-the-guitar.html | Disks: Singing Along With the Guitar | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/staub-heading-for-detroit-but-just-for-a-wedding.html | Staub Heading for Detroit, But Just for a Wedding | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/tube-for-rapid-transit-is-set-to-reopen-today-in-san-francisco-area.html | Tube for Rapid Transit Is Set to Reopen Today In San Francisco Area | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/s-african-runners-use-ploy-iaaf-bars-south-africa.html | S. African Runners Use Ploy | True | By Gerald Eskenazi | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/cia-asks-authority-to-arm-more-agents-for-era-of-terrorism.html | C.I.A. Asks Authority To Arm More Agents For â€šÃ„Â¹Era of Terrorismâ€šÃ„Â¹ | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/wait-till-last-year.html | Wait Till Last Year | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/illegal-alien-is-seized-on-green-card-sales-of-100000-a-month-paid.html | Illegal Alien Is Seized On â€šÃ„Â¹Green Cardâ€šÃ„Â¹ Sales Of $100,000 a Month | True | By Leonard Buder | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/teamster-strike-seen-continuing-an-early-accord-termed-unlikely.html | Teamster Strike Seen Continuing | True | By Philip Shabecoff | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/design-notebook.html | Design Notebook | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-2-no-title.html | CHARLES M. SIEGFRIED | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/hers.html | Hers | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-1-no-title.html | RUSSELL M. COOK | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/market-gains-as-volume-soars-not-all-oils-weak-philip-morrissoviet.html | Market Gains as Volume Soars | True | By Vartanig G. Vartan | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/ethics-group-says-diggs-violated-18-house-rules-diggs-disappointed.html | Ethics Group Says Diggs Violated 18 House Rules | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/yeichi-nimura-dancer-choreographer-teacher.html | Yeichi Nimura, Dancer, Choreographer, Teacher | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/police-helicopter-patrols-to-fight-grave-vandals-state-legislation.html | Police Helicopter Patrols To Fight Grave Vandals | True | By Peter Kihss | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/sound-top-pop-records.html | Sound | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/insider-reports.html | Insider Reports | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/design-5-ideas-to-redo-empire-states-deck.html | Design: 5 Ideas to Redo Empire State's Deck | True | By Paul Goldberger | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/further-rise-is-set-in-stabilized-rents-by-guideline-board-point.html | FURTHER RISE IS SET IN STABILIZED RENTS BY GUIDELINE BOARD | True | By Michael Goodwin | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/andrew-young-has-hip-surgery.html | Andrew Young Has Hip Surgery | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/consumer-leaders-urge-beefless-wednesdays-to-fight-high-prices.html | Consumer Leaders Urge â€šÃ„Â¹Beefless Wednesdaysâ€šÃ„Â¹ to Fight High Prices | True | By Judith Cummings | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/business-digest-the-economy-international-industry-markets.html | BUSINESS Digest | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/hospital-patient-dies-in-plunge.html | Hospital Patient Dies in, Plunge | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/film-13-directors-make-germany-in-autumnafter-the-fall.html | Film: 13 Directors Make 'Germany in Autumn':After the Fall | True | By Vincent Canby | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/sex-films-find-big-market-in-home-video-licensing-of-classic-films.html | Sex Films Find Big Market in Home Video | True | By Robert Lindsey Special to The New York Times | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/bhutto-a-pakistani-force-for-2-decades.html | Bhutto: A Pakistani Force for 2 Decades | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/at-home-abroad-the-force-of-facts.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/gold-price-off-at-imf-sale.html | Gold Price Off At I.M.F. Sale | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/68-in-poll-say-danger-of-radiation-is-greater.html | 68% in Poll Say Danger Of Radiation Is Greater | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/two-newsmen-abort-leap-from-the-brooklyn-bridge.html | Two Newsmen Abort Leap From the Brooklyn Bridge | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/around-the-nation-united-talks-fail-flights-through-april-16.html | Around the Nation | True | | 1979-04-09 0:00 | TX 225158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/penn-state-is-placed-on-years-probation-damage-to-reputation-feared.html | Penn State Is Placed On Year's Probation | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/music-artistry-in-a-religious-ritual.html | Music: Artistry in a Religious Ritual | True | By Robert Palmer | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/ku-klux-klansmen-in-alabama-indicted-in-shootings-defied-antigun.html | Ku Klux Klansmen in Alabama Indicted in Shootings | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-05 | 1979-04-05 | https://www.nytimes.com/1979/04/05/archives/obituary-6-no-title.html | GLENN L. PITZER | True | | 1979-04-09 0:00 | TX 225158 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/amax-stock-split-voted-by-directors.html | AMAX Stock Split Voted by Directors | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/anheusersesame-venture.html | Anheuserâ€šÃ„Â°Sesame Venture | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/east-germans-race-to-spend-their-foreign-money-black-market-is.html | East Germans Race to Spend Their Foreign Money | True | By Ellen Lentz | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/lie-by-port-authority-pba-aide-ties-up-tunnel-lie-by-port-authority.html | Lie by Port Authority P.B.A. Aide Ties Up Tunnel | True | By Pranay B. Gupte | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/ross-a-von-wiegand-developed-programs-to-combat-alcoholism.html | Ross A. Von Wiegand, Developed Programs to Combat Alcoholism | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/president-establishing-commission-to-study-nuclear-reactor-mishap.html | President Establishing Commission To Study Nuclear Reactor Mishap | True | By David.burnham | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/earnings-bowater-profits-up-153-hammermill-paper-avondale-mills.html | EARNINGS Bowater Profits Up 15.3% | True | By Clare M. Reckert | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/alabamian-granted-a-supreme-court-stay-response-is-required.html | Alabamian Granted a Supreme Court Stay | True | By Wayne King Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/carter-meets-with-bishops.html | Carter Meets With Bishops | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/boeing-seen-rethinking-the-767-rethinking-is-seen-on-boeing-767.html | Boeing Seen Rethinking the 767 | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/an-art-critic-rediscovers-the-riches-of-the-cloisters-art-critic.html | An Art Critic Rediscovers The Riches of the Cloisters | True | By John Russell | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/liechtenstein-acts-on-fake-concerns.html | Liechtenstein Acts On Fake Concerns | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/libyan-troops-supporting-amin-said-to-flee-kampalaleaving-it.html | Libyan Troops Supporting Amin Said to Flee Kampala, Leaving It Defenseless | True | By John Daimon | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/new-iranian-regime-resuming-executions-kills-3-expolicemen.html | New Iranian Regime, Resuming Executions, Kills 3 Exâ€šÃ„Â°Policemen | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/2-million-drivers-to-get-nofault-refunds-many-more-to-come.html | 2 Million Drivers to Get No Fault Refunds | True | By Ralph Blumenthal | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/around-the-nation-student-newspaper-allowed-to-return-after.html | Around the Nation | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/artjean-dubuffet-at-pace-gallery.html | Art: Jean Dubuffet At Pace Gallery | True | By Hilton Kramer | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/the-region-woman-is-charged-in-officers-death.html | The Region | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/advertising-reflavoring-image-of-benedictine.html | Advertising | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/house-budget-panel-trims-plan-for-deficit-in-1980-to-252-billion.html | House Budget Panel Trims Plan For Deficit in 1980 to $25.2 Billion | True | By Warren Weaver Jr. Special to The New York limes | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/plo-official-is-admitted-to-us-for-a-threeweek-speaking-tour.html | P.L.O. Official Is Admitted to U.S. For a Threeâ€šÃ„Â°Week Speaking Tour | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/decontrol-a-complete-turnabout-in-strategy-news-analysis-a-paucity.html | Decontrol: A Complete Turnabout In Strategy | True | By Steven Ratiner Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/resorts-optimistic-on-casino-take.html | Resorts Optimistic On Casino Take | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/3-homers-eckersley-win-for-red-sox-71-royals-11-blue-jays-2.html | 3 Homers, Eckersley Win for Red Sox, 7â€šÃ„Â°1 | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/producer-prices-up-1-in-month-rising-food-cost-a-major-factor.html | Producer Prices Up 1% in Month; Rising Food Cost a Major Factor | True | By Clyde H. Farnsworth | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/met-hears-new-voices-in-opera-auditions-weedingout-process.html | Met Hears New Voices In Opera Auditions | True | By Raymond Ericson | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/cia-aide-deplores-datarelease-law-says-freedom-of-information-act.html | CIA, AIDE DEPLORES DATAâ€šÃ„Â°RELEASE LAW | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/musicbrendel-leads-philharmonic-hampton-heads-benefit-for-jazz.html | Music: Brendel Leads Philharmonic | True | By Harold C. Schonberg | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/pressure-grows-in-bus-strike-feeling-that-there-should-have-been-an.html | Pressure Grows in Bus Strike | True | By Marcia Chambers | 1979-04-10 0:00 | TX 225155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/auctions.html | Auctions | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/trash-job-action-besets-yonkers.html | Trash Job Action Besets Yonkers | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/inez-robb-an-excolumnist-dies-was-a-world-wii-ii-correspondent-a.html | Inez Robb, an Exâ€šÃ„Â"Columnist, Dies; Was a World War II Correspondent | True | By Alfred E. Clark | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/basic-rate-cut-at-bank-of-england.html | Basic Rate Cut at Bank Of England | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/longshoremen-in-baltimore-defy-judges-order-to-return-to-work.html | Longshoremen in Baltimore Defy Judge's Order to Return to Work | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/in-tanzanian-capital-little-is-heard-of-war-with-uganda-little-news.html | In Tanzanian Capital, Little 1$ Heard of War With Uganda | True | By Carey Winfrey | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/about-real-estate-survey-critical-of-methods-used-in-redlining.html | About Real Estate | True | By Alan S. Oser | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/tv-weekendan-embryo-transplant-michelangelos-pieta-and-giselle.html | TV Weekend: An Embryo Transplant, Michelangelo's Pieta and â€šÃ„Â'Giselleâ€šÃ„Â' | True | By John J. O'Connor | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/commodities-strong-demand-for-beef-sends-cattle-futures-up.html | Strong Demand for Beef Sends Cattle Futures Up | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/topics-sic-transit-way-out.html | Topics Sic Transit | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/shippingmails.html | Shipping/Mails | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/a-stuart-portrait-of-washington-sold-smithsonian-to-pay-athenaeum.html | A STUART PORTRAIT OF WASHINGTON SOLD | True | By Grace Glveck | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/customs-agent-gets-4-years.html | Customs Agent Gets 4Â¬Â©️ Years | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/koppell-backed-by-abrams-opens-democratic-race-for-top-bronx-post.html | Koppell, Backed by Abrams, Opens Democratic Race for Top Bronx Post | True | By David Vidal | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/the-pop-life.html | The Pop Life | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/frigidaire-tie-is-not-blocked.html | Frigâ€šÃ„Â'idaire Tie Is Not Blocked | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/bill-jorgensen-to-become-action-news-coanchor.html | Bill Jorgensen to Become â€šÃ„Â'Action Newsâ€šÃ„Â' Coâ€šÃ„Â"Anchor | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/no-playoffs-for-walton.html | No Playoffs For Walton | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/one-dies-in-philippine-ship-fire.html | One Dies in Philippine Ship Fire | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/experts-plan-to-pump-gases-back-to-reactor-building-robot-to-take.html | Experts Plan to Pump Gases Back to Reactor Building | True | By Charles Mohr | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/state-budget-voted-as-albany-approves-aid-for-abortions-action-on.html | STATE BUDGET VOTED AT ALBANY APPROVES I AID FOR ABORTIONS | True | By E. J. Dionne Jr. Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/drama-fries-faith-healer-staged-by-quintero.html | Drama: Frie's â€šÃ„Â'Faith Healerâ€šÃ„Â' | True | By Richard Eder | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/knicks-end-season-by-losing-114107-same-old-story.html | Knicks End Season By Losing, 114â€šÃ„Â"107 | True | By Sam goldaper | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/radio-music.html | Radio | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/koch-urges-city-be-considered-as-a-site-for-gambling-casinos-panel.html | Koch Urges City Be Considered As a Site for Gambling Casinos | True | By Frank Lynn | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/federal-ethics-held-within-bounds.html | Federal Ethics Held Within Bounds | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/us-to-let-soviet-buy-computer-carter-approves-sale-of-computer-to.html | U.S. to Let Soviet Buy Computer | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/seeded-players-advance-in-junior-invitation-tennis.html | Seeded Players Advance In Junior Invitation Tennis | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/koch-is-given-friendly-welcome-in-visit-to-van-cortlandt-section.html | Koch Is Given Friendly Welcome In Visit to Van Cortlandt Sectioi | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/screenperfect-couple-altmans-musicalraising-questions.html | Screen:'Perfect Couple,' Altman's Musical:Raising Questions | True | By Janet Maslin | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/currency-markets-dollar-up-in-expectation-of-us-energy-measures.html | CURRENCY MARKETS | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/talmadge-case-to-get-polygraphs-kennedy-cited-by-panel.html | Talmadge Case to Get Polygraphs | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/australian-truck-drivers-strike.html | Australian Truck Drivers Strike | True | | 1979-04-10 0:00 | TX 225155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/ford-motors-agrees-to-500000-for-survivors-of-3-in-auto-crash.html | Ford Motors Agrees to $500,000 For Survivors of 3 in Auto Crash | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/arta-pastoral-vision-of-the-hudson-valley.html | Art: A Pastoral Vision Of the Hudson Valley | True | By Vivien Raynor | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/wife-of-buyer-for-lilco-fighting-nuclear-power.html | Wife of Buyer For Lilco Fighting Nuclear Power | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/pol-pots-main-post-is-said-to-fall-most-reported-wiped-out.html | Pol Pot's Main Post Is Said to Fall | True | By Henry Kamm | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/europe-in-noncrisis.html | Europe in Nonâ€šÃ„Â´Crisis | True | By Walter Laqueur | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/correction.html | CORRECTION | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/pakistani-police-arrest-hundreds-after-violence-at-rites-for-bhutto.html | Pakistani Police Arrest Hundreds After Violence at Rites for Bhutto | True | By Robert Trumbull | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/concerttwo-delights.html | Concert: Two Delights | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/earlier-election-dates-scheduled-in-rhodesia.html | Earlier Election Dates Scheduled in Rhodesia | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/national-merger-bids-lose-round-cab-judge-opposes-plans-of-texas.html | National Merger Bids Lose Round | True | By Ernest Holsendolph Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/giants-and-jets-to-return-to-monday-night-on-tv-wind-up-with-colts.html | Giants and Jets to Return To Monday Night on TV | True | By Gerald Eskenazi | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/german-book-events-at-nyu.html | German Book Events at N.Y.U. | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/levich-is-out-of-soviet-academy-levich-comments-well-done.html | Levich Is Out of Soviet Academy | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/a-spanish-chapel-holds-medieval-dramas-fulfilling-a-fantasy.html | A Spanish Chapel Holds Medieval Dramas | True | By Barbara Crossette | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/continental-adds-twist-to-notes-issue-convertible-into-debentures.html | Continental Adds Twist To Notes | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/frugal-mans-cache-is-a-font-of-cash-for-all.html | Frugal Man's Cache Is a Font of Cash for All | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/transcript-of-carters-talk-on-national-energy-policy-phased.html | Transcript of Carter's Talk on National Energy Policy | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/favretto-gets-antitrust-post.html | Favretto Gets Antitrust Post | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/washington-moscow-and-the-sinai.html | WASHINGTON | True | By James Reston | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/musicschuller-leads-4-new-works.html | Music: Schuller Leads 4 New Works | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/paraguayan-tied-to-murders-is-ordered-deported-both-ask-to-be.html | Paraguayan Tied to Murders Is Ordered Deported | True | By Selwyn Raab | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/restaurants-more-than-tacos-and-tandoori-revisited.html | Restaurants | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/ivy-league-women-face-social-barriers-professors-objections.html | Ivy League Women Face Social Barriers | True | By Leslie Bennetis | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/new-bombing-in-australian-city-police-are-unable-to-find-motive.html | New Bombing in Australian City; Police Are Unable to Find Motive | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/umpires-picketing-games-on-2-coasts-picketing-on-coast-too-lockout.html | Umpires Picketing Games on 2 Coasts | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/mets-and-hebner-start-fast-in-106victory-over-cubs-torre-admires.html | Mets and Hebner Start Fast in 10â€šÃ„Â¶6 Victory Over Cubs | True | By Joseph Durso Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/a-hydrogenas-warning-given-on-nuclear-plant-on-long-island-warning.html | A Hydrogenâ€šÃ„Â¥Gas Warning Given On Nuclear Plant on Long Island | True | By Irvin Molotsky | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/nuns-in-saris-help-poorest-in-bronx-rather-be-in-bangladesh.html | Nuns in Saris Help â€šÃ„Â¶Poorestâ€šÃ„Â´ in Bronx | True | By Charlotte Evans | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/87-on-airliner-in-michigan-survive-a-nose-dive-near-speed-of-sound.html | 87 on Airliner in Michigan Survive A Nose Dive Near Speed of Sound | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/islanders-3-in-third-defeat-flyers-by-31-gearies-are-sharp.html | Islandersâ€šÃ„Â´ 3 in Third Defeat Flyers by 3â€šÃ„Â¶1 | True | By Deane McGowen | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/key-congressmen-back-oil-plan-some-liberals-voice-criticism.html | Key Congressmen Back Oil Plan | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/quietly-goldsboro-hums-with-life-again-garment-company-open-again.html | Quietly, Goldsboro Hums With Life Again | True | By Alan Richman | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/brown-says-atom-pact-with-soviet-will-save-money-and-aid-stability.html | Brown Says Atom Pact With Soviet Will Save Money and Aid Stability | True | By Bernard Weinraub | 1979-04-10 0:00 | TX 225155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/the-tugmens-passage.html | The Tugman's Passage | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/weekender-guide-eglevsky-ballet-on-li-a-wealth-of-folk-dancing-a-li.html | WEEKENDER GUIDE | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/and-in-jerseytheyre-playing-football-accentuates-the-positive.html | And in Jersey They're Playing Football | True | By Michael Katz | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/bhuttos-clan-mourns-at-grave-on-rural-ancestral-estate-execution.html | Bhutto's Clan Mourns at Grave on Rural Ancestral Estate | True | By William Borders | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/business-records.html | Business Records | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/television-morning-afternoon-evening-top-weekend-films.html | Television | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/groups-oppose-waiving-of-proposal-for-subways.html | Groups Oppose Waiving Of Proposal for Subways | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/bay-state-womens-panel-disbanded-some-parallels-drawn.html | Bay State Women's Panel Disbanded | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/dow-up-780-to-87760-at-highest-in-six-months-gain-in-index-absorbed.html | Dow, Up 7.80 to 877.60, At Highest in Sfr Months | True | By Vartanig G. Vartan | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/sheila-janet-kann-wed-to-dr-michael-s-siegal.html | Sheila Janet Kann Wed To Dr. Michael S. Siegal | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/bank-stockholders-told-of-a-lance-case-inquiry.html | Bank Stockholders Told Of a Lance Case Inquiry | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/the-city-bank-robbers-car-is-found-by-police-police-seek-link-to.html | Bank Robbersâ€šÃ„Â´ Car Is Found by Police | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/france-acts-to-spur-economy-nuclearpower-expansion-due.html | Nuclearâ€šÃ„Â´Power Expansion Due | True | By Paul Lewis Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/senate-in-a-surprise-move-votes-to-permit-prayer-in-public-schools.html | Senate, in a Surprise Move, Votes To Permit Prayer in Public Schools | True | By Marjorie Hunter Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/mrs-rankin-on-67-leads-golf-by-shot-kite-tied-for-greensboro-lead.html | Mrs. Rankin, on 67, Leads Golf by Shot | True | By James Tuite Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/jews-in-sinai-jeer-then-applaud-begin-a-different-mood-18-months.html | The New York Times/Micha Barâ€šÃ„Â·Am | True | By Jonathan Kandell Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/woodstock-turns-down-bid-to-hold-rock-festival.html | Woodstock Turns Down Bid to Hold Rock Festival | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/brass-ensembles-send-notes-on-high-penetrating-quality-of-brass.html | Brass Ensembles Send Notes on High | True | By Eleanor Blau | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/publishing800-volumes-that-contain-a-library-historian.html | Publishing: 800 Volumes That Contain a Library | True | By Thomas Lask | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/issues-and-debate-linking-us-trade-relations-with-the-right-to.html | Issues and Debate Linking U.S. Trade Relations With the Right to Emigrate | True | By Bernard Gwertzman | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/sadat-urges-palestinians-to-shun-terrorism-and-make-peace-with.html | Sadat Urges Palestinians to Shun Terrorism and Make Peace With Israel | True | By Christopher S. Wren | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/black-attorney-cites-hongisto-as-a-racist-at-hearing-in-albany.html | Black Attorney Cites Hongisto as a Racist At Hearing in Albany | True | By Sheila Rule Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/racing-accord-reached-terms-not-divulged.html | Racing Accord Reached | True | By Michael Strauss | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/stadium-opener-glitters-despite-dissenter-faithful-sure-yanks-will.html | Stadium Opener Glitters Despite Dissenter | True | By Steve Cady | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/the-clandestine-service-fondly.html | The Clandestine Service, Fondly | True | By T. L. Squier | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/mcenroe-gerulaitis-gain-in-netherlands-tourney.html | McEnroe, Gerulaitis Gain In Netherlands Tourney | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/city-planning-sites-for-small-industry-administration-calls-for.html | CITY PLANNING SITES FOR SMALL INDUSTRY | True | By Lee Dembart | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/carter-suffers-two-foreignaid-defeats-in-house-crippling-un.html | Carter Suffers Two Foreignâ€šÃ„Â·Aid Defeats in House | True | By Graham Hovey | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/new-york-power-agency-drops-nuclearenergy-project-upstate-move.html | New York Power Agency Drops Nuclearâ€šÃ„Â·Energy Project Upstate | True | By Peter Kihss | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/white-house-solar-cost.html | White House Solar Cost | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/drama-judith-jamison-in-stage-debut-public-psychotherapy.html | Drama: Judith Jamison in Stage Debut | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/calendar-of-easter-music-in-churches-and-concert-halls-tomorrow.html | Calendar of Easter Music in Churches and Concert Halls | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-3-no-title.html | Draths | True | | 1979-04-10 0:00 | TX 225155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/excerpts-from-speech-by-brown-on-a-strategic-arms-pact-with-soviet.html | Excerpts From Speech by Brown on a Strategic Arms Pact With Soviet Union | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/nigeria-to-lift-oil-price-25.html | Nigeria to Lift Oil Price 25% | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/a-strategicarms-glossary.html | A Strategicâ€ŠÃ¢Ã'Arms Glossary | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/for-children-childrens-workshops.html | For Children | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/notes-on-people-echoes-of-the-oldstill-unsettledmccarthy-battle-the.html | Notes on People | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/at-the-movies.html | At the Movies | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/reopening-a-steel-plant-in-ohio-reaction-to-the-federal-rejection.html | Reopening a Steel Plant in Ohio: Reaction to the Federal Rejection | True | By Roger Wilkins | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/teamster-talks-resume-as-auto-industry-layoffs-continue-to-climb-to.html | Teamster Talks Resume as Auto Industry Layoffs Continue to Climb | True | By Reginald Stuart Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/a-new-approach-to-selling-the-arms-pact-news-analysis.html | A New Approach to Selling the Arms Pact | True | By Richard Burt | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/bridge-li-regionals-begin-today-at-hofstra-physical-center.html | Bridge: | True | By Alan Truscott | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/yankees-guidry-are-foiled-by-brewers-51-in-opener-rally-in-6th.html | The New York Times/Barton SIlverman | True | By Murray Chass | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-6-no-title.html | Draths | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/letters-reverberations-of-a-nuclear-accident.html | Letters | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/business-people-a-maverick-in-shipping-is-riding-out-the-storm.html | BUSINESS PEOPLE | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/mcgraw-expansion.html | McGraw Expansion | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/two-dancers-celebrate-the-art-of-partnering-and-then-there-were-two.html | Two Dancers Celebrate The Art of Partnering | True | By Jennifer Dunning | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/parlors-struck-bettors-turning-to-nassau-ive-got-to-make-my-deposit.html | Parlors Struck, Bettors Turning to Nassau | True | By Roy R. Silver | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/drug-ship-tracked-by-satellite.html | Drug Ship Tracked by Satellite | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/market-place-merger-fight-for-national.html | Market Place | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/upstate-survey-describes-perils-at-215-dumps-industrialwaste.html | Upstate Survey Describes Perils At 215 Dumps | True | By Donald G. McNeil Jr. | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/guerrilla-hanged-in-south-africa-un-sought-clemency.html | Guerrilla Hanged in South Africa | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/wild-pitch-in-9th-gives-padres-43-triumph-over-the-dodgers-i-dont.html | Wild Pitch in 9th Gives Padres 4â€ŠÃ¢Ã'3 Triumph Over the Dodgers | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/business-digest-energy.html | Energy | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/building-costs-rise-by-123.html | Building Costs Rise by 12.3% | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/business-and-the-law-sears-suit-goes-beyond-court-cohn-visits-with.html | Business and the Law | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/striking-tug-crewmen-tow-sludge-from-li-jersey-problem-grows.html | Striking Tug Crewmen Tow Sludge From L.I.; Jersey Problem Grows | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/company-news-ford-to-raise-prices-of-1979-models-21-readings.html | COMPANY NEWS | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/books-of-the-times-three-novels-in-one-settles-for-the-drab.html | Books of TheTimes | True | By John Leonard | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/nw-southern-talk-merger-line-would-be-third-largest.html | N.&W., Southern Talk Merger | True | By Robert J. Cole | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/time-to-trade-up-in-soviet-trade.html | Time to Trade Up in Soviet Trade | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/faculty-begins-contract-strike-at-boston-university-campus-outrage.html | Faculty Begins Contract Strike at Boston University | True | By Michael Knight Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-1-no-title.html | CHRYST LOUKAS | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/broadway-one-producer-sings-a-song-of-the-open-road.html | Broadway | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/aclu-will-represent-editors-in-dispute-over-article-on-bomb-appeal.html | A.C.L.U. Will Represent Editors In Dispute Over Article on Bomb | True | By Douglas E. Kisteeland Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/sales-rise-is-slower-at-many-big-chains-other-advances-reported.html | Sales Rise Is Slower At Many Big Chains | True | By Isadore Barmash | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/misses-stove-durr-gain-in-japan-doubles-event.html | Misses Stove, Durr Gain In Japan Doubles Event | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/lending-up-by-banks-in-new-york-businessloan-demands-strong.html | Lending Up By Banks in New York | True | By Robert A. Bennett | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/art-people-the-whitney-on-old-slip.html | Art People | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/world-news-briefs-ruling-italian-party-bars-alliance-with.html | World News Briefs | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/sports-today-basketball-boxing-harness-racing-hockey-jaialai.html | Sports Today | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/kmg-appoints-a-new-york-chief.html | KM&G Appoints A New York Chief | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/theater-a-comedy-by-frisch-a-second-chance.html | Theater: A â€šÃ„Ã´Comedyâ€šÃ„Ã´ By Frisch | True | By Mel Gussow | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/carter-to-end-price-control-on-us-oil-and-urge-congress-to-tax-any.html | CARTER TO END PRICE CONTROL ON U.S. OIL AND URGE CONGRESS TO TAX ANY â€šÃ„Ã´WINDFALL PROFITSâ€šÃ„Ã´ | True | By Martin Tolchin Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/architecturehistory-prize.html | Architectureâ€šÃ„Ã¶History Prize | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/in-the-nation-irony-and-tragedy.html | IN THE NATION | True | By Tom Wicker | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/obituary-4-no-title.html | Draths | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/dont-throw-your-old-suits-away-sports-of-the-times.html | Don't Throw Your Old Suits Away | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/screentruffaut-antoine-doinel-looks-back-on-a-life-in.html | Screen:Truffaut's Antoine Doinel Looks Back on a Life in Films:Prodigal Returns | True | By Vincent Canby | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/drilling-prospects-mixed-under-carters-oil-plan-drilling-prospects.html | Drilling Prospects Mixed Under Carter's Oil Plan | True | By William K. Stevens Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/credit-markets-rates-continue-to-ease-down-596-billion-of-tenders.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/a-lavish-blass-show-at-embassy-in-paris-some-economic-signs.html | A Lavish Blass Show at Embassy in Paris | True | By Bernadine Morris | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/economic-scene-oil-decontrol-and-the-dollar.html | Economic Scene | True | | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/trumpets-proclaim-easter-music-season-trumpets-proclaim-easter.html | Trumpets Proclaim Easter Music Season | True | By Allen Hughes | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-06 | 1979-04-06 | https://www.nytimes.com/1979/04/06/archives/labors-signal-to-president-strikes-show-rejection-of-his-wage.html | Labor's Signal To President | True | By Philip Shabecoff Special to The New York Times | 1979-04-10 0:00 | TX 225155 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/buses-stoned-to-protest-south-african-hanging.html | Buses Stoned to Protest South African Hanging | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/braswell-song-night-dream-world-at-westbeth-the-cast.html | Braswell â€šÃ„Ã´Song Night,â€šÃ„Ã´ Dream World at Westbeth | True | By Mel Gussow | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/survival-is-key-concern-of-paper-in-south-africa-scandal-paper.html | Survival Is Key Concern of Paper in South Africa Scandal | True | By John F. Burns | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/albany-leadership-seeks-a-cut-to-10-for-top-tax-level-full.html | FULL REDUCTION BY â€šÃ„Ã´81 ASKED | True | By E. J. Dionne Jr. | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/in-key-west-the-latest-invaders-have-set-off-a-backlash-many-are.html | In Key West, the Latest â€šÃ„Ã´Invadersâ€šÃ„Ã´ Have Set Off a Backlash | True | By Ron Alexander | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/jobs-up-in-march-jobless-rate-steady.html | Jobs Up in March, Jobless Rate Steady | True | By Philip Shabecoff Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/milwaukee-brews-a-challenger-sports-of-the-times.html | Milwaukee Brews a Challenger | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/ciulei-transfers-don-juan-to-preworld-war-i-era-the-cast.html | Ciulei Transfers â€šÃ„Ã´Don Juanâ€šÃ„Ã´ To Preâ€šÃ„Ã¶World War I Era | True | By Richard Eder Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/pretoria-is-preparing-new-restraints-on-the-press-checking-with-the.html | Pretoria Is Preparing New Restraints on the Press | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/french-auto-expansion-set.html | French Auto Expansion Set | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/8-reactors-by-babcock-wilcox-may-keep-operating-us-says-eight-other.html | 8 Reactors by Babcock & | True | By David Burnham | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/a-schlesinger-victory-seen-in-energy-plan-eizenstats-shift-cited-in.html | A Schlesinger Victory Seen in Energy Plan | True | By Richard Halloran | 1979-04-12 0:00 | TX 224068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/milk-shows-slight-radiation.html | Milk Shows Slight Radiation | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/hoveida-believed-doomed-in-iran-6-more-die-in-renewed-executions.html | Hoveida Believed Doomed in Iran; 6 More Die in Renewed Executions | True | By Youssef.m. Ibrahim | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/congress-chiefs-see-hard-battle-on-oiltax-plan-white-house-banking.html | Congress Chiefs See Hard Battle On Oilâ€šÃ„Ã*Tax Plan | True | By Martin Tolchin | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/2d-wnet-public-meeting-on-april-17-in-newark.html | 2d WNET Public Meeting On April 17 in Newark | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/barahona-locicero-win-forum-fights-knockout-in-round-1.html | Barahona, Locicero Win Forum Fights | True | By Michael Strauss | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/chavez-fights-to-bar-defeat-past-support-is-lagging-as-union-goal.html | Chavez Fights To Bar Defeat | True | By Robert Lindsey | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/teachers-ordered-back-to-work.html | Teachers Ordered Back to Work | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/3-women-lead-golf-by-a-shot-mrs-carner-trails-by-one.html | 3 Women Lead Golf By a Shot | True | By James Tuite | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/helena-rubinstein-sold-to-a-japanese-concern-japanese-buy-helena.html | Helena Rubinstein Sold To a Japanese Concern | True | By Barbara Ettorre | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/blair-completes-deal.html | Blair Completes Deal | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/eleanore-eggleton-bride-of-physician.html | Eleanore Eggleton Bride of Physician | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/television.html | Television | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/you-got-no-bread-with-one-meatball.html | You Got No Bread With One Meatball | True | By Robert Claiborne | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/article-1-no-title.html | Associated Press | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/precious-metals-theft.html | Precious Metals Theft | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/con-edison-granted-rate-rise-of-667-158-million-increaserefund-of.html | CON EDISON GRANTED RATE RISE OF 6.67% | True | By Ralph Blumenthal | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/the-region-tv-coalition-on-li-gets-a-new-head-two-students-held-in.html | The Region | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/news-summary-international.html | News Summary | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/weissenberg-concentrates-on-schumann-rock-concert-for-eglevsky.html | Weissenberg Concentrates On Schumann | True | By Raymond Ericson | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/seminars-lure-eager-investors-seminars-attract-investors.html | Seminars Lure Eager Investors | True | By Pamela G. Hollie | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/amermex-after-villa.html | AmerMex, After Villa | True | By Tom Miller | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/herbie-cried-hit-the-immie-and-win-10.html | Herbie Cried, â€šÃ„Â²'Hit the Immie and Win 10!â€šÃ„Â´ | True | By David B. Saxe | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/teamster-talks-collapse-prolonged-strike-feared-ready-to-resume.html | Teamster Talks Collapse, Prolonged Strike Feared | True | By Philip Shabecoff | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/hamlet-sues-utility-over-storage-of-nuclear-waste.html | Hamlet Sues Utility Over Storage of Nuclear Waste | True | By Robert Hanley | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/columbias-engineering-faculty-agrees-to-shelve-reactor-project-no.html | Columbia's Engineering Faculty Agrees to Shelve Reactor Project | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/carter-package-hailed-abroad.html | Carter Package Hailed Abroad | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/sports-news-briefs-red-sox-sign-eckersley-to-28-million-extension.html | Sports News Briefs | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/lamhut-dancers-mirage-blanc.html | Lamhut Dancers' Mirage Blanc' | True | By Jennifer Dunning | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/company-news-us-steel-raises-some-prices-33-.html | COMPANY NEWS | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/yankees-limit-access-of-reporters-to-clubhouse.html | Yankees Limit Access Of Reporters to Clubhouse | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/your-money-auto-insurance-rises-speed-up.html | Auto Insurance: Rises Speed Up | True | | 1979-04-12 0:00 | TX 224068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/murderer-of-a-writer-is-implicated-in-cases-of-unsolved-slayings-he.html | Murderer of a Writer Is Implicated in Cases Of Unsolved Slayings | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/a-largevolume-business.html | Lrgalâ€šÂ¸Â¨Volume Business | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/carey-signs-pay-rise-for-legislators.html | Carey Signs Pay Rise for Legislators | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/opera-workshops-la-finta-giardiniera.html | Operâ€šÂ¸Â¨: Workshop's â€šÂ¸Â²La Finta Giardinieraâ€šÂ¸Â¨ | True | By Donal Henahan | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/music-by-woods-kohn-harris-zahler-and-miss-cory-in-concert.html | Music by Woods, Kohn, Harris, Zahler and Miss Cory in Concert | True | By John Rockwell | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/boeing-objects-to-times-article.html | Boeing Objects To Times's Article | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/7-racing-figures-sentenced-in-fixes-big-tony-talked.html | 7 Racing Figures Sentenced in â€šÂ¸Â²Fixesâ€šÂ¸Â¨ | True | By Steve Cady | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/impact-of-decontrol-plan-is-chief-tristate-concern.html | Impact of Decontrol Plan Is Chief Tristate Concern | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/miss-julie-by-ned-rorem-is-revived-by-lyric-opera.html | â€šÂ¸Â²Miss Julieâ€šÂ¸Â¨ by Ned Rorem Is Revived by Lyric Opera | True | By Peter G. Davis | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/senate-panel-votes-job-program-cuts-22-billion-in-reductions-sought.html | SENATE PANEL VOTES JOB PROGRAM CUTS | True | By Warren Weaver Jr. | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/books-of-the-times-a-second-naivete-a-folkrock-story-a-bit-burdened.html | Books of The Times A Second Naivetâ€šÂ¸Â© | True | By Anatole Broyard | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/wind-whips-through-city-but-worst-stays-west-coast-guard-closes-bay.html | The New York Times/Neel Boenzi | True | By David Bird | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/events-today-music.html | Events Today | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/10day-notice-ordered-on-payments-to-iran-notice-set-on-iran.html | 10â€šÂ¸Â²Day Notice Ordered On Payments to Iran | True | By Robert A. Bennett | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/consumer-debt-rose-in-february-but-331-billion-trails-78-mark.html | Consumer Debt Rose In February | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/carter-news-parley-tuesday.html | Carter News Parley Tuesday | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/prague-a-haven-and-a-trap-for-expatriates-of-the-left-refuges.html | Prague a Haven and a Trap For Expatriates of the Left | True | By David A. Andelman | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/us-aid-to-pakistan-cut-after-evidence-of-atom-arms-plan-equipment.html | U.S. AID TO PAKISTAN CUT AFTER EVIDENCE OF ATOM ARMS PUN | True | By Richard Burt | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/fed-warned-on-subpoena-of-data-mckinney-to-cooperate.html | Fed Warned on Subpoena of Data | True | By Judith Miller Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/still-separate-in-north-carolina.html | Still Separate in North Carolina | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/sports-today-auto-racing.html | Sports Today | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/herman-h-maass-is-dead-at-81-headed-security-national-bank.html | Herman H. Maass Is Dead at 81; Headed Security National Bank | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/erhardt-gets-patriots-post.html | Erhardt Gets Patriots Post | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/plane-passengers-prayed-but-expected-to-be-killed-in-a-fall-into-the-a.html | Plane Passengers Prayed But Expected to Be Killed | True | By Iver Peterson | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/economic-adviser-backs-regulatory-reform-bill.html | Economic Adviser Backs Regulatory Reform Bill | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/corrections.html | CORRECTIONS | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/rep-long-suffers-heart-attack.html | Rep. Lona Suffers Heart Attack | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/vienna-boys-to-sing-for-easter.html | Vienna Boys to Sing for Easter | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/subway-union-raises-a-threat-of-a-slowdown-leader-speaks-at-hearing.html | Subway Union Raises a Threat Of a Slowdown | True | By Joseph P. Fried | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/obituary-1-no-title.html | D. THEODORE BERK | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/the-states-new-budget-carey-got-much-of-what-he-wanted-anderson.html | The State's New Budget | True | By Richard J. Meislin | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/the-political-fallout-in-new-york.html | The Political Fallout in New York | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/chemetron-basf-tie-challenged.html | Chemetron, BASF Tie Challenged | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/world-news-briefs-strikes-in-italy-disrupting-start-of-election.html | World News Briefs | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/susan-angela-manganaro-bride-of-andrew-janszky.html | Susan Angela Manganaro Bride of Andrew Janszky | True | | 1979-04-12 0:00 | TX 224068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/planes-dive-is-laid-to-malfunctioning-wing-flap-pilot-declares.html | Plane's Dive Is Laid to Malfunctioning Wing Flap | True | By Richard Witkin | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/san-antonio-with-mexicanamericans-in-power-is-at-a-crossroad-san.html | San Antonio, With MexicanâŠÂ‚Â°Americans in Power, Is at a Crossroad | True | By William K. Stevens | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/obituary-2-no-title.html | LEO A. DECMAN | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/commodities-prices-of-soybeans-surge-on-brazil-crop-rumors-may.html | COMMODMES Prices of Soybeans Surge On Brazil Crop Rumors | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/bell-denies-phone-deal-with-iran-was-dropped.html | Bell Denies Phone Deal With Iran Was Dropped | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/help-for-the-incompetent-students.html | Help for the âŠÂ‚Â°IncompetentâŠÂ‚Â° Students | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/coffee-prices-up-traders-end-talks-coffee-estimate-raised.html | Coffee Prices Up, Traders End Talks | True | By Joseph Collins Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/nets-lose-by-3-in-overtime.html | Nets Lose by 3 In Overtime | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/connecticut-costs-assessed.html | Connecticut Costs Assessed | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/boston-attorney-agent-for-bird.html | Boston Attorney Agent for Bird | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/lufthansa-theft-suspect-indicted-for-earlier-robbery-new.html | Lufthansa Theft Suspect Indicted for Earlier Robbery | True | By Leslie Maitland | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/aunt-of-expresident-ford-dies.html | Aunt of ExâŠÂ‚Â°President Ford Dies | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/about-new-york-army-chaplains-serene-about-losing-their-si-fort.html | About New York | True | By Francis X. Clines | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/soviet-man-reported-sentenced-to-death-for-attacks-on-women.html | Soviet Man Reported Sentenced To Death for Attacks on Women | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/energy-stocks-list-gains-but-the-dow-slips-191-points-almost-30.html | Energy Stocks List Gains | True | By Vartanig G. Vartan | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/early-camp-giants-start-from-scratch-a-simple-goal-hodgson-impresses.html | EarlyâŠÂ‚Â°Camp Giants Start From Scratch | True | By Michael Katz | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/william-neale-roach-dies-at-66-ran-4-democratic-conventions.html | William Neale Roach Dies at 66; Ran 4 Democratic Conventions | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/patents-worldwide-nuclear-research-measuring-bumps-with-radar.html | Patents | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/world-gold.html | World Gold | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/in-the-heart-of-rio-a-busy-and-amiable-arabjewish-oasis-of-shops.html | In the Heart of Rio, a Busy and Amiable ArabâŠÂ‚Â°Jewish. Oasis of Shops | True | By Warren Hoge | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/chapman-orosco-star-in-debuts-not-surprised-by-promotion.html | Chapman, Orosco Star in Debuts | True | By Joseph Durso | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/boat-people-reach-philippines.html | Boat PeopleâŠÂ‚Â° Reach Philippines | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/services-for-gordon-parks-jr.html | Services for Gordon Parks Jr. | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/notes-on-people-who-was-that-governor-heading-for-liberia.html | Notes on People | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/tv-nbc-nightly-news-seems-to-be-losing-ground-in-the-ratings-raids.html | TV: âŠÂ‚Â°NBC Nightly NewsâŠÂ‚Â° Seems to Be Losing Ground in the Ratings | True | By Les Brown | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/components-for-a-plant-are-sabotaged-in-france.html | Components for AâŠÂ‚Â°Plant Are Sabotaged in France | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/vance-and-soviet-envoy-to-meet-on-arms-treaty.html | Vance and Soviet Envoy To Meet on Arms Treaty | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/letters-politicians-vs-housing-how-not-to-ease-a-gasoline-shortage.html | Letters | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/reactors-operator-once-more-faces-fight-on-rates-public-statements.html | Reactor's Operator Once More Faces Fight on Rates | True | By Ben A. Franklin Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/blair-accepts-likely-departure-defense-is-his-forte-a-late-writein.html | Blair Accepts Likely Departure | True | By Murray Chass | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/white-house-to-recruit-consumers-to-watch-prices-in-inflation-fight.html | White House to Recruit Consumers To Watch Prices in Inflation Fight | True | By Clyde H. Farnsworth Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/obituary-5-no-title.html | Death | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/as-easter-approaches-a-harvest-of-orchids-in-the-business-50-years.html | As Easter Approaches, a Harvest of Orchids | True | By Irvin Molotsky | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/radio-music-talk-events-sports.html | Radio | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/betteanne-mitchell-is-married.html | Betteanne Mitchell Is Married | True | | 1979-04-12 0:00 | TX 224068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/pennsylvania-governor-doubts-plant-to-reopen.html | Pennsylvania Governor Doubts Plant to Reopen | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/equipment-fails-twice-reactor-work-goes-on-gases-vented-into-air.html | Equipment Fails Twice; Reactor Work Goes On | True | By Charles Mohr | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/dance-joyce-trisler-company-offers-early-light.html | Dance: Joyce Trisler Company Offers â€šÃ„Â²By Dawn's Early Lightâ€šÃ„Â´ | True | By Jack Anderson | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/jersey-checking-gas-pricing.html | Jersey Checking Gas Pricing | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/justice-dept-backs-busing-in-columbus-and-dayton.html | Justice Dept. Backs Busing in Columbus and Dayton | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/joe-ely-honkytonk-singer.html | Joe Ely, Honkyâ€šÃ„Â¿Tonk Singer | True | By Robert Palmer | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/letter-on-savings-account-interest-a-better-return-for-the-small.html | Letter: On Savings Account Interest | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/150-flee-when-a-fire-threatens-to-explode-tank-of-butane-gas.html | 150 Flee When a Fire Threatens To Explode Tank of Butane Gas | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/koch-in-upper-manhattan-acclaims-selfhelp-projects.html | Koch, in Upper Manhattan, Acclaims Selfâ€šÃ„Â¿Help Projects | True | By Glenn Fowler | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/the-city-court-upholds-suit-in-subway-murder.html | The City | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/macys-liquor-shop-yields-to-mens-wear-oldtime-shops.html | Macy's Liquor. Shop Yields to Men's Wear | True | By Frank J. Prial | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/rollcall-votes-in-state-senate.html | Rollâ€šÃ„Â¿Call Votes In State Senate | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/dr-irving-graef-77-an-internist-and-expert-on-diabetes-control.html | Dr. Irving Graef, 77, an Internist And Expert on Diabetes Control | True | By Barbara Campbell | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/trade-talks-suffer-new-setback-waging-a-tough-battle-selective.html | Trade Talks Suffer New Setback | True | By Victor Lusinchi | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/confusion-abounds-on-oil-tax-officials-differ-in-views-on-its.html | ConfUsion Abounds on 0il Tax | True | By Edward Cowan | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/currency-markets-dollar-advances-abroad-while-gold-drifts-down.html | CURRENCY MARKETS | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/around-the-nation-settlements-of-67-million-reached-in-nightclub.html | Around the Nation | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/profits-dow-jones-net-up-15-to-107-million-news-ltd.html | PROFITS Dow Jones Net Up 15% to 10.7 Million | True | By Clare M. Reckert | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/south-african-leader-is-expelled-from-party.html | South African Leader Is Expelled From Party | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/bridge-long-island-championship-ends-tomorrow-at-hofstra-who-has.html | Bridge | True | By Alan Truscott | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/jobless-rate-up-in-new-york-and-lower-in-jersey-little-march-change.html | Jobless Rate Up in New York and Lower in Jersey | True | By Damon Stetson | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/ugandan-rebels-say-capital-is-encircled-communique-confirms-capture.html | UGANDAN REBELS SAY CAPITAL IS ENCIRCLED | True | By John Darnton | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/old-asphalt-plant-off-fdr-drive-to-become-a-recreation-center.html | Old Asphalt Plant Off F.D.R. Drive to Become a Recreation Center | True | By Lee Dembart | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/china-sets-vietnam-peace-talks.html | China Sets Vietnam Peace Talks | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/palmer-pitches-threehitter-as-orioles-turn-back-white-sox-53-giants.html | Palmer Pitches Threeâ€šÃ„Â¿Hitter as Orioles Turn Back White Sox, 5â€šÃ„Â¿3 | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/striking-otb-clerks-warned-of-sanctions.html | Striking OTB Clerks Warned of Sanctions | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/pakistani-police-crack-down-on-bhutto-mourners-service-at-scene-of.html | Pakistani Police Crack Down on Bhutto Mourners | True | By Robert Trumbull | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/nuclear-critics-plant-political-moves-and-mass-protests-protest-on.html | Nuclear Critics Plan Political Moves and Mass Protests | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/electronic-mail-bid-rejected-fcc-cites-western-unions-lack-of-data.html | Electronic Mail Bid Rejected | True | By Ernest Holsendolph | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/ike-film-to-be-telecast-by-abc-may-3-4-and-6.html | â€šÃ„Â²Ikeâ€šÃ„Â´ Film to Be Telecast By ABC May 3, 4 and 6 | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/hanoi-drive-curbing-pol-pot-loyalists-but-analysts-doubt-the.html | But Analysts Doubt the Attacks by Cambodia Guerrillas Will Halt | True | By Henry Kamm | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/for-creation-of-a-council-of-the-pacific.html | For Creation of a Council of the Pacific | True | By William Watts | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/dividends.html | Dividends | True | | 1979-04-12 0:00 | TX 224068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/flames-romp-92-close-in-on-rangers-don-maloney-scores-twice.html | Flames Romp, 9â€šÃ„Â²2, Close In on Rangers | True | By Parton Keese Special to The New York Times | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/mortgage-rates-at-peak.html | Mortgage Rates at Peak | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/the-laws-of-lemon-issued-to-yankees.html | The Laws of Lemon Issued to Yankees | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-07 | 1979-04-07 | https://www.nytimes.com/1979/04/07/archives/cut-cable-delays-ote-quotations.html | Cut Cable Delays Oâ€šÃ„Â²Tâ€šÃ„Â²C Quotations | True | | 1979-04-12 0:00 | TX 224068 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ann-shellenberger-student-is-married-to-ja-insalaco-2d.html | Ann Shellenberger, Student, Is Married To J.A. Insalaco 2d | True | William Farrell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/president-is-opposed-to-schoolprayer-bill-carter-opposes-bid-on.html | President Is Opposed To Schoolâ€šÃ„Â²Prayer Bill | True | By Edward C. Burks Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/investing-the-scottish-trusts-are-buying-american-men-of-business.html | INVESTING | True | By Robert D. Hershey Jr. | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/problems-plaguing-canadian-paradise-in-the-prairie-towns-once.html | PROBLEMS PLAGUING CANADIAN PARADISE | True | By Andrew H. Malcolm Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-long-islandl-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-he-loves-funny-old-songs.html | He Loves Funny Old Songs | True | By Procter Lippincott | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ancient-egypt-in-early-cameras.html | Ancient Egypt in Early Cameras | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/barbara-l-kaplan-married-to-dentist.html | Barbara L. Kaplan Married to Dentist | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/as-aia-w-grows-so-do-its-problems-sports-analysis.html | As A.I.A. W. Grows, So Do Its Problems | True | By Neil Amdur | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/if-stone-breaks-the-socrates-story-an-old-muckraker-sheds-fresh.html | I.F. STONE BREAKS THE SOCRATES STORY | True | By I. F. Stone | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-gypsy-moth-control-a-divisive-question-gypsy-moth.html | Gypsy Moth Control: A Divisive Question | True | By Shayna Panzer | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-westchester-guide-baroque-banquet-filmed.html | WESTCHESTER GUIDE | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/miss-byrne-william-klay-have-nuptials.html | Miss Byrne, William Klay Have Nuptials | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-picking-a-jury-some-tricks-of-the-trade.html | Picking a Jury: Some | True | By Jeanne Clare Feron | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/alabama-penn-state-get-record-sugar-bowl-purse.html | Alabama, Penn State Get Record Sugar Bowl Purse | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/palm-springs-golf-event-expects-a-field-of-300.html | Palm Springs Golf Event Expects a Field of 300 | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/texasel-paso-excels-in-relays.html | Texasâ€šÃ„Â²El Paso Excels in Relays | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-dining-out-variations-on-the-hibachi-cook.html | DINING OUT | True | By Patricia Brooks | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/merger-proposed.html | Merger Proposed | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/lisa-connor-bride-of-fredric-postle.html | Lisa Connor Bride Of Fredric Postle | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-a-guide-to-the-races.html | A Guide to the Races | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND. | True | Richard F. Shepard | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/dance-view-a-ballet-surprise-from-ohio.html | DANCE VIEW | True | Anna Kisselgoff | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/agriculture-some-farm-machinery-seems-less-than-human.html | Agriculture | True | By Seth S. King | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/behind-the-best-sellers-peter-jenkins.html | BEHIND TUE BEST SELLERS | True | By Herbert Mitgang | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/miss-landegger-bride-of-dr-wj-mroczek.html | Miss Landegger Bride of Dr. W.J. Mroczek | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-hoboken-is-a-hub-of-staples-for-the-waning-lenten.html | Hoboken Is a Hub | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/bridal-planned-by-miss-paine.html | Bridal Planned By Miss Paine | True | | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-what-can-a-father-do-to-soften-rejection-of-a.html | What Can a Father Do to Soften Rejection Of a 7-Year-Old Writer's Masterpiece? | True | By Anatole Broyard | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/in-europe-the-nuclear-debate-looms-even-larger.html | In Europe, The Nuclear Debate Looms Even Larger | True | By Flora Lewis | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/for-working-women-buying-clothes-is-also-a-job.html | For Working Women, Buying Clothes | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nets-top-ailing-celtics-126112-celtics-33d-road-loss.html | Nets Top Celtics, 126ñ63Ã‚ÂºÂº112 | True | By Malcolm Moran Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/dabblers-in-ink-and-selfadmiration-inklings-authors-query.html | Dabblers in Ink and SelfâÃ‚Â*Admiration | True | By Christopher Ricks | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/views-of-sport-ilie-nastase-more-to-the-man-than-his-temper.html | VIEWS OF SPORT | True | By Richard Evans | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-letters-to-the-connecticut-editor-on-welfare.html | LETTERS TO THE CONNECTICUT EDITOR | True | Jeanne L. Farrell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-music-the-master-flutist.html | MUSIC | True | By Robert Sherman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/spotlight-a-millionaire-in-the-unmaking-his-lucky-number-the-lavish.html | SPOTLIGHT | True | By Michael W. Fedo | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-dining-out-a-taste-of-france-in-flemington.html | DINING OUT | True | By B.h. Fussell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/elise-marcy-nissen-planning-to-marry.html | Elise Marcy Nissen Planning To Many | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/homage-to-the-art-of-isaac-stern.html | Homage to the Art Of Isaac Stern | True | By Peter G. Davis | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/morals-and-money-make-a-hard-course-for-colleges.html | Morals and Money Make A Hard Course for Colleges | True | By Fred M. Hechinger | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-art-the-magic-of-maine-and-marin.html | ART The Magic of Maine and Marin | True | BY David L. Shirey | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/news-summary-international.html | News Summary | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/patricia-smithwick-wed-to-rj-rafter.html | Patricia Smithwick Wed to R.J. Rafter | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/birth-notice-1-no-title.html | Births DUBE | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-yachting-boom-weathers-a-tax-order-backlogs-taxchange-fallout-a.html | A Yachting Boom Weathers a Tax | True | By James Russell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/followup-on-the-news-3-who-vanished-the-999000-error-brinks-job-no.html | FollowâÃ‚Â*Up on the News | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/1975-baltimore-nuclear-mistake-called-similar-to-pennsylvanias.html | 1975 Baltimore Nuclear Mistake Called Similar to Pennsylvania's | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-opera-giving-singers-a-grand-opportunity.html | Opera Giving Singers a Grand Opportunity | True | By Barbara Delatiner | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-6-no-title.html | Moira Gomez Sets May Bridal | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/patricia-donlevy-lawyer-engaged.html | Patricia Donlevy, Lawyer, Engaged | True | Patricia Donlevy | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/carole-crum-is-bride-of-edwin-beinecke-3d.html | Carole Crum Is Bride of Edwin Beinecke 3d | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pretoria-is-pressing-secret-trade-with-its-black-africa-opponents.html | Pretoria Is Pressing Secret Trade With Its Black Africa Opponents | True | By John F. Burns Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/washington-please-pass-the-salt.html | WASHINGTON | True | By James Reston | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/wilma-sue-schiller-and-matthew-wald-plan-may-20-bridal.html | Wilma Sue Schiller And Matthew Wald Plan May 20 Bridal | True | Wilma Schiller | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/art-view-the-rise-of-photography-as-fine-art.html | ART VIEW | True | By Ton Kramer | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/letters-martha-foley.html | LETTERS | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/china-balks-at-iocs-solution.html | China Balks at I.O.C.'s Solution | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/south-africa-is-said-to-have-offered-cash-to-the-trib.html | South Africa Is Said to Have Offered Cash to The Trib | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/chiles-labor-plans-evoke-wide-union-opposition-timing-of-bomb.html | Chile's Labor Plans Evoke Wide Union Opposition | True | By Juan de Onis Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/now-the-cleanup-middletown-keeps-count-on-levels-of-contamination.html | Now, the Cleanup | True | By Richard D. Lyons | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/three-singers-echo-billie-holiday.html | Three Singers Echo Billie Holiday | True | By John S. Wilson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/fashionbeauty-fallout-from-paris-fashionbeauty.html | Fashion/ Beauty Fallout From Paris | True | By Mary Russell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/guggenheim-prizes-announced-for-291-total-of-46-million-in.html | GUGGENHEIM PRIZES ANNOUNCED FOR 291 | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/wood-field-and-stream-deercontrol-battle-intensifies-habitat-varies.html | Wood, Field and Stream Deerâ€šÃ„Â¿Control Battle Intensifies | True | By Nelson Bryant | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/3000-demonstrate-against-trident-at-christening-towns-largst.html | 3,000 Demonstrate Against Trident at Christening | True | By Matthew L Wald Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/president-pledges-to-fight-oil-lobby-for-tax-on-profits-says-in.html | PRESIDENT PLEDGES TO FIGHT OIL LOBBY FOR TAX ON PROFITS | True | By Terence Smith Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-on-the-isle-today-heckscher-collection.html | ON THE ISLE | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/aeschylus-diminished-aeschylus.html | Aeschylus. Diminished | True | By David Grene | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-adults-now-filling-schools-that-closed-adults.html | Adults Now Filling Schools That Closed | True | By Trudi Cowan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/wifes-book-is-dogging-trudeau.html | Wife's Book Is Dogging Trudeau | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-music-singles-to-play-symphonically.html | Singles to Play Symphonically | True | By Robert Sherman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/chamber-concert-with-a-mix.html | Chamber Concert With a Mix | True | By Peter G. Davis | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/demarco-patients-still-stand-by-him-voice-ther-faith-as.html | DEMARCO PATIENTS STILL STAND BY HIM | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/ThisWeek | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-an-insiders-story.html | An Insider's Story | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/yanks-bow-to-brewers-by-43-mats-bombard-cubs-94-zachry-wins-in-cold.html | Yanks Bow to Brewers by 4â€šÃ„Â*3 | True | By Joseph Durso Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-gardening-like-happiness-a-bluebird-is-hard-to.html | GARDENING | True | By Joan Lee Faust | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-in-touch-with-the-havenots.html | In Touch With the Haveâ€šÃ„Â*Nots | True | By David L. Shirey | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/geoffrey-k-hurley-lawyer-will-marry-c-austin-fitts-finance.html | Geoffrey K. Hurley, Lawyer, Will Marry C. Austin Fitts, Finance Associate, May 19 | True | C. Austin Fitts | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-letters-to-the-long-island-editor-welfare.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/filming-hurricane-was-no-breeze-hurricane-was-no-breeze.html | Filming â€šÃ„Â¿Hurricaneâ€šÃ„Â´ Was No Breeze | True | By Phyllis Funke | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HONE CLINIC; On Keeping a Roof (a Dry One, That Is) Over Your Head | True | By Bernard Gladstone | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/us-employees-angered-by-carters-parking-curb.html | U.S. Employees Angered by Carter's Parking Curb | True | By Karen de Witt Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pakistan-can-hardly-afford-its-latest-national-trauma.html | Pakistan Can Hardly Afford Its Latest National Trauma | True | By Robert Trumbull | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-art-deco-alive-and-well-an-embarrassment-of.html | Art Deco Alive and Well | True | BY Mildred Jailer | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/watson-accepts-golf-bid.html | Watson Accepts Golf Bid | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/increase-is-reported-in-paralyzing-football-injuries-drop-in-deaths.html | Increase Is Reported in Paralyzing Football Injuries | True | By Lawrence K. Altman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/rising-fuel-costs-will-lift-air-fares-practical-traveler.html | Rising Fuel Costs Will Lift Air Fares | True | By Paul Grimes | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-shop-talk-a-mall-that-has-all.html | SHOP TALK | True | By Andrea Aurichio | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/general-assembly-is-victor-in-gotham-jumping-hill-is-first.html | General Assembly Is Victor in Gotham | True | By Michael Strauss | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/deborah-e-dyett-and-gary-desir-set-bridal-for-aug26.html | Deborah E. Dyett And Gary DeSir Set Bridal for Aug 26 | | By Louise Bernikow | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/women-sans-men.html | Women Sans Men | True | By Louise Bernikow | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/gov-brown-starts-10day-african-trip-californian-accompanied-by-rock.html | GOV. BROWN STARTS 10‑DAY AFRICAN TRIP | True | By Wallace Turner Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/scientists-assail-government.html | Scientists Assail Government | True | By Ernest Holsendolph Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/job-corps-marks-its-birth-as-us-weighs-its-value-training-in-22.html | Job Corps Marks Its Birth As U.S. Weighs Its Value | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-gardening-battle-of-the-bugs-is-beginning-again.html | GARDENING | True | By Molly Price | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-speaking-personally-king-of-the-notsoopen-road.html | SPEAKING PERSONALLY | True | By Rick Gallagher | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-something-old-something-new.html | Something Old, Something New | True | By Ellen Rand | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/outings-shhhhhhh.html | Outings | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/susan-ide-to-be-september-bride.html | Susan Ale to Be September Bride | True | R. Thompson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/state-health-agency-conducting-more-radioactivity-tests-on-milk.html | State Health Agency Conducting More Radioactivity Tests on Milk | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/seminar-to-discuss-auto-racing-safety-pioneer-in-satety-exclusivity.html | Seminar to Discuss Auto Racing Safety | True | By Phil Pash | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/tv-view-black-mans-landa-clear-view-of-africa.html | TV VIEW | True | John J. O'Connor | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/topics-not-growing.html | Topics | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/mary-m-cromer-bride-of-capt-craig-e-kelly.html | Mary M. Cromer Bride Of Capt Craig E. Kelly | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/tourists-rally-round-the-protests-popular-in-summer-and-spring.html | Tourists Rally Round the Protests | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/irishamerican-leaders-switch-chide-uk.html | Murders and Terrorism Are Still Condemned for Retarding â€˜â€™a Peaceful Solutionâ€™â€™ | True | By Frank Lynn | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/for-the-small-investor-bigger-returns.html | For the Small Investor, Bigger Returns | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/modular-zigzag-futurist-democratic-space-frames-zigzag-futurist.html | Modular, ZikZag, Futurist, Democratic Space Frames | True | By Carter B. Horsley | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/point-of-view-a-plague-of-professional-managers.html | POINT OF VIEW | True | By H. Edward Wrapp | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/cathy-j-sogg-becomes-bride.html | Cathy J. Sogg Becomes Bride | True | Peter Cornish | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/astros-forsch-hurls-nohitter-astros-forsch-hurls-nohitter.html | Astrosâ€˜â€™ | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/music-debuts-in-review-vienna-chamber-ensemble-plays-octet-by.html | Music Debuts in Review | True | John Rockwell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/bright-spots-of-time-past-mcconkey.html | Bright Spots of Time Past | True | By Lawrence Graver | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/insurors-pay-over-500000-to-7000-evacuated-near-nuclear-plant-says.html | Insurors Pay Over $500,000 to 7,000 Evacuated Near Nuclear Plant | True | By Alan Richman Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/robert-nacheman-to-wed-jessica-eth.html | Robert Nacheman To Wed Jessica Eth | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/oerter-improves-mark-in-discus.html | Oerter Improves Mark in Discus | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-inmates-seek-to-lift-bars-to-employment.html | Inmates Seek to Lift Bars to Employment | True | By Dan Hulbert | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-new-ft-lee-some-say-it-is-happening-in-edgewater-a-new-ftlee-some.html | A â€˜â€™New Ft. Leeâ€™â€™? Some Say It Is Happening In Edgewater | True | By Josh Barbanel | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/camera-using-a-single-flash.html | CAMERA | True | Jack Manning | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/glenn-raises-issues-on-arms-pact-at-trident-submarines-launching.html | Glenn Raises Issues on Arms Pact At Trident Submarine's Launching | True | By Drew Middleton Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-window-on-the-american-economy-chevy-shoppers-reflect-public.html | A Window on the American Economy | True | By Peter T. Kilborn | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-new-energy-plan-and-a-new-doubt.html | A New Energy Plan And a New Doubt | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-dining-out-a-bistro-where-the-wine-stands-out.html | DINING OUT | True | By Florence Fabricant | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/platonic-love-greek.html | Platonic Love | True | By Erich Segal | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/excuses-unnecessary-for-penn-need-for-diversity.html | Excuses Unnecessary for Penn | True | By Robert Ford Greene | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/albany-leaders-agree-on-adopting-proposal-for-alimony-awards-boon.html | Albany Leaders Agree On Adopting Proposal For Alimony Awards | True | By Sheila Rule Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-gardening-like-happiness-a-bluebird-is-hard-to.html | CARDENING | True | By Joan Lee Faust | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pryor-joins-strikers.html | Pryor joins Strikers | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/antiques-faberge-made-more-than-easter-eggs.html | ANTIQUES | True | Rita Reif | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-the-new-tuitions.html | The New Tuitions | True | Martin Waldron | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/peep-show-encore.html | Peep Show Encore | True | By Rosalyn Drexler | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/foster-hens-for-rare-crane-eggs-will-sit-on-light-bulb.html | Foster Hens for Rare Crane Eggs | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/goldin-asks-revamping-of-elderlycenters-plan.html | Goldin Asks Revamping Of Elderly's Centers Plan | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-balanchine-ballet-for-nureyev-a-balanchine-ballet-for-nureyev.html | A Balanchine Ballet for Nureyev | True | By Moira Hodgson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-contemplator-on-the-steps-of-rome.html | A Contemplator on the Steps of Rome | True | By John Ferris | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/editors-choice.html | Editors'â€š Â' | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-ossining-inmates-offer-somber-lesson-to.html | Ossining Inmates Offer Somber Lesson to Teen-Agers | True | By Nancy Rubin | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-push-for-warranties-to-protect-home-buyers-a-push-for-warranties.html | A Push for Warranties To Protect Home Buyers | True | By Diana Shaman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/73-in-course-on-casinos-visit-one-planning-casino-time.html | 73 in Course on Casinos Visit One | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/architecture-view-a-house-in-the-spirit-of-its-time.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-center-stage-a-new-crop-of-senators-some.html | Center Stage: A New Crop Of Senators | True | By Gail Collins | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/world-news-briefs-dobrynin-and-vance-confer-accord-called-very.html | World News Briefs | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/gotham-stakes.html | Gotham Stakes | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-man-of-letters-among-the-artists.html | A Man of Letters Among the Artists | True | By John Russell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-great-press-chain.html | THE GREAT PRESS CHAIN | True | By N. R. Kleinfield | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-connecticut-journal-petitions-potomac-scene.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-natives-are-restless-sports-of-the-times-things-to-talk-about.html | The Natives Are Restless | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/betsy-ellen-blashek-wed-to-bruce-steven-holland.html | Betsy Ellen Blashek Wed To Bruce Steven Holland | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pan-am-and-attendants-in-marathon-bargaining.html | Pan Am and Attendants In Marathon Bargaining | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-electric-boat-sails-in-calmer-waters-smoother.html | Electric Boat Sails in Calmer Waters | True | By Matthew L. Wald | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/owego-gymnast-leads.html | Owego Gymnast Leads | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/robert-m-crocker-61-newspaper-guild-aide.html | Robert M. Crocker, 61; Newspaper Guild Aide | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/design-turning-the-tables-on-the-teacher-design.html | Design | True | By Marilyn Bethany | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/size-limits-for-letters-go-into-effect-july-15.html | Size Limits for Letters Go Into Effect July 15 | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/what-theyre-saying.html | What They're Saying | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/mrs-carter-to-give-health-talk.html | Mrs. Carter to Give Health Talk | True | | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/expremier-hoveida-is-executed-in-iran-after-closed-trial-clemency.html | EXäí3Ã„Â°PREMIER HOVEIDA IS EXECUTED IN IRAN AFTER CLOSED TRIAL | True | By Youssef M. Ibrahim Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/700-bahama-isles-a-visitors-choice-visitors-choice-of-700-bahama.html | 700 Bahama Isles: A Visitor's Choice | True | By Paul Grimes | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-sports-on-the-prevention-of-tennis-elbow.html | SPORTS | True | By Parton Keese | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/music-notes-gedda-sings-of-spring-from-estonia-music-notes.html | Music Notes: Gedda Sings of Spring | True | By Raymond Ericson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/sports-today.html | Sports Today | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/chess-surprise-opening-usually-works-but-not-always.html | CHESS | True | Robert Byrne | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/around-the-nation-pollutants-called-threat-to-commercial-fish-eggs.html | Around the Nation | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-westchester-housing-a-boom-in-spring-cleaning.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nader-leads-protest-against-a-coast-plant-american-public-deceived.html | Nader Leads Protest Against a Coast Plant | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/letters-more-ways-and-means-of-obtaining-wimbledon-waxing-poetic-on.html | Letters: More Ways and Means of Obtaining Wimbledon | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-dining-out-the-frenchhungarian-connection-le.html | DIKING OUT | True | By John Marian | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-fairfield-as-it-was-200-years-ago-will-stand.html | Fairfield as It Was 200 Years Ago Will Stand Again This Afternoon | True | By Randall Swatek | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/theyre-still-singing-the-blues-john-lee-hooker-boogie-man-sam.html | THEYRE STILL SINGING | True | By Michael Goodwin | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/war-powers-pendulum-swings-back-a-little-the-constituency-for.html | The Constituency for Getting Out of Vietnam Is Now Part of the Constituency | True | By John W. Finney | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-airbus-orders-new-air-fare-hikes.html | New Airbus Orders | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/oblique-approach-to-major-passions-lovers-of-their-time-trevor.html | Oblique Approach to Major Passions | True | By Victoria Glendinning | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/arts-and-leisure-guide-of-special-interest-trilogy-returns-jazz.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/headliners-airborne-and-born-again-musical-rest-goal-achieved.html | Headliners | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/emily-louise-gaul-married-to-luther-daniel-prescott-jr.html | Emily Louise Gaul Married to Luther Daniel Prescott Jr. | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/michael-monahan-weds-miss-walker.html | Michael Monahan Weds Miss Walker | True | Susan Monahan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/anne-colleen-walls-sets-august-bridal.html | Anne Colleen Walls Sets August Bridal | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-theater-a-bonny-musical-misses-a-step.html | THEATER | True | By Haskel Frankel | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/in-the-nation-a-downer-for-jerry.html | IN THE NATION | True | By Tom Wicker | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/city-u-bill-will-back-full-state-financing-legislative-leaders.html | CITY IL BILL WILL BACK FULL STATE FINANCING | True | By Edward B. Fiske | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/michael-elaine-erbe-wed-to-michael-m-landers.html | Michael Elaine Erbe Wed To Michael M. Landers | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-a-connecticut-voice-from-1787-is-heard-in-dc.html | A Connecticut Voice from 1787 Is Heard In D.C. Votingäí3Ã„Â°Rights Debate | True | By Matthew L. Wald | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/late-tv-listings.html | Late TV Listings | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/employment-in-new-favor-as-a-gauge-of-the-economy.html | Employment, In New Favor As a Gauge of The Economy | True | By Edward Cowan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/baseball-sufferer-gropes-his-way-out-an-occasional-visit.html | Baseball Sufferer Gropes His Way Out | True | By Richard F. Shepare | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/energy-choices-are-all-in-column-b.html | Energy Choices Are All In Column B | True | By Steven Ratmer | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/merger-fever-in-adland-big-agencies-involved-some-look-overseas-a.html | Merger Fever in Adland | True | By Bernice Kanner | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nurse-from-philippines-files-a-jobrights-complaint-on-west-coast.html | Nurse From Philippines Files a obäí3Ã„Â°Rights Complaint on West Coast | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-new-jersey-housing.html | NEW JERSEY ROUSING | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/coast-guard-becomes-advocate.html | Coast Guard Becomes Advocate | True | By Joanne A. Fishman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-happy-birthday-susan-b-anthony.html | Happy Birthday, Susan B. Anthony | True | By Carmela Karnoutsos | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-the-lively-arts-a-whodunit-full-of-nonsense.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/rock-by-twisted-sister.html | Rock by Twisted Sister | True | By Ken Emerson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/dr-susan-r-rosenthal-bride-of-dr-george-isaac-karp.html | Dr. Susan R. Rosenthal Bride of Dr. George Isaac Karp | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/highlights-carter-will-lift-oil-price-controls-combat-windfall.html | HIGHLIGHTS | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-italian-charity-seeks-westchesters-aid.html | Italian Charity Seeks Westchester's Aid | True | By James Feron | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HOME CLINIC; On Keeping a Roof (a Dry One, That Is) Over Your Head | True | By Bernard Gladstone | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/dust-falls-like-rain-in-soviet.html | Dust Falls Like Rain in Soviet | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-esthetics-and-twigs.html | Esthetics and Twigs | True | By Helena. Harrison | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/israels-peace-israel.html | ISRAEL'S PEACE STRATEGY | True | By Sidney Zion and Uri Dan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-5-no-title.html | Julia Danforth Miller to Marry | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/cauthen-triumphs-scores-with-favorite-cauthen-first-in-english.html | Cauthen Triumphs | True | By Alison Muscatine Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/police-seeking-to-improve-innovative-bookings-for-minor-offenders.html | Police Seeking to Improve Innovative Bookings for Minor Offenders | True | By Lee A. Daniels | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-region-in-summary-carey-gets-his-way-on-budget-with-republican.html | The Region | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/events-today.html | Events Today | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-marriage-of-mixed-blessings-updike.html | A Marriage ofâ€šÃ„Ã¶Â®Mixed Blessings | True | By Paul Theroux | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/people.html | PEOPLE | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/abortion-foes-lose-vow-to-fight-another-day.html | Abortion Foes Lose, Vow to Fight Another Day | True | By Richard Meislin | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-nuclear-power-at-shoreham-who-makes-the.html | Nuclear Power at Shoreham: Who Makes the Decisions? | True | By Stanley S. Smilan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-world-in-summary-as-invaders-near-amin-is-all-alone-by-the.html | The World | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-a-navel-does-not-a-universe-make.html | A Navel Does Not a Universe Make | True | By Shelby Moorman Howait | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-familystyle-2d-marriages-no-time-for-bliss.html | FAMILY/STYLE | True | By Lydia Chavez | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/film-view-child-stars-today-arent-always-kids-film-view-child-stars.html | FILM VIEW | True | Vincent Canby | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/article-1-no-title.html | Associated Press | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/around-the-garden-this-week.html | Around the Garden | True | Joan Lee Faust | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-postponed-fantasy-is-one-for-the-book-interview.html | Postponed Fantasy Is One for the Book | True | By Lawrence Van Gelder | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-easter-music-in-a-variety-of-tempos-a-selection.html | Easter Music in a Variety of Tempos | True | By Eleanor Charles | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/egypt-to-obstruct-arab-leagues-shift-blacks-removal-of-archives-and.html | EGYPT TO OBSTRUCT ARAB LEAGUE'S SHIFT | True | By Christopher S. Wren Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/bulgarian-folk-ensemble-makes-new-york-debut.html | Bulgarian Folk Ensemble Makes New York Debut | True | By Anna Kisselgoff | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/foyt-parsons-head-field-in-usac-race-at-texas.html | Foyt, Parsons Head Field In U.S.A.C. Race at Texas | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/parks-sheep-meadow-lives-up-to-its-name-as-herd-dogs-compete-the.html | Park's Sheep Meadow Lives Up to Its Name as Herd Dogs Compete | True | By Linda Charlton | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-1000mile-tour-of-west-texas-a-1000mile-tour-of-west-texas.html | A 1,000â€šÃ„Ã¶Â®Mile Tour of West Texas | True | By Ira Henry Freeman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HOME CLINIC; On Keeping a Roof (a Dry One, That Is) Over Your Head | True | By Bernard Gladstone | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-northville-facility-upsets-babylon-northville.html | Northville Facility Upsets Babylon | True | By Ellen Mitchell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/scandal-exposes-rifts-in-s-africas-leadership.html | Mulder, Once a Possible Prime Minister, Was Expelled From the National Party Last Week | True | By John F. Burns | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-theater-a-musical-that-aged-poorly.html | THEATER | True | By Haskel Frankel | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/selection-provence.html | SELECTION: â€šÃ„Ã'Provenceâ€šÃ„Ã¹ | True | By Ford Madox Ford | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-norwalk-may-take-its-neighbors-to-court.html | Norwalk May Take Its Neighbors to Court | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/carter-signs-oil-proclamation.html | Carter Signs Oil Proclamation | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/hussein-and-his-queen.html | HUSSEIN AND HIS QUEEN | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/other-regional-events-feminism-foe-loses-methane-from-garbage.html | Other Regional Events | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/toppling-amin-tipped-african-myths-too.html | Tanzania's Nyerere Seems to Have Emerged as a â€šÃ„Ã'Giant Killerâ€šÃ„Ã¹ | True | By John Darnton | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/killer-thrillers-thrillers.html | Killer Thrillers | True | By Richard Freedman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/truth-and-illusion.html | Truth and Illusion | True | By Claudio Guillen | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/man-who-sought-death-said-to-favor-an-appeal.html | Man Who Sought Death Said to Favor an Appeal | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-as-dump-rises-so-do-protests.html | As Dump Rises, So Do Protests | True | By Larry S. Cohen | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/miss-burnett-to-be-married-to-dt-potts.html | Miss Burnett To Be Married To D. T. Potts | True | Hildreth Burnett | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-komische-oper-after-felsenstein-the-komische-oper-today.html | The Komische Oper After Felsenstein | True | By John Rockwell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/tory-recognition-of-rhodesia-a-possibility-a-reversal-of-british.html | Tory Recognition of Rhodesia a Possibility | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-rock-musical-about-vietnam-a-rock-musical-about-vietnam.html | A Rock Musical About Vietnam | True | By Mel Gussow | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/diana-b-pool-lyman-delano-plan-wedding.html | Diana B. Pool, Lyman Delano Plan Wedding | True | Diana Pool | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-cities-try-harder-shout-louder-win-more-new-york-state-new.html | The Conventional Wisdom Is That the Suburbs Have All the Clout | True | By E.j. Dionne | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ron-leibman-pleads-the-case-for-kaz.html | Ron Leibman Pleads The Case for â€šÃ„Ã'Kazâ€šÃ„Ã¹ | True | By Judy Klemesrud | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/stage-view-merriment-with-a-few-gaps-stage-view-bedroom-farce.html | STAGE VIEW | True | Walter Kerr | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/strange-encounter-aline.html | Strange Encounter | True | By John Chamberlain | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/sunday-observer-how-to-read-your-newspaper.html | Sunday Observer | True | by Russell Baker | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/harvard-places-its-r-on-a-film.html | Harvard Places Its (R) on a Film | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-2-no-title.html | Karen Joan Saidel Is Betrothed | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nobill-in-death-of-boy-4.html | Noâ€šÃ„Ã'Bill in Death of Boy. 4 | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/notes-a-varied-bouquet-of-springtime.html | Notes: A Varied Bouquet of Springtime | True | By Robert J. Dunphy | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/numismatics-new-set-from-russia-profit-angles-joint-conventions.html | NUMISMATICS | True | Russ MacKendrick | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/how-fares-the-met-museum-in-the-posthoving-era-the-met-in-the.html | How Fares the Met Museum in the Postâ€šÃ„Ã"Hoeing Era? | True | By Grace Glueck | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-letter-from-scsc-an-attempt-to-fight-commuter.html | LETTER FROM S.C.S.C. | True | By William K. Seymour | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/letters-exports-to-the-rescue-of-us-nuclear-firms.html | Letters | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/canadiens-triumph-as-mondou-scores-3-maple-leafs-6-sabres-2.html | Canadiens Triumph As Mondou Scores 3 | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-men-who-work-as-the-directors-eyes-cinematographers.html | The Men Who Work as The Directorsâ€šÃ„Ã´ | True | By Shaun Considine | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance-jazzrock.html | New Jersey/ This Week | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-commissioner.html | LETTERS TO THE NEW JERSEY EDITOR | True | Richard I. Bonsal | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-soothing-a-writer-age-7-at-home.html | Soothing a Writer, Age 7 | True | By Anatole Broyard | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/wives-friends-and-parents-now-part-of-tennis-tour-players-look-for.html | Wives, Friends and Parents Now Part of Tennis Tour | True | By Gail shister | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/condominiums-heading-east-from-chicago-condominiums-heading.html | Condominiums Heading East From Chicago | True | By William Robbins | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/disposal-of-toxic-waste-in-wells-expected-to-grow-despite-critics.html | Disposal of Toxic Waste in Wells Expected to Grow Despite Critics | True | By Gladwin Hill | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/foreign-affairs-muldergate-and-zurich.html | FOREIGN AFFAIRS Muldergateâ€ŠÂ‚Â´ | True | By Anthony Simpson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/default-avoided.html | Default Avoided | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/opinions-from-some-umpires-in-exile-sports-of-the-times.html | Opinions From Some Umpires in Exile | True | Dave Anderson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pakistani-ruler-seems-to-learn-tricks-of-trade-tested-by-bhutto.html | Pakistani Ruler Seems to Learn Tricks of Trade | True | By William Borders Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-the-talk-of-forked-river-watch-on-the-tine-talk.html | The Talk of Forked River: Watch on the Tine | True | By Robert Hanley | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-connecticut-guide-telling-the-passover-story.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/survey-shows-salaries-in-alaska-almost-double-nations-average.html | Survey Shows Salaries in Alaska Almost Double Nation's Average | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-7-no-title.html | Jill Hershbain to Become Bride | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/offduty-detective-kills-suspect-in-robbery-at-fulton-street-shop.html | Offâ€ŠÂ‚Â²Duty Detective Kills Suspect In Robbery at Fulton Street Shop | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/li-girl-with-a-reattached-leg-is-taken-home-after-15-weeks-hopeful.html | L.I. Girl With a Reattached Leg Is Taken Home After 15 Weeks | True | By John T. McQuiston Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pilot-was-trained-to-keep-cool.html | Pilot Was Trained to â€ŠÂ‚Â'Keep Coolâ€ŠÂ‚Â´ | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-the-business-of-the-longdistance-runner.html | The Business of the Longâ€ŠÂ‚Â²Distance Runner | True | By David E. Sanger | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/scientists-prepare-hunt-for-ship-john-paul-jones-lost-in-victory.html | Scientists Prepare Hunt for Ship John Paul Jones Lost in Victory | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/how-life-works-life.html | How Life Works | True | By Jeremy Bernstein | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/food-winning-combinations-jamaican-lobster-mardi-gras-garlic.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/522-courts-reopen-for-outdoor-tennis-rise-in-permit-sales-seen.html | 522 Courts Reopen For Outdoor Tennis | True | By Charles Friedman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/grand-prix-rouses-long-beach-gives-us-an-identity-heavy-foreign.html | Grand Prix Rouses Long each | True | By Barry Bloom Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/yugoslavia-moving-against-dissidents-djilas-is-warned-by-secret.html | YUGOSLAVIA MOVING AGAINST DISSIDENTS | True | By David A. Andelman Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-nation-in-summary-economics-signs-all-spell-trouble-for.html | The Nation | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nrc-knew-of-flaws-in-reactor-paper-says.html | N.R.C. Knew of Flaws in Reactor, Paper Says | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/nuclear-power-the-bottom-line-gets-fuzzier-atomic-energys-uncertain.html | Nuclear Power: The Bottom Line Gets Fuzzier | True | By Anthony J. Parisi | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/jane-a-strimple-is-married-to-harry-borthwick-strong.html | Jane A. Strimple Is Married To Harry Borthwick Strong | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-grand-plan-for-a-grand-avenue.html | A Grand Plan for a Grand Avenue | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-food-chocolate-bunnies-lead-candy-parade.html | FOOD | True | By Florence Fabricant | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/future-events-easter-hoppiness.html | Future Events | True | By Lillian Bellison | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/to-divert-and-inform-provence.html | To Divert And Inform | True | By James Atlas | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/star-trouble-stars.html | Star Trouble | True | By Seymour Peck | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-interview-the-minority-whip-plays-a-major-role.html | INTERVIEW | True | By James F. Lynch | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-westconn-campus-plan-still-an-issue-campus.html | WestConn Campus Plan Still an Issue | True | By Richard L. Madden | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/a-correction.html | A Correction | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-professionallicensing-plan-backed-in-albany-procedure-for.html | New Professionalâ€šÃ„Ã´Licensing Plan Backed in Albany | True | By Ari L. Goldman Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-to-pave-or-not-a-thorny-road-to-pave-or-not-a.html | To Pave or Not? A Thorny Road | True | By Betsy Brown | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/realty-news-fifth-avenue-yonkers-tower-lincoln-center-madison.html | Realty News. | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marchi-begins-inquiry-into-state-handling-of-abortion-payouts.html | Marchi Begins Inquiry Into State Handling Of Abortion Payouts | True | By E. J. Dionne Jr. Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-connecticut-housing-a-victorian-dream-comes-home.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/late-talks-with-allen-tate-tate.html | Late Talks With Allen Tate | True | By William Boozer | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/rebuilding-uganda-after-amin.html | Rebuilding Uganda After Amin | True | By Erisa Kironde | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ideas-trends-in-summary-court-turns-off-unlimited-access-to-cable.html | Ideas &Trends | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/bridge-statistically-speaking.html | BRIDGE | True | Alan Truscott | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pullout-of-libyans-in-uganda-reported-troops-sent-to-help-defend.html | PULLOUT OF LIBYANS IN UGANDA REPORTED | True | By John Darnton Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/misses-lopez-post-tied-for-lead-at-206-cant-count-anybody-out.html | Misses Lopez, Post Tied for Lead at 206 | True | By James Tuite Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-nassau-and-suffolk-split-by-school-aid.html | Nassau and Suffolk Split by School Aid | True | By Frank Lynn | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/sports-news-briefs-san-jose-state-captures-womens-fencing-crown.html | Sports News Briefs | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-blacks-seek-to-gain-wider-political-base-blacks.html | Blacks Seek to Gain Wider Political Base | True | By Lena Williams | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/in-pakistan-the-making-of-a-martyr.html | In Pakistan, the Making of a Martyr | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ivy-leaguers-excel-at-more-than-sports.html | Ivy Leaguers Excel At More Than Sports | True | By Phil Hersh | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-pinball-nassaus-big-zero.html | Pinball: Nassau's Big Zero | True | By John T. McQuiston | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-new-jersey-guide-today-orpheus-chamber-singers.html | NEW JERSEY GUIDE | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-economic-scene-bad-news-moves-slowly-economic-indicators-weekly.html | THE ECONOMIC SCENE | True | By Judith Miller | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/in-search-of-birds-agent-setting-the-ground-rules.html | In Search Of Bird's Agent | True | By Gerald Eskenazi | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-how-hague-fell.html | How Hague Fell. | True | James F. Lynch | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/mailbox-no-place-for-joggers-intruders-on-bridle-path-should.html | Mailbox: No Place for Joggers | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/perkins-instilling-discipline-and-confidence-the-season-of-hope.html | Perkins Instilling Discipline and Confidence | True | By Michael Katz | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-antiques-american-brass-from-3-centuries-at-yale.html | American Brass From 3 Centuries At Yale Show | True | By Frances Phipps | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/football-rams-still-a-rosenbloom-team.html | Football Rams Still a Rosenbloom Team | True | By William N. Wallace | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/teamster-strike-impact-muted.html | Teamster Strike Impact Muted | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/an-easytoplant-flower-border-for-summer-bloom-for-beginners.html | An Easy-to-Plant Flower Border for Summer Bloom | True | By Elda Haring | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/mrs-byrne-sets-election-mark.html | Mrs. Byrne Sets Election Mark | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/gunlimit-advocates-are-critical-of-carter-and-look-to-kennedy.html | Gunâ€šÃ„Ã´Limit Advocates Are Critical of Carter And Look to Kennedy | True | By John Herbers Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/vanaja-v-ragavan-physician-fiancee-of-dr-rj-berrier.html | Vanaja V. Ragavan, Physician, Fiancee Of Dr. R.J. Berrier | True | Vanaja Ragavan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ostpolitik-ii-shows-signs-of-trouble-for-schmidt.html | Bonn's Aims Toward the Russians Are Clouded by Ambiguity | True | By John Vinocur | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-gardening-the-life-of-a-rose-isnt-always-rosy.html | GARDENING | True | By Carl Totemeier | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/public-and-college-radio-stations-nurture-jazz-others-neglect.html | Public and College Radio Stations Nurture Jazz Others Neglect | True | By C. Gerald Fraser | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ruling-in-test-site-suit-said-to-be-year-away.html | Ruling in Test Site Suit Said to Be Year Away | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/tj-digby-fiance-of-gail-s-wheeler.html | T.J. Digby Fiance Of Gail S. Wheeler | True | Gail Wheeler | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-tables-command-spotlight-in-summit.html | Tables Command Spotlight in Summit | True | By Carolyn Darrow | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HOME CLINIC; On Keeping a Roof (a Dry One, That Is) Over Your Head | True | By Bernard Gladstone | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/us-and-soviet-are-described-as-equal-in-earthquake-research.html | U.S. and Soviet Are Described As Equal in Earthquake Research | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/whats-doing-in-washington.html | What's Doing in WASHINGTON | True | By Cokie Roberts and Steven V. Roberts | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-score-one-for-mr-carter-in-essex-county-news.html | Score One for Mr. Carter in Essex County | True | By Joseph F. Sullivan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-greenburgh-gop-can-nothing-help-politics.html | Greenburgh G.O.P.: Can Nothing Help? | True | By Ronald Smothers | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/visiting-a-restored-temple-in-the-cane-fields.html | Visiting a Restored â€šÃ„Â³Temple in | True | By James Feron | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/joan-t-taft-engineer-fiancee-of-mark-kluger.html | Joan T. Taft, Engineer, Fiancee of Mark Kluger | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/bossy-sparks-92-islander-rout-fifth-goal-disallowed.html | Bossy Sparks 9â€šÃ„Â²2 Islander Rout | True | By Deane McGowen Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/gang-film-is-canceled-in-some-areas-human-being-first.html | Gang Film Is Canceled in Some Areas | True | By Aljean Harmetz Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/the-markets-dow-hits-sixmonth-high.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/for-this-passover-a-new-haggadah-20000-copies-of-modernized-text.html | FOR THIS PASSOVER, A NEW HAGGADAH | True | BY Kenneth A. Briggs | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/harvard-crew-wins-san-diego-rowing-penn-crew-wins-on-schuylkill.html | Harvard Crew Wins San Diego Rowing | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/man-on-the-spot-sadats-peace-becomes-husseins-trial-hussein.html | MAN ON THE SPOT | True | By Christopher Wren | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/town-in-connecticut-is-held-liable-in-case-of-police-harassment.html | Town in Connecticut Is Held Liable in Case Of Police Harassment | True | By Robert E. Tomasson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/article-2-no-title.html | Associated Press | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/horror-shocker-shocker.html | Horror Shocker | True | By Gene Lyons | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/mcenroe-and-borg-in-final-alexander-pecci-win.html | McEnroe and Borg Win Final | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/letitia-faith-davis-wed-in-britain-to-taxidermist.html | Letitia Faith Davis Wed In Britain to Taxidermist | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-music-for-easter.html | Music for Easter | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/us-and-soviet-discussing-un-peace-role-in-sinai-more-meetings-are.html | U.S. and Soviet Discussing U.N. Peace Role in Sinai | True | By Kathleen Teltsch Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-about-new-jersey-down-in-the-dumps-try-mt.html | ABOUT NEW JERSEY; Down in the Dumps? Try Mt Trashmore | True | By Fred Ferretti | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/music-view-hugo-wolf-as-music-critic.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/letters-bank-stocks.html | LETTERS | True | Harold Silverman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/on-language-standing-busily-by-you-could-look-it-up-cotton-checks.html | On Language | True | By William Safire | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-3-no-title.html | Carol Browning Is Engaged | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/times-soar-at-windy-downing-boys-girls-events-separated.html | Times Soar at Windy Downing | True | By William J. Miller | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/australians-prohibit-all-whaling-within-their-territorial-waters.html | Australians Prohibit All Whaling Within Their Territorial Waters | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-the-utilitytax-debate-continued.html | The Utilityâ€šÃ„Â"Tax Debate (Continued) | True | By Theodore Holliday | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-red-bank-hospital-finds-asset-in-trash.html | Red Bank Hospital Finds Asset in Trash | True | By Maurice Carroll | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/into-the-alps-on-the-new-heidi-trail-up-and-down-the-mountain-a.html | Into the Alps On the New Heidi Trail | True | By Alan Levy | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/islanders-canadians-head-an-nhl-allstar-squad.html | Islanders, Canadians Head An N.H.L. Allâ€šÃ„Â"Star Squad | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/stamps-the-us-goes-all-out-five-from-canada-st-lucia.html | The U.S. Goes All Out | True | Samuel A. Tower | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-stage-a-surfeit-of-timid-tenderness.html | Stage: A Surfeit Of Timid Tenderness | True | By Joseph Catinella | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/obituary-1-no-title.html | LEO A. DECMAN | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/ballet-films-tomorrow-at-lincoln-center-library.html | Ballet Films Tomorrow At Lincoln Center Library | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/mack-kanner-93-major-builder-who-developed-garment-center.html | Mack Kanner, 93, Major Builder Who Developed Garment Center | True | By Alfred E. Clark | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marguerite-flues-is-married-to-john-meade.html | Marguerite Flues Is Married to John Meade | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/carmen-by-city-opera.html | â€šÃ„Â²Carmenâ€šÃ„Â´ | True | By Raymond Ericson | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-questions-loom-on-shoreham-questions-loom-on.html | Questions Loom on Shoreham | True | By Frances Cerra | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/marriage-announcement-1-no-title.html | Susan Ellen Stein Is Betrothed | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/so-far-so-good-on-oil.html | So Far So Good on Oil | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/man-is-apparent-suicide-at-police-headquarters.html | Man Is Apparent Suicide At Police Headquarters | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/gallery-view-tiffany-as-a-sumptuous-painter.html | GALLERY VIEW | True | John Russell | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/other-world-events-100-flowers-wilt.html | Other World Events | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/libraries-in-us-caught-in-money-squeeze-a-book-warehouse-salaries.html | Libraries in U.S. Caught in Money Squeeze | True | By Robert Hanley | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/how-to-be-fair-about-the-property-tax.html | How to Be Fair About the Property Tax | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/dday-observances-in-western-europe.html | Dâ€šÃ„Â"Day Observances in Western Europe | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/renner-maintains-lead-by-stroke-in-greensboro.html | Renner Maintains Lead By Stroke in Greensboro | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-state-reassessing-its-nuclear-plans-state-is.html | State Reassessing Its Nuclear Plans | True | By Martin Waldron | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-the-sounds-of-eastertide.html | The Sounds of Eastertide | True | By Eleanor Charles | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-a-bitter-taste-of-life-behind-bars.html | A Bitter Taste of Life Behind Bars | True | By Arthur G. Matter | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/antibhutto-rightists-clash-with-leftists-in-pakistan-rightists.html | Antiâ€šÃ„Â"Bhutto Rightists Clash With Leftists in Pakistan | True | By Robert Trumbull Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-could-westchester-cope-with-a-major-nuclear.html | Could Westchester Cope With a. Major Nuclear Accident? | True | By Thomas R. Parker | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/rachel-bookspan-is-wed-to-dr-dirk-berger.html | Rachel Bookspan Is Wed to Dr. Dirk Berger | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/aides-feud-threatens-rights-group-started-by-dr-king-let-it-go-let.html | Aides' | True | By Howell Raines Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/brezhnevs-health-a-riddle-inside-an-enigma.html | Key Meetings Next Week Inspire Moscow Rumors | True | By Craig R. Whitney | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/now-to-discover-how-to-avoid-the-fire-next-time.html | How to Discover How to Avoid The Fire Next Time | True | | 1979-10-01 0:00 | TX 347175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/letters-to-the-editor-the-ayatollahs-revolution-in-iran.html | Letter TO THE EDITOR | True | Howard J. Teicher | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/early-sounds-of-harmony-on-tourism-in-middle-east.html | Early Sounds Of Harmony On Tourism In Middle East | True | By Peter Kerr | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/book-ends-an-editors-rewards.html | BOOK ENDS | True | By Thomas Lask | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-young-tennis-stars-to-vie-in-easter-bowl.html | Young Tennis Stars | True | By Charles Friedman | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/in-brief.html | IN BRIEF | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/many-swedes-saw-holocaust.html | Many Swedes Saw â€šÃ„Ã²Holocaustâ€šÃ„Ã´ | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/beyond-the-here-and-now-prince.html | Beyond the Here and Now | True | By Donald Davie | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/pennsylvanians-given-assurances.html | Pennsylvanians Given Assurances | True | By Richard D. Lyons Special to The New York Times | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-08 | 1979-04-08 | https://www.nytimes.com/1979/04/08/archives/6000-ownerdrivers-are-seeking-75c-more-in-basic-taxicab-fare.html | 6,000 Ownerâ€šÃ„Ã¶Drivers Are Seeking 75c More In Basic Taxicab Fare | True | | 1979-10-01 0:00 | TX 347175 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/el-paso-voters-reject-a-proposal-to-rebuild-slum-with-us-aid-how.html | El Paso Voters Reject a Proposal To Rebuild Slum With U.S. Aid | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/wedge-group-pact-with-merchants-inc.html | Wedge Group Pact With Merchants Inc. | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/floods-endanger-byelorussia.html | Floods Endanger Byelorussia | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/geneva-trade-meeting.html | Geneva Trade Meeting | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/dr-aura-severinghaus-exdean-at-the-columbia-medical-college.html | Dr. Aura Severinghaus, Exâ€šÃ„Ã®Dean At the Columbia Medical College- | True | By Alfred E. Clark | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/knicks-to-get-3d-draft-pick.html | Knicks to Get 3d Draft Pick | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/lorrie-taylor-a-student-is-bride-of-joshua-blank.html | Lorrie Taylor, a Student, Is Bride of Joshua Blank | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/islanders-beat-rangers-finish-atop-nhl-bossy-scores-2-title-to.html | Islanders Beat Rangers, Finish Atop N.H.L. | True | By Parton Keese | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/tv-sports.html | TV SPORTS | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-1-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/at-home-abroad-autonomy-in-gaza.html | AT HOME ABROAD Autonomy In Gaza? | True | By Anthony Lewis | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-editorial-notebook-whither-the-civil-rights-movements.html | The Editorial Notebook Whither the Civil Rights Movement? | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/faa-report-faults-airtraffic-controller-in-feb-11-nearcrash-routes.html | F.A.A. Report Faults Airâ€šÃ„Ã®Traffic Controller In Feb. 11 Nearâ€šÃ„Ã®Crash | True | By Richard Witkin | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/piano-miriam-brickman.html | Piano: Miriam Brickman | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/buying-agents-uneasy-despite-a-better-quarter.html | Buying Agents Uneasy Despite a Better Quarter | True | By Phillip H. Wiggins | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-armamentsfactory-worker.html | The Armamentsâ€šÃ„Ã®Factory Worker | True | By Karol Wojtyla | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-apprentices-in-the-masters-golfing-apprentices-gear-for-debuts.html | The Apprentices in the Masters | True | By John S. Radosta | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/southern-pacific-takes-on-bell-at-t-rival-seeks-the-role-of.html | Southern Pacific Takes on Bell | True | By Pamela G. Hollie Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/television.html | Television | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/sports-today-baseball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/balanchinerobbins-work-for-nureyev-from-moliere-the-casts.html | Balanchineâ€šÃ„Ã®Robbins Work for Nureyev From Moliere | True | By Anna Kisselgoff | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/tv-two-variety-shows-precede-oscar-awards.html | TV: Two Variety Shows Precede Oscar Awards | True | By Tom Buckley | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/tennis-borg-beats-mcenroe-in-final-betty-stove-duo-wins.html | Tennis: Borg Beats McEnroe in Final | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/audrey-jane-kames-wed-to-thomas-curtis.html | Audrey Jane Kames Wed to Thomas Curtis | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/lujan-beats-garcia-retains-bantamweight-title-gushiken-beats-lopez.html | Lujan Beats Garcia, Retains Bantamweight Title | True | | 1979-04-12 0:00 | TX 224069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/texas-capital-backs-atom-plant-funds-bond-issue-approved-along-with.html | TEXAS CAPITAL BACKS ATOM PLANT FUNDS | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/john-tops-brewers-in-debut-john-wins-yankee-debut.html | John Tops Brewers In Debut | True | By Murray Chass | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-region-jersey-court-orders-tugs-to-haul-sludge.html | The Region | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/bridge-gwirtzmans-team-defeats-defending-li-champions-west-takes.html | Bridge: | True | By Alan Truscott | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-9-no-title.html | ANNOUNCEINENTS OF DEATHS MAY BE TELEPHONED TO 354â€šÃ„Â³3103 UNTIL S 30 â€šÃ„Â¢ NI. POP WEEKDAY CATIONS UNâ€šÃ„Â** 230 PNI ON SATURDAY FOR SUNDAY EDITION IN REGIONAL OFFICES 900 0 IA TO â€šÃ„Â¢ 30 P N NOINIAâ€šÃ„Â¢ THROO FINDA.. NEW JERSEY (201) MARKET 33900. WESTCHESTER CO AND NOFITHEIN NEW TORN STATE COUNTIES ;31 NWTE PLAINS SIâ€šÃ„Â*S300. NASSAU CO (1516) 747 n 0100 surrotâ€šÃ„Â² co (siwwlsoo CONNECTICUT (203)) 3467767 | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/around-the-nation-suit-against-u-of-oregon-is-backad-by-naacp.html | Around the Nation | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/good-news-at-three-mile-island-but-1000-stage-harrisburg-protest.html | â€šÃ„Â²Good Newsâ€šÃ„Â´ | True | By Alan Richman Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-un-today-gmeral-assembly.html | The U.N. Today | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/pope-shifts-audiences-outdoors-to-accommodatelarge-crowds-a-palm.html | Pope Shifts Audiences Outdoors To Accommodate Large Crowds | True | By Paul Hofmann Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/rhodesian-rebel-chiefs-meeting-african-heads.html | Rhodesian Rebel Chiefs Meeting African Heads | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/27-tank-cars-involved.html | 27 Tank Cars Involved | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/rare-joint-program-presented-by-the-city-opera.html | Rare Joint Program Presented by the City Opera | True | By Harold C. Schonberg | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/politically-split-elections-board-teams-up-to-do-job-curse-of-civil.html | Politically Split Elections Board Teams Up to Do jot | True | By Maurice Carroll | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/ceausescu-begins-african-tour.html | Ceausescu Begins African Tour | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/sporting-gear-tabletennis-timesaver-a-sweater-for-the-wet-as-well-a.html | Sporting Gear | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-5-no-title.html | Deatlpa | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/singapore-airlines-orders-airbuses.html | Singapore Airlines Orders Airbuses | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/sandra-posts-70-beats-miss-lopez-nancy-lopez-at-277.html | Sandra Post's 70 Beats Miss Lopez | True | By James Tuite Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/pryor-decides-to-umpire-again.html | Pryor Decides to Umpire Again | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/calgary-thrives-on-oil-to-become-the-houston-of-canada-heart-of-the.html | Calgary Thrives on Oil to Become the Houston of Canada | True | By Andrew H. Malcolm Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/deception-alleged-in-first-arms-talks-eeanalyst-at-cia-says.html | DECEPTION ALLEGED IN FIRST ARMS TALKS | True | By Drew Middleton | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/sports-world-specials-home-away-from-home.html | Sports World Specials | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/news-summary-international.html | News Summary | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/saudi-arabia-is-reported-to-plan-establishment-of-nuclear-center.html | Saudi Arabia Is Reported to Plan Establishment of Nuclear Center | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/soccer-cosmos-win-32-yasin-stars-in-shootout.html | Soccer: Cosmos Win, 3â€šÃ„Â*2 | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/credit-line-given-to-homequity.html | Credit Line Given To Homequity | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/when-this-teacher-goes-back-to-the-basics-he-means-food.html | When This Teacher Goes Back to the Basics, He Means Food | True | By Mimi Sheraton | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/nunez-again-takes-junior-tennis-event.html | Nunez Again Takes Junior Tennis Event | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/events-today-theater.html | Events Today | True | | 1979-04-12 0:00 | TX 224069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-7-no-title.html | Enverilings | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/oil-industry-fights-new-profits-tax-carters-theme-of-windfalls-is.html | Oil Industry Fights New Profits Tax | True | By Anthony J. Parisi | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/torrez-ends-an-odyssey.html | Torrez Ends An Odyssey | True | Roger Kahn | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/equal-sentences-for-equal-crimes.html | Equal Sentences for Equal Crimes | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/billy-carter-link-to-libya-reported-some-companions-on-tripoli-trip.html | BILLY CARTER LINK TO LIBYA REPORTED | True | By Nicholas M. Horrock Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/filipinos-campaign-at-cathredral-for-release-of-key-marcos-rival.html | Filipinos Campaign at Cathredral For Release of Key Marcos Rival | True | By James P. Sterba Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/blacks-in-rhodesia-apprehensive-as-historic-biracial-election-nears.html | Blacks in Rhodesia Apprehensive As Historic Biracial Election Nears | True | By John F. Burns Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/st-patricks-centennial-visitor-exparishioner-near-100-oldest-of.html | The New York Times/Paul Hosefros. | True | By Laurie Johnston | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/shelling-gives-kampala-its-first-real-night-of-warâ§Â‚Â¨ | Shelling Gives Kampala Its â§Â‚Â²First Real Night of Warâ§Â‚Â¨ | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/tiller-31-captures-santa-anita-race.html | Tiller, 3â§Â‚Â^1, Captures Santa Anita Race | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/article-2-no-title-down-yonder-in-new-orleans.html | Down Yonder in New Orleans | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/court-system-changes-sought-by-carey-face-bipartisan-opposition.html | Court System Changes Sought by Carey Face Bipartisan Opposition | True | By Frank Lynn | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/ellen-sue-marcus-married-to-doctor.html | Ellen Sue Marcus Married to Doctor | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/qe2-unassisted-by-harbor-tugs-docks-smoothly-maneuvers-at-50th.html | QE2, Unassisted By Harbor Tugs, Docks Smoothly | True | By Robin Herman | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/sports-briefs-carol-thesieres-and-mateer-win.html | Sports riefs | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/laura-e-pincus-married-to-andrew-jacoby.html | Laura E. Pincus Married to Andrew Jacoby | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/flyers-4-flames-2.html | Flyers 4, Flames 2 | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/mexico-land-rush-of-pipe-dreams-and-nightmares-unusual.html | Mexico Land Rush: Of Pipe Dreams and Nightmares | True | By Robert Lindsey Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/reporters-notebook-gallows-humor-covers-more-than-a-nuclear-reactor.html | Reporter's Notebook: Gallows Humor Covers More Than a Nuclear Reactor | True | By Richard D. Lyons Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/when-spring-comes-in-siberians-go-ice-fishing-tocolored-water.html | When Spring Comes In, Siberians Go Ice Fishing | True | By Craig R. Whitney Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/marriage-announcement-1-no-title.html | Carol Bromberg Becomes Bride | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/musings-of-local-poets-to-greet-hardened-riders-of-the-lirr-a-poet.html | Musings of Local Poets to Greet Hardened Riders of the L.I.R.R. | True | By Irvin Molotsky | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/chess-rhode-takes-the-first-step-on-the-grandmaster-trail.html | Chess: | True | By Robert Byrne | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/ethnic-bloc-loses-in-san-antonio.html | Ethnic Bloc Loses in San Antonio | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/business-people-countering-fears-of-nuclear-energy.html | BUSINESS PEOPLE | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/an-empty-block-at-postal-annex-costing-millions-residents-of.html | An Empty Block At Postal Annex Costing Millions | True | By Edith Evans Asbury | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/protest-in-california.html | Protest in California | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/de-gustibus-dishwasher-cookery-strikes-again.html | DE GUSTIBUS Dishwasher Cookery Strikes Again | True | By Craig Claiborne | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/parimutuel-clerks-approve-contract-gain-job-security.html | Parimutuel Clerks Approve Contract | True | By Thomas Rogers | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-race-is-on-in-new-hampshire-to-copy-carter-formula-of-1975.html | The Race Is on in New Hampshire To Copy Carter â§Â‚Â³Formulaâ§Â‚Â¨ | True | By Michael Knight Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/regan-asks-more-speed-in-cutting-city-expenses.html | Regan Asks More Speed In Cutting City Expenses | True | | 1979-04-12 0:00 | TX 224069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/music-philharmonia-meets-the-moderns.html | Music: Philharmonith Meets the Modernsâ€šÃ„Â´ | True | By John Rockwell | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/government-is-unseen-editor-in-magazine-offices-roots-in-la.html | Government Is Unseen Editor in Magazine Offices | True | By Douglas E. Kneeland Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/nuclear-protest-in-jersey.html | Nuclear Protest in Jersey | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/letters-draft-if-you-must-ages-25-and-up.html | Letters | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/pakistan-denies-it-plans-abomb-denounces-washington-aid-cutoff-says.html | Pakistan Denies It Plans Aâ€šÃ„Â¥Bomb; Denounces Washington Aid Cutoff | True | By Robert Trumbull Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-8-no-title.html | In Armarium | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/dance-works-of-beth-soll.html | Dance. | True | By Jack Anderson | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/mets-rained-out-open-at-home-today-questionable-pitching.html | Mets Rained Out | True | By Joseph Durso Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/koch-asked-to-stop-new-construction-close-200-schools-shrinking.html | KOCH ASKED TO STOP NEW CONSTRUCTION, CLOSE 200 SCHOOLS | True | By Ari L. Goldman | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/arms-for-yemen-qualms-for-us.html | Arms for Yemen. Qualms for Us. | True | By Arthur Schlesinger Jr. | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/viola-george-taylor.html | Viola: George Taylor | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/kings-success-is-nba-surprise-gervin-takes-scoring-title.html | Kingsâ€šÃ„Â´ | True | By Sam Goldaper | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/tv-death-of-a-family-on-wnet.html | TV: â€šÃ„Â¥Death of a Familyâ€šÃ„Â´ | True | By John J. O'Connor | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/floridians-flee-fumes-from-spill-chemicals-explode-in-derailment-in.html | Floridians Flee Fumes From Spill | True | By Howell Raines Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/pan-am-attendants-reach-a-pact.html | Pan Am Attendants Reach a Pact | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/un-agencys-charter-approved.html | U.N. Agency's Charter Approved | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/red-wings-1-canadiens-0.html | Red Wings 1 Canadiens 0 | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/giants-streak-ends-as-reds-win-in-10th-rain-cools-phils.html | Giantsâ€šÃ„Â´ | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/coal-company-2-aides-cleared-of-blacklung-case-conspiracy-causes.html | Coal Company, 2 Aides Cleared Of Blackâ€šÃ„Â¥Lung Case Conspiracy | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/how-basketballs-orphans-gained-the-nba-playoffs.html | How Basketball's Orphans Gained the N.B.A. Playoffs | True | By Eric Lincoln | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/fuller-planes-and-healthier-profits.html | Fuller Planes and Healthier Profits | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/joseph-h-kinnaman-former-commissioner-of-health-for-nassau.html | Joseph H. Kinnaman, Former Commissioner Of Health for Nassau | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/teheran-announces-4-more-executions-a-former-minister-2-generals.html | TEHERAN ANNOUNCES 4 MORE EXECUTIONS | True | By Youssef M. Ibrahim Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/illinois-a-nuclear-power-leader-debating-plan-for-more-reactors.html | Illinois, a Nuclear Power Leader, 1 Debating Plan for More Reactors | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/where-to-call-for-fishing-information-new-york-long-island-new.html | Where to Call for Fishing Information | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/bogus-tut-tickets-may-inspire-modern-curses.html | Bogus Tut Tickets May Inspire Modern Curses | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/kochs-hope-of-aid-dealt-heavy-blow-in-congress-kochs-hope-of-aid-to.html | Koch's Hope of Aid Dealt Heavy Blow in Congress | True | By Steven R. Weisman Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/essay-unfinished-business.html | ESSAY Unfinished Business | True | By William Safire | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/world-news-briefs-japanese-leftists-suffer-setbacks-in-local.html | World News Briefs | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/charles-sawyer-92-a-truman-aide-dies-cincinnati-civic-leader-had.html | CHARLES SAWYER, 92, A TRUMAN AIDE, DIES | True | By Joan Cook | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/jury-clears-two-doctors-of-birthdefect-liability-born-with-kidney.html | Jury Clears Two Doctors Of BirthâÂ¿Â²Defect Liability | True | By Lesley Oelsner | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/article-1-no-title.html | The New York Times /Joe Traver | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/suns-sonics-primed-for-playoffs.html | Suns, Sonics Primed for Playoffs | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/75-robbed-in-a-brooklyn-club.html | 75 Robbed in a Brooklyn Club | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/acc-coaches-like-basketball-clock.html | A.C.C. Coaches Like Basketball Clock | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/scientists-and-societys-fears-nuclear-accident-aggravates-the.html | Scientists and Society's Fears | True | By Peter J. Schuyten | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/paris-fashions-unveiled-in-super-bowl-style.html | Paris Fashions Unveiled In Super Bowl Style | True | By Bernadine Morris Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/rocket-attack-forestalled.html | Rocket Attack Forestalled | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/the-city-legislator-assails-battery-park-city-mta-criticized-on.html | The City | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/coalition-finds-errors-cause-food-problems-for-welfare-families-new.html | Coalition Finds Errors Cause Food Problems For Welfare Families | True | By Peter Rims | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/theater-siepe-sings-in-neapolitan-camelina-postwar-reunion.html | Theater: Siepe Sings In Neapolitan farmelind | True | By Richard Eder | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/floyd-triumphs-with-closing-67.html | Floyd Triumphs With Closing 67 | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/plo-to-step-up-attacks-in-israel-other-action-is-planned.html | P.L.O. to Step Up Attacks in Israel | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/carter-figures-on-big-oil-shortfall-at-issue-figures-from-cia.html | Carter Figures on Big Oil Shortfall at Issue | True | By Richard Halloran Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/commodities-bull-market-in-silver-shapes-up-shortfall-in-silver.html | Commodities | True | H.j. Maidenberg | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/rca-assembles-fare-for-first-video-disks-a-critical-role.html | RCA Assembles Fare For First Video Disks | True | By Les Brown | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/washington-watch-the-options-on-food-prices.html | Washington Watch | True | Steven Rattner | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/anna-spector-wed-to-harris-decker.html | Anna Spector Wed To Harris Decker | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/pakistan-regains-calm-after-4-days-of-turmoil.html | Pakistan Regains Calm After 4 Days of Turmoil | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/autos-villeneuve-first-at-long-beach-i-just-kept-going.html | Autos: Villeneuve First at Long Beach | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/rate-rise-expected-so-bond-prices-sag-surge-in-business-borrowing.html | Rate Rise Expected, So Bond Prices Sag | True | By John H. Allan | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/lawmakers-act-to-ban-head-shops-lawmakers-moving-to-ban-head-shops.html | Lawmakers Act to Ban Head Shops | True | By James Barron | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/business-digest-energy-industry-international-todays-columns.html | Digest | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/28-tell-of-extra-ballots-in-disputed-shipyard-vote.html | 28 Tell of Extra Ballots in Disputed Shipyard Vote | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/british-wool-called-test-case-for-nation-british-woolen-industry.html | British Wool Called Test Case for Nation | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/23-hurt-and-50-homes-destroyed-as-tornado-hits-arkansas-town.html | 23 Hurt and 50 Homes Destroyed As Tornado Hits Arkansas Town | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/outdoors-its-never-too-early-for-angling-addicts.html | Outdoors: It's Never Too Early for Angling Addicts | True | By Nelson Bryant | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/nhl-playoffs-a-confusing-plan-some-answers-homeice-advantage.html | N.H.L. Playoffs: A Confusing Plan | True | By Gerald Eskenazi | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/hess-to-curtail-store-hours.html | Hess to Curtail Store Hours | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/italy-arrests-several-leftists-in-antiterrorism-inquiry-powerful.html | Italy Arrests Several Leftists in Antiterrorism InquiryâÂ§Â¸Â¨ | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/opera-daughter-of-the-regiment.html | Opera: âÂ§Â¸Â¨Daughter of the RegimentâÂ§Â¸Â¨ | True | | 1979-04-12 0:00 | TX 224069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/hudsons-bay-backs-new-bid-weston-bid-is-conditional.html | Hudson's Bay Backs New Bid | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/phyllis-beth-witzel-bride-of-mark-speiser-student.html | Phyllis Beth Witzel Bride Of Mark Speiser, Student | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/europes-money-pact-calm-start-currency-link-yet-to-face-test.html | Europe's Money Pact: Calm Start | True | By John Geddes Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/notes-on-people-bundys-appointment-at-nyu-draws-protest.html | Notes on People | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/books-of-the-times-the-purpose-is-irony.html | Books of The Times | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/cowens-is-quitting-as-coach-of-celtics-celtics-snap-losing-streak.html | Cowens Is Quitting as Coach of Celtics | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/11-sing-at-met-audition-and-all-11-are-winners.html | 11 Sing at Met Audition, And All 11 Aleâ€šÃ‚Â´ | True | By Peter G. Davis | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/seedy-sinai-town-awaits-new-chapter-in-its-story-talks-expected-to.html | Seedy Sinai Town Awaits New Chapter in Its Story | True | By Jonathan Kandell Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/ballet-haydn-premiere.html | Ballet: Haydn Premiere | True | By Jennifer Dunning | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/integrated-suburbs-now-fearful-of-not-drawing-enough-whites-fears.html | Integrated Suburbs Now Fearful Of Not Drawing Enough Whites | True | By Robert Reinhold Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/radical-arabs-win-fight-to-punish-egypt-but-can-they-news-analysis.html | Radical Arabs Win Fight to Punish Egypt, but Can They? | True | By Marvine Howe Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/advertising-fresh-start-for-kelly-nason.html | Advertising | True | Philip H. Dougherty | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/new-oil-rise-to-spur-petrochemical-spiral-petrochemicals-in-spiral.html | New Oil Rise to Spur Petrochemical Spiral | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/bangladesh-wooing-businesses-foreign-investors-trickling-in.html | Bangladesh Wooing Businesses | True | By James P. Sterba Special to The New York Times | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/keep-the-e-in-hew.html | Keep the E in H.E.W. | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/guerrillas-are-said-to-shoot-down-a-government-plane-in-nicaragua.html | Guerrillas Are Said to Shoot Down A Government Plane in Nicaragua | True | | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/mayors-are-taking-a-new-look-at-problems-of-americas-cities-urban-a.html | Mayors Are Taking a New Look At Problems of America's Cities | True | By Roger Wilkins | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-09 | 1979-04-09 | https://www.nytimes.com/1979/04/09/archives/market-place-cyclops-stock-cycles-and-sales.html | Market Place | True | Robert Metz | 1979-04-12 0:00 | TX 224069 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/dr-lionel-walford-73-was-marine-biologist-author-and-us-aide.html | Dr. Lionel Walford, 73; Was Marine Biologist, Author and U.S. Aide | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/us-says-new-york-may-set-aside-fund-to-operate-housing-100-million.html | U.S. SAYS NEW YORK MAY SET ASIDE FUND TO OPERATE HOUSING | True | By Steven R. Weisman Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/stage-ladyhouse-blues-in-queens-recoding-memory.html | Stage: Eadyhouse Bluesâ€šÃ‚Â´ | True | By Mel Gussow | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/korea-plans-more-us-purchases-will-buy-fewer-japanese-goods-plans.html | Korea Plans More U.S. Purchases | True | By Phillip Wiggins | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/technology-spreading-in-third-world-wiser-alternative-seen.html | Technology Spreading in Third World | True | By Boyce Rensberger | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/baston-takes-archery.html | Baston Takes Archery | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/post-editor-testifies-about-plans-to-photograph-berkowitz-in-jail-a.html | Post Editor Testifies About Plans To Photograph Berkowitz in Jail | True | By David Bird | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/a-shop-where-holiday-stories-leap-off-the-page.html | A Shop Where Holiday Stories Leap off the Page | True | By Angela Taylor | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/acrossâ€šÃ‚Â²Board-bets-draw-13231-to-big-a-mrs-hayers-mistake.html | Acrossâ€šÃ‚Â²Board Bets Draw 13,231 to Big A | True | By Steve Cady | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/suns-playoff-prospects-little-team-that-might-the-alvin-scott.html | Suns Playoff Prospects: â€šÃ‚Â²Little Team That mightâ€šÃ‚Â´ | True | By Sam Goldaper | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/callaghan-opening-campaign-depicts-tories-as-outdated-were-going-to.html | Callaghan, Opening Campaign, Depicts Tories as Outdated | True | By R. W. Apple Jr. Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/list-of-the-reactors-referred-to-by-panel.html | List of the Reactors Referred to by Panel | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/opera-queler-orchestra-presents-verdis-aroldo.html | Opera: Queler Orchestra Presents Verdi's Aroldoâ€šÃ‚Â´ | True | By Donal Henahan | 1979-04-12 0:00 | TX 224066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/obituary-1-no-title.html | EUGENE MALEK | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/new-yorks-retail-sales-up-by-67-march-gain-in-area-was-63.html | New York's Retail Sales Up by 6.7% | True | By Isadore Barmassi | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/piano-robelyn-schrade.html | Piano: Robelyn Schrade | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/8-skiers-killed-on-swiss-slopes-5-others-escape-from-avalanche.html | 8 Skiers Killed on Swiss Slopes; 5 Others Escape from Avalanche | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/two-chinese-provincial-officials-are-purged-for-links-to-radicals.html | two Chinese Provincial Officials Are Purged for Links to Radicals | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/civilplane-trade-pact-is-reported-provisions-of-the-accord.html | Civil â€šÃ„Ã²Plane Trade Pact Is Reported | True | By Victor Lusinchi Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/topics-running-wife-trouble.html | Topics Running | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/vernitron-buys-unit-of-ogden.html | Vernitron Buys Unit of Ogden | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/machineshop-owner-shot-dead-fourth-in-basque-area-in-3-days.html | Machine-Shop Owner Shot Dead, Fourth in Basque Area in 3 Days | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/north-college-five-wins-jersey-allstar-contest.html | North College Five Wins Jersey Allâ€šÃ„Ã²Star Contest | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/events-music-dance.html | Events | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/cosmos-hope-to-sign-cruyffs-teammate-by-july-1.html | Cosmos Hope to Sign Cruyff's Teammate by July | True | By Al Harvin | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/around-the-nation-army-eases-standards-to-attract-more-women.html | Around the Nation | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/the-city-1200-honor-carey-to-cut-election-debt.html | The City | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/rangers-open-vs-kings-uncertainty-about-injury.html | Rangers Open vs. Kings | True | By Parton Keese | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/stockholders-back-sale-of-ab-dick.html | Stockholders Back Sale of A. B. Dick | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/good-news-evangelicals-worry-leaders-of-the-methodist-church.html | Good News Evangelicals Worry Leaders of the Methodist Church | True | By George Vecsey Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/charles-eg-lloyd-head-of-trust-group-in-bank-association.html | Charles E. G. Lloyd; Head of Trust Group In Bank Association | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/moslems-in-chad-reported-slain-police-join-attacks.html | Moslems in Chad Reported Slain | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/2-propose-an-antidote-to-cigarette-smuggling.html | 2 Propose an Antidote To Cigarette Smuggling | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/about-education-smaller-classes-found-to-produce-subtle-changes.html | About Education | True | By Fred M. Hechinger | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/new-schoolbus-bids-providing-job-security-seen-a-hope-in-strike.html | New Schoolâ€šÃ„Ã²Bus Bids Providing Job Security Seen a Hope in Strike | True | By Marcia Chambers | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/where-to-hang-george-and-martha.html | Where to Hang George and Martha | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/in-the-nation-brown-v-budget.html | IN THE NATION Brown v. Budget | True | By Tom Wicker | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/companies-report-earnings-bank-earnings-results-listed.html | Companies Report Earnings | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/lowcost-technology-spreads-in-third-world.html | Lowâ€šÃ„Ã²Cost Technology Spreads in Third World | True | Devid Swer | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/irans-oil-output-up-saudis-reported-planning-cut.html | Iran's Oil Output Up | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/5-in-stock-case-deny-charges.html | 5 in Stock Case Deny Charges | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/world-news-briefs-30000-vietnamese-troops-in-cambodian-offensive.html | World News Briefs | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/thomsons-bid-seems-to-prevail-thomsons-rival-quits.html | Thomson's Bid Seems To Prevail | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/lamar-life-rejects-offer.html | Lamar Life Rejects Offer | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/blue-law-ruled-invalid-by-court-in-connecticut.html | Blue Law Ruled Invalid by Court In Connecticut | True | By Diane Henry Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/excerpts-from-the-papal-letter.html | Excerpts From the Papal Letter | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/florida-derailment-a-slow-return-home-safety-record-disputed.html | Florida Derailment: A Slow Return Home | True | By Howell Raines Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/islanders-likely-foe-hawks.html | Islandersâ€šÃ„‚Ã„´ | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/sports-today.html | Sports Today | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/advertising-keller-forsaking-anonymity.html | Advertising | True | Philip H. Dougherty | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/italy-sets-credit-ceilings.html | Italy Sets Credit Ceilings | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/foster-m-coffin-88-first-head-of-the-student-union-at-cornell.html | Foster M. Coffin, 88, First Head Of the Student Union at Cornell | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/can-islanders-win-as-favorites-sports-of-the-times.html | Can Islanders Win as Favorites? | True | Dave Anderson | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/exstarr-aide-settles-charges.html | Exâ€šÃ„‚Ã„´Starr Aide Settles Charges | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/few-blacks-on-south-panels.html | Few Blacks on South Panels | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/clippers-wait-till-next-year.html | Clippers: Wait Till Next Year | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/pennsylvanias-governor-says-area-is-now-safe-for-pregnant-women-all.html | Pennsylvania's Governor Says Area Is Now Safe for Pregnant Women | True | By Alan Richman Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/impresarios-of-fashion-preside-at-les-halles-lovely-inventive.html | Impresarios of Fashion Preside at Les Halles | True | By Bernadine Morris Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/dance-russian-festival-at-the-beacon.html | Dance: Russian Festival at the Beacon | True | By Anna Kisselgoff | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/pacific-savings-link.html | Pacific Savings Link | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/banks-said-to-lend-at-cut-rate-big-companies-brokerage-firms.html | Banks Said To Lend At Cut Rate | True | By Robert A. Bennett | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/henryk-w-szwarce-48-architect-in-new-york.html | Hentyk W Szwarce, 48, Architect in New York | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/issue-and-debate-con-ed-and-the-burning-of-dirtier-fuel-the.html | Issue and Debate Con Ed and the Burning of Dirtier Fuel | True | By Ralph Blumenthal | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/ford-motor-trial-moved.html | Ford Motor Trial Moved | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/us-confirms-it-will-sell-to-israel-planes-from-canceled-iran-order.html | U.S. Confirms It Will Sell To Israel Planes From Canceled Iran Order | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/us-moves-to-provide-more-jobs-for-those-it-trains-2-billion-for.html | U.S. Moves to Provide More Jobs for Those It Trains | True | By Robert Reinhold Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/anheuserbusch-to-sell-german-beer.html | Anheuserâ€šÃ„‚Ã„´Busch To Sell German Beer | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/about-new-york-an-opener-for-joe-torres-big-and-little-leagues.html | About New York | True | By Francis X. Clines | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/rhodesian-rebels-confer-but-appear-not-to-end-feud-offer-to-nkomo.html | Rhodesian Rebels Confer but Appear Not to End Feud | True | By Carey Winfrey Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/rates-rise-on-home-mortgages.html | Rates Rise On Home Mortgages | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/news-summary-international.html | News Summary | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/market-place-dissidents-battle-to-sell.html | Market Place | True | Robert Metz | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/high-rates-of-cancer-found-near-nuclear-arms-plant-data-collected.html | High Rates of Cancer Found Near Nuclear Arms Plant | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/yanks-set-to-activate-beniquez-soon-seeking-to-trade-blair.html | Yanks Set to Activate Beniquez Soon | True | By Murray Chass | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/unique-impact-laid-to-mishap-at-reactor.html | Unique Impact Laid To Mishap At Reactor | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/article-2-no-title.html | Associated Press | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/battles-erupt-in-nicaragua-cities.html | Battles Erupt in Nicaragua Cities | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/marcel-jouhandeau-90-eminent-french-writer.html | Marcel Jouhandeau, 90; Eminent French Writer | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/study-sees-health-risks-to-copper-workers-new-standard-being.html | Study Sees Health Risks To Copper Workers | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/cpc-to-settle-sugar-suits.html | CPC to Settle Sugar Suits | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/a-reporters-notebook-irans-closed-open-trials-relatives-wait.html | A Reporter's Notebook: Iran's Closed Open Trials | True | By John Kifner Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/5-stuarts-go-to-us-gallery-they-vary-in-quality.html | 5 Stuarts Go to U.S. Gallery | True | By Grace Glueck | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/convict-in-alabama-fighting-death-law-still-wants-execution.html | Convict in Alabama, Fighting Death Law, Still Wants Execution | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/koch-says-he-agrees-with-citys-planners-on-capital-spending.html | Koch Says He Agrees With City's Planners On Capital Spending | True | By Lee Dembart | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/bipartisan-bloc-opposes-call-for-peacetime-draft.html | Bipartisan Bloc Opposes Call for Peacetime Draft | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/books-of-the-times-quincunx-as-gnostic-symbol-giving-in-to-romantic.html | Books of The Times | True | By John Leonard | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/afghanistan-charges-but-pakistan-denies-a-crossborder-raid.html | Afghanistan Charges, But Pakistan Denies, A Crossâˆ'Â°Border Raid | True | By Robert Trumbull Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/taxes-social-security-easing-the-bite.html | Taxes | True | Deborah Rankin | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/tax-refund-to-foundation.html | Tax Refund To Foundation | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/output-of-steel-down-in-week.html | Output of Steel Down in Week | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/us-soccer-team-gains-despite-shuffled-lineups-lineup-constantly.html | U.S. Soccer Team Gains Despite Shuffled Lineups | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/amins-forces-appear-to-fight-harder-amins-prospects-called-dim.html | Associated Press | True | By John Darnton Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/article-4-no-title-big-board-directors.html | Big Board Directors | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/us-judge-rules-pena-can-be-sued-here-over-slaying-in-paraguay.html | U.S. Judge Rules Peâˆ'Â±a Can Be Sued Here Over Slaying in Paraguay | True | By Selwyn Raab | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/kahn-reaffirms-support-for-voluntary-guidelines-kahn-reaffirms.html | Kahn Reaffirms Support For Voluntary Guidelines | True | By Edward Cowan Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/clues-to-fetus-found-in-mothers-blood-fetal-clues-found.html | Clues to Fetus Found in Mother's Blood | True | By Lawrence K. Altman | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/article-3-no-title-a-no-2-man-on-the-move.html | A No. 2 Man on the Move | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/big-board-cites-dividends-increase.html | Big Board Cites Dividends Increase | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/athletes-playing-hard-also-at-making-movies-more-films-in.html | Athletes Playing Hard Also at Making Movies | True | By Gerald Eskenazi | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/garrett-price-artist-82-dead-did-covers-for-the-new-yorker-drew-for.html | Garrett Price, Artist, 82, Dead; Did Covers for The New Yorker | True | By Joan Cook | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/credit-market-interest-rates-show-a-sharp-increase.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/gambling-stocks-climb-but-dow-slips-199-points-caesars-world-jumps.html | Gambling Stocks Climb, But Dow Slips 1.99 Points | True | By Vartanig G. Varian | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/bridge-gwirtzmans-team-rallies-to-win-li-regional-title-other.html | Bridge; | True | By Alan Truscott | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/mostek-plans-irish-plant.html | Mostek Plans Irish Plant | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/scientists-flock-to-study-beached-whale.html | Scientists Flock to Study Beached Whale | True | By Donald Wall | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/china-short-of-capital-looking-for-philanthropists-chinas-short-of.html | China, Short of Capital, Looking for Philanthropists | True | By Fox Butterfield Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/evacuations-of-20000-linked-to-derailments.html | Evacuations of 20,000 Linked to Derailments | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/woman-studying-at-columbia-found-slain-in-apartment.html | Woman Studying at Columbia Found Slain in Apartment | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/wayne-and-olivier-hailed-by-academy-academy-hails-wayne-olivier.html | Wayne and Olivier Hailed by Academy | True | By Au Ean Harmetz Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/college-admission-confronting-the-tensions-between-student-and.html | College Admission: Confronting the Tensions Between Student and Parent | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/brascan-canadian-company-born-in-brazil-partly-a-defensive-move.html | Brascan: Canadian Company Born in Brazil | True | By Andrew H. Malcolm Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/obituary-2-no-title.html | WILLIAM A. DRAKE | True | | 1979-04-12 0:00 | TX 224066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/two-indictments-on-illegal-loans-to-ila-leader-earlier-indictment.html | Two Indictments On Illegal Loans To I.L.A. Leader | True | By Arnold H. Lubasch | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/correction.html | CORRECTION | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/commodities-copper-futures-prices-soar-to-contract-highs.html | COMMODITIES | True | By H.j. Maidenberg | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/senate-again-approves-prayer-bill-but-ties-it-to-a-different.html | Senate Again Approves Prayer Bill But Ties It to a Different Measure | True | By Seth S. King Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/5-killed-on-road-to-florida-keys.html | 5 Killed on Road to Florida Keys | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/johns-hopkins-remains-no-1-in-lacrosse-unhappy-about-offense.html | Johns Hopkins Remains No. 1 In Lacrosse | True | By John B. Forbes | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/of-law-life-and-death.html | Of Law, Life and Death | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/bamberger-to-manage-brewers-through-1980.html | Bamberger to Manage Brewers Through 1980 | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/toys-r-us-net-is-up-by-395.html | Toys R Us Net Is Up by 39.5% | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/the-region-tug-union-to-move-sludge-in-jersey.html | The Region | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/unadilla-pop-1500-sticks-by-its-ousted-judge-the-talk-of-unadilla.html | Unadilla (Pop. 1,500) Sticks By Its Ousted Judge | True | By Fred Ferretti Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/company-news-uv-and-sharon-end-liquidation-dispute.html | COMPANY NEWS | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/canadian-concern-seeks-woolworth-11-billion-takeover-by-brascan.html | CANADIAN CONCERN SEEKS WOOLWORTH | True | By Robert 3. Cole | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/lance-linked-to-meeting-to-protect-arab-oil-deal-arrangement-called.html | Lance Linked to Meeting To Protect Arab Oil Deal | True | By Wayne King Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/the-un-today-gemeral-assembly.html | The U.N. Today | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/1158-persons-queried-after-computer-choice.html | 1,158 Persons Queried After Computer Choice | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/leonard-whiteup-75-lyricist-composer-of-i-am-an-american.html | Leonard Whiteup, 75, Lyricist, Composer of â€˜Â‚Â¹I Am an Americanâ€˜Â‚Â´ | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/radio.html | Radio | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/sadat-awaits-calm-in-storm-egyptian-standing-firm-against-arabs.html | Sadat Awaits Calm in Storm | True | By Christopher S. Wren Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/tv-channel-13-offering-a-documentary-on-library-of-congress.html | TV: Channel 13 Offering a Documentary on Library of Congress | True | By John J. O'Connor | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/jersey-moving-to-curb-arson-in-urban-areas-basis-for-cancellation.html | Jersey Moving To Curb Arson In Urban Areas | True | By Martin Waldron Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/house-acts-to-cut-syria-from-economic-aid-bill.html | House Acts to Cut Syria From Economic Aid Bill | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/taxfree-housing-bonds-boom-middleincome-use-criticized.html | Taxâ€˜Â‚Â´Free Housing Bonds Boom | True | By Robert Lindsey Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/pakistan-reviewing-its-policies-abroad-appraisal-of-international.html | PAKISTAN REVIEWING ITS POLICIES ABROAD | True | By William Borders Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/operator-may-be-misled-by-pressure-readings-advisory-unit-warns.html | Operator May Be Misled by Pressure Readings, Advisory Unit Warns | True | By David Burnham Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/new-star-map-has-pinpoint-accuracy.html | New Star Map Has Pinpoint Accuracy | True | By Karen de Witt | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/notes-on-people-the-give-and-take-of-a-noted-virushunting-couple-an.html | Notes on People | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/qa.html | Q&A | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/joe-torre-stadium-home-of-joe-torre-little-league.html | JOE TORRE STADIUM HOME OF JOE TORRE LITTLE LEAGUE | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/australian-truck-men-end-protest-blockade.html | Australian Truck Men End Protest Blockade | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/theater-umabatha-zulufolklore-macbeth-from-south-africa.html | Theater: 'Umabatha; Zuluâ€˜Â‚Â´Folklore â€˜Â‚Â´Macbethâ€˜Â‚Â´ | True | By Richard Eder | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/china-beats-us-squad-in-basketball-by-10496.html | China Beats U.S. Squad In Basketball by 104â€˜Â‚Â´96 | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/researchers-tracking-brains-own-tranquilizers-brains-tranquilizers.html | Researchers Tracking Brain's Own Tranquilizers | True | By Harold M. Schmeck Jr. | 1979-04-12 0:00 | TX 224066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/syrians-predict-egyptisrael-rift-syria-feels-war-is-no-solution.html | Syrians Predict Egyptâ€šÃ„Â²Israel Rift | True | By Marvine Howe special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/pope-in-letter-to-priests-reaffirms-celibacy-rule-as-holy.html | Pope, in Letter to Priests, Reaffirms Celibacy Rule as Holy Commitment | True | By Paul Hofmann Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/science-watch-study-participants-sought.html | Science Watch | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/illinois-prosecutor-cited-as-tax-evader-arraignment-due-monday.html | Illinois Prosecutor Cited as Tax Evader | True | By Douglas E. Kneeland Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/a-key-lukens-trait-the-personal-touch-lukens-uses-a-personal-touch.html | A Key Lukens Trait: The Personal Touch | True | By Agis Salpukas Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/lankler-named-prosecutor-keenan-elected-otb-chief-quiet-work.html | Lankier Named Prosecutor; Keenan Elected OTB Chief | True | By Leslie Maitland | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/education-college-challengs-federal-intervention.html | EDUCATION | True | By Gene I. Maeroff | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/dividends.html | Dividends | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/the-workers-pyrrhic-victory.html | The Workersâ€šÃ„Â´ | | By Jeremy Seabrook | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/recital-gedda-sings-of-spring.html | Recital: Gedda Sings of Spring | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/article-1-no-title.html | Limited Pm, Incematuana I | | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/brenner-berates-garden-announces-leonard-bout-swinging-big-bats.html | Brenner Berates Garden, Announces Leonard Bout | True | By Michael Katz | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/teamster-talks-resume-some-progress-reported.html | Teamster Talks Resume; Some Progress Reported | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/laotians-wilt-under-the-burden-of-long-indoctrination-sessions.html | Laotians Wilt Under the Burden Of Long Indoctrination Sessions | True | By Henry Kamm Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/miss-lewis-top-gymnast.html | Miss Lewis Top Gymnast | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/londoners-find-city-schools-in-fine-form.html | Londoners Find City Schools in Fine Form | True | By Laurie Johnston | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/winter-comes-back-briefly-but-sharply-workers-tired-of-it-all.html | Winter Comes Back, Briefly but Sharply | True | By Robert D. McFadden | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/the-grass-isnt-greener-just-the-money.html | The Grass Isn't Greener, ust the Money | True | By Robert Coles and Jane Hallowell Coles | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/us-seeks-to-curb-killer-satellites-hopeful-on-agreement-with-soviet.html | U.S. SEEKS TO CURB â€šÃ„Â´KILLER SATELLITESâ€šÃ„Â´ | True | By Richard Burt Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/brock-to-retire-after-the-season.html | Frock to Retire After the Season | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/tv-jan-and-dean-movie-being-presented-anew-writers-guild-awards-go.html | TV: Jan and Dean Movie Being Presented Anew | True | By Janet Maslin | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/79-inflation-rise-seen-in-germany-35-rate-tied-to-oil-increases.html | â€šÃ„Â´79 Inflation Rise Seen In Germany | True | By John Geddes Special to The New York Times | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/television.html | Television | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/stage-funverse-lunch-high-nutrition.html | Stage: Funâ€šÃ„Â²Verse Lunch | True | By Richard F. Shepard | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/poll-shows-sharp-rise-since-77-in-opposition-to-nuclear-plants-poll.html | Poll Shows Sharp Rise Since â€šÃ„Â²77 In Opposition to Nuclear Plants | True | By Adam Clymer | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/letters-three-mile-island-and-the-american-system.html | Letters | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/mets-to-try-once-more-for-opener-expos-to-start-lee-mets-work-out.html | Mets to Try Once More For Opener | True | By Joseph Durso | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/loans-for-colombia.html | Loans for Colombia | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/miss-bellamy-urges-cutting-150-city-police-managers-some.html | Miss Bellamy Urges Cutting 150 City Police â€šÃ„Â²Managersâ€šÃ„Â´ | True | By Leonard Buder | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/business-records.html | Business Records | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/starting-to-protect-privacy.html | Starting to Protect Privacy | True | | 1979-04-12 0:00 | TX 224066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-10 | 1979-04-10 | https://www.nytimes.com/1979/04/10/archives/business-people-its-contract-season-for-grn-negotiator.html | BUSINESS PEOPLE | True | | 1979-04-12 0:00 | TX 224066 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/plans-to-convert-hotel-on-west-side-rejected.html | Plans to Convert Hotel On West Side Rejected | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/tv-ratings.html | TV RATINGS | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/senate-panel-votes-plan-to-balance-budget-in-1981-trims-exceed.html | Senate Panel Votes Plan to Balance Budget in 1981 | True | By Warren Weaver Jr.; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/israeli-aircraft-attack-lebanon-after-tel-aviv-market-bombing-first.html | Israeli Aircraft Attack Lebanon After Tel Aviv Market Bombing | True | By Marvine Howe; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/white-house-installs-a-solar-water-heater-for-presidents-office.html | White House Installs A Solar Water Heater For President's Office | True | By Richard Halloran; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/tests-of-radiation-find-normal-levels-scores-of-people-living-near.html | TESTS OF RADIATION FIND NORMAL LEVELS | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/musica-sacra-st-matthew-passion.html | Musica Sacra: â€˜â€™St. Matthew Passionâ€™â€™ | True | By Peter G. Davis | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/rose-bats-in-no-3-spot-sparks-phils-with-3-hits-brewers-3-red-sox-0.html | Rose Bats in No. 3 Spot, Sparks Phils With 3 Hits | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/rainshortened-game-to-be-replayed-in-full.html | Rainâ€™â€™Shortened Game To Be Replayed in Full | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/nuggets-top-lakers-by-110105-suns-107-trail-blazers-103.html | Nuggets Top Lakers By 110â€™â€™105 | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/late-rally-lifts-dow-to-6month-high-report-on-teamsters-cited.html | Late Rally Lifts Dow to 6â€™â€™Month High | True | By Vartanig G. Vartan | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/egyptian-view-of-israelis-old-stereotypes-of-jews-cling-rule-of.html | Egyptian View of Israelis: Old Stereotypes of Jews Cling | True | By Christopher S. Wren; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/personal-health-doing-without-sleeping-pills.html | Personal Health | True | Jane E. Brody | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/hoveida-brother-says-premier-gave-millions-in-iran-funds-to-islam.html | Hoveida Brother Says Premier Gave Millions In Iran Funds to Islam | True | By Eric Pace | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/topics-travelers-underground-bargain-hollywood-hindsight-charity.html | Topics Travelers | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/34-food-establishments-cited-in-code-violations.html | 34 Food Establishments Cited in Code Violations | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/article-2-no-title.html | Associated Press | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/gov-brown-criticized-in-labor-dispute-manpower-also-provided.html | Gov. Brown Criticized in Labor Dispute | True | By Robert Lindsey; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/passover-feast-begins-when-sun-sets-today.html | Passover Feast Begins When Sun Sets Today | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/60minute-gourmet-spaghetti-alla-puttanesca-with-clams.html | 60â€™â€™Minute Gourmet | True | By Pierre Franey | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/france-will-continue-atests.html | France Will Continue Aâ€™â€™Tests | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/tracks-in-florida-inspected-by-us-shortly-before-ln-derailment.html | Tracks in Florida Inspected by U.S. Shortly Before L.&N. Derailment | True | By Ernest Holsendolph; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/article-1-no-title.html | Associated Press | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/scenes-around-uganda-airport-smoldering-planes-and-looting-pleasant.html | Scenes Around Uganda Airport: Smoldering Planes and Looting | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/how-to-make-railroads-solvent.html | How to Make Railroads Solvent | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/opec-denies-plan-to-give-discounts.html | OPEC Denies Plan To Give Discounts | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/bid-to-launch-a-trident-missile-from-submarine-proves-failure.html | Bid to Launch a Trident Missile From Submarine Proves Failure | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/staats-cotsworth-71-is-dead-acted-on-stage-radio-and-tv-banquo-in-2.html | Staats Cotsworth, 71, Is Dead; Acted on Stage, Radio and TV | True | By Thomas W. Ennis | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/an-old-testament-southpaw-sports-of-the-times.html | An Old Testament Southpaw | True | Red Smith | 1979-04-13 0:00 | TX 218751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/geneva-trade-talks-reaching-final-stage-spotlight-shifts-to.html | Geneva Trade Talks Reaching Final Stage | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/taxfree-bond-prices-decline.html | TaxéŝÂ,,Â*Free Bond Prices Decline | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/blacks-and-mayor-talking-but-result-is-still-in-doubt-positive.html | Blacks and Mayor Talking, But Result Is Still in Doubt | True | By Thomas A. Johnson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/miss-goolagong-wins-in-comeback.html | Miss Goolagong Wins in Comeback | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/ohrenstein-is-opposed-to-manhattan-as-site-for-gambling-casinos.html | Ohrenstein Is Opposed To Manhattan as Site For Gambling Casinos | True | By Frank Lynn | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/technology-the-promise-of-fiber-optics.html | Technology | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/market-place-insider-question-on-woolworth.html | Market Place | True | Robert Metz | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/peak-yield-on-15year-us-bonds-credit-markets-15year-us-bonds-at-914.html | Peak Yield On 15êŝÂ,,Â*Year U.S. Bonds | True | By John H. Allan | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/a-mineralwater-rush-out-west.html | A MineraléŝÂ,,Â*Water Rush Out West | True | By Mark Blackburn | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/lincoln-center-string-group-getting-two-new-members.html | Lincoln Center String Group Getting Two New Members | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/egypt-bars-apology-to-israel-for-private-speculation-on-aiding.html | Egypt Bars Apology to Israel for Private Speculation on Aiding Syria | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/norma-brustein-50-actress-and-teacher-of-drama-at-yale-u.html | Norma Brustein, 50, Actress and Teacher Of Drama at Yale U. | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/yankees-turn-back-orioles-76-stewart-streak-ended-yankees-repel.html | Yankees Turn Back Orioles, 7êŝÂ,,Â*6 | True | By Steve Cady; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/bridge-victory-of-an-81yearold-interrupts-trend-to-youth.html | Bridge: | True | By Alan Truscott | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/fellow-student-seized-as-slayer-of-woman-23-suspect-found-in-a-daze.html | Fellow Student Seized as Slayer Of Woman, 23 | True | By Peter Kihss | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/president-contends-it-is-impossible-to-abandon-us-nuclear-energy.html | President Contends It Is Impossible To êŝÂ,,Â*AbandonêŝÂ,,Â` U.S. Nuclear Energy | True | By Charles Mohr; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/letters-toward-an-equitable-medical-care-system-atoms-rosy-future.html | Letters | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/books-of-the-times-theory-that-tries-to-explain-organizing-for.html | Books of TheTimes | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/discoveries-easter-extravaganzas.html | DISCOVERIES | True | Angela Taylor | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/procter-payout-up-to-85.html | Procter Payout Up to 85Â¬Â¢ | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/bella-abzug-taking-womans-message-to-the-nation-in-whirlwind-tour.html | Bella Abzug Taking Woman's Message to the Nation in Whirlwind Tour | True | By Leslie Bennetts; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/a-newborn-infant-is-found-in-bag-on-queens-doorstep-early-hospital.html | A Newborn Infant Is Found In Bag on Queens Doorstep | True | By Judith Cummings | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/boston-city-officials-go-to-court-to-keep-2-washington-portraits.html | Boston City Officials Go to Court To Keep 2 Washington Portraits | True | By Michael Knight; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/italian-leftist-writer-is-reported-implicated-in-aldo-moro-slaying.html | Italian Leftist Writer Is Reported Implicated in Aldo Moro Slaying | True | By Paul Hofmann; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/mets-grant-forgotten-but-not-gone-best-pitcher-3-victories-took-the.html | MetsâŝÂ,,Â´ Grant: Forgotten but Not Gone | True | By Gerald Eskenazi | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/kennecott-reports-curtiss-fight-cost.html | Kennecott Reports Curtiss Fight Cost | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/president-asks-use-of-new-oil-profits-for-energy-search-warms.html | PRESIDENT ASKS USE OF NEW OIL PROFITS FOR ENERGY SEARCH | True | By Terence Smith; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/pickets-greet-rights-group-move-chants-from-board.html | Pickets Greet Rights Group Move | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/how-surcharge-on-fuel-affects-monthly-rents.html | How Surcharge on Fuel Affects Monthly Rents | True | | 1979-04-13 0:00 | TX 218751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/dividends.html | Dividends | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-9-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/karpov-heads-a-field-of-10-in-montreal-chess.html | Karpov Heads a Field of 10 in Montreal Chess | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/customers-property-whos-liable-for-it-customers-property-whos.html | Customer's Property: Who's Liable for It? | True | By Ralph Blumenthal | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/ticketsale-study-brings-anta-box-office-shifts-state-is.html | Ticketâ€šÃ„Â*Sale Study Brings ANTA Box Office Shifts | True | By Richard F. Shepard | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/world-gold.html | World Gold | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/business-records.html | Business Records | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-1-no-title.html | MIMI GOLDEN | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/us-limits-pricerule-exceptions-approves-xerox-bid-but-rejects-scott.html | U.S. Limits Priceâ€šÃ„Â*Rule Exceptions | True | By Edward Cowan; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/tigersroyals-rained-out.html | Tigersâ€šÃ„Â*Royals Rained Out | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/auditing-the-irs.html | Auditing The I.R.S. | True | By A. W. Carney Jr. | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/chess-counterattack-may-run-counter-to-the-attack.html | Chess: | True | By Robert Byrne | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/kitchen-equipment-fish-poachers.html | Kitchen Equipment | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/russian-and-guest-from-bulgaria-on-way-to-visit-2-in-space-station.html | Russian and Guest From Bulgaria On Way to Visit 2 in Space Station | True | By John Noble Wilford | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/mets-bow-to-expos-in-14th-inning-by-32-no-secondguessing.html | Mets Bow to Expos In 14th Inning by 3â€šÃ„Â*2 | True | By Joseph Durso | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/the-day-they-made-four-dozen-turkeys-that-no-one-ate-the-four-dozen.html | The Day They Made Four Dozen Turkeys That No One Ate | True | By Georgia Dullea | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/boy-17-seeks-to-take-male-date-to-the-prom.html | Boy, 17, Seeks to Take Male Date to the Prom | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/amin-foes-converge-on-uganda-capital-smallarms-fire-heard-in.html | AMIN FOES CONVERGE ON UGANDA CAPITAL | True | By Carey Winfrey; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/rent-board-allows-surcharges-on-fuel-in-stabilized-units.html | RENT BOARD ALLOWS SURCHARGES ON FUEL IN STABILIZED UNITS | True | By Michael Goodwin | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/as-israels-military-turns-to-negev-treatment-of-bedouins-sets-off.html | As Israel's Military Turns to Negev, Treatment of Bedouins Sets Off an Outcry | True | By Jonathan Kandell; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/british-electric-train-record.html | British Electric Train Record | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/what-a-german-urban-guerrilla-learned.html | What a German Urban Guerrilla Learned | True | By Michael Baumann | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/careers-a-demand-for-fire-engineers.html | Careers | True | Elizabeth M. Fowler | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/best-buys-beef-is-up-again-but-fresh-fruits-and-vegetables-are-down.html | Best Buys | True | Patricia Wells | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/2-met-sopranos-plan-concert.html | 2 Met Sopranos Plan Concert | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/economic-scene-a-moderate-downturn-seen.html | Economic Scene | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/company-news-exxon-abandons-2d-well-off-jersey.html | COMPANY NEWS | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/at-a-varmint-banquet-the-menu-goes-wild.html | At a Varmint Banquet, the Menu Goes Wild | True | By Wayne King | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/washington-carter-plays-it-canny.html | WASHINGTON | True | By James Reston | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/180-oil-surcharge-by-iran-is-expected-action-today-seen-as.html | $1.80 OIL SURCHARGE BY IRAN IS EXPECTED | True | By Anthony J. Parisi | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/transit-agency-to-seek-bond-issue-for-500-subway-and-railroad-cars.html | Transit Agency to Seek Bond Issue For 500 Subway and Railroad Cars | True | By Glenn Fowler | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/45-pupils-and-5-adults-are-killed-in-a-school-bus-plunge-in-spain.html | 45 Pupils and 5 Adults Are Killed In a School Bus Plunge in Spain | True | | 1979-04-13 0:00 | TX 218751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/us-cites-bias-in-chicago-schools.html | U.S. Cites Bias in Chicago Schools | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/world-news-briefs-policy-on-foreign-students-tightened-at-peking.html | World News Briefs | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/files-show-many-prior-problems-at-three-mile-island-problems-in.html | Files Show Many Prior Problems at Three Mile Island | True | By Ben A. Franklin; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/earnings-united-technologies-net-climbs-338-in-quarter.html | EARNINGS United Technologies Net Climbs 33.8% in Quarter | True | By Clare M. Reckert | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/cut-in-public-cabletv-barred-despite-ruling-ruling-called-academic.html | Cut in Public Cable‛Ã‚Â"TV Barred Despite Ruling | True | By Les Brown | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/retail-sales-surged-1-in-march.html | Retail Sales Surged 1% In March | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/the-region-albany-panel-urges-removal-of-a-judge-waste-strike-force.html | The Region | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/carter-seeking-rise-in-help-for-turkey-he-is-asking-for-150-million.html | CARTER SEEKING RISE IN HELP FOR TURKEY | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/johncamp-realty-extends-offer.html | Jolmcamp Realty Extends Offer | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/bronx-strangling-linked-by-police-to-earlier-slain-woman-78.html | Bronx Strangling Linked by Police To Earlier Rapes | True | By Joseph P. Fried | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/hooker-company-knew-about-toxic-peril-in-1958-hooker-company-knew.html | Hooker Company Knew About Toxic Peril in 1958 | True | By Steven R. Weisman; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/pop-gong-at-cbgbs.html | Pop: Gong at CBGB's | True | By John Rockwell | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/flyers-sabres-flames-upset-in-home-openers-a-sliding-tag-save.html | Flyers, Sabres, Flames Upset in Home Openers | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-10-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/citicorp-note-auction.html | Citicorp Note Auction | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/wine-talk-bordeaux-ranking-has-resisted-change.html | Wine Talk | True | By Frank J.prial | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/advertising-big-splash-for-banks-new-drive-thompsons-deat.rim.html | Advertising | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/notes-on-people-the-hope-of-a-chicano-mother-is-fulfilled.html | Notes on People | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/teheran-executes-11-top-exofficials-dead-include-2-cabinet.html | TEHERAN EXECUTES 11 TOP EX‛Ã‚Â°OFFICIALS | True | By John Kifner; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/commodities-gold-and-silver-futures-dip-in-cautious-trading-sign-of.html | COMMODITIES Gold and Silver Futures Dip in Cautious Trading | True | By H. J. Maidenberg | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/truck-industry-and-teamsters-agree-on-a-pact-30-rise-over-3-years.html | Truck Indus fry And Teamsters Agree on a Pact | True | By Philip Shabecoff; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/music-lyrics-of-andy-razaf.html | Music: Lyrics of Andy Razaf | True | By John S. Wilson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/170000-detroit-homes-are-still-without-power.html | 170,000 Detroit Homes Are Still Without Power | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/jackson-moves-to-bar-oil-plan.html | Jackson Moves To Bar Oil Plan | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/big-ideas-for-the-vegetable-patch-seeds-by-mail.html | Big Ideas for the Vegetable Patch | True | By David Wickers | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/soviet-affirms-atom-power-need.html | Soviet Affirms Atom Power Need | True | By Craig R. Whitney; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/real-estate-costs-cut-in-buildings-si-hospital.html | Real Estate | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/senator-says-egyptians-want-us-force-in-gulf.html | Senator Siys Egyptians Want U.S. Force in Gulf | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/easter-feasts-from-marrakesh-to-manhattan-easter-feasts-from.html | Easter Feasts, From Marrakesh to Manhattan | True | By Moira Hodgson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/france-blacks-out-news-on-blast-at-plant-building-atomic-reactors-5.html | France Blacks Out News on Blast At Plant Building Atomic Reactors | True | By Flora Lewis; special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/3-killed-hundreds-flee-in-bucharest-store-fire.html | 3 Killed, Hundreds Flee In Bucharest Store Fire | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/qa.html | Q&A | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/rent-rise-in-controlled-buildings-sold-by-city-is-voted-by-council.html | Rent Rise in Controlled Buildings Sold by City Is Voted by Council | True | By Anna Quindlen | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/klein-suffers-a-setback-in-suffolks-legislature.html | Klein Suffers a Setback In Suffolk's Legislature | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/subway-crime-and-injustice.html | Subway Crime, and Injustice | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/chamber-music-new-calliope-singers.html | Chamber Music: New Calliope Singers | True | By Raymond Ericson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/violinist-l-shankar.html | Violinist: L. Shankar | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/blumenthal-vows-fight.html | Blumenthal Vows Fight | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/theater-earnest-at-equity-library-exercise-in-language.html | Theater:â€šÃ‚Â² Earnestâ€šÃ‚Â' at Equity Library | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/illegality-on-loans-is-denied-by-carter-he-tells-news-parley-he.html | ILLEGALITY ON LOANS IS DENIED BY CARTER | True | By Martin Tolchin; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/news-of-the-theater-there-were-to-have-been-3-but-hirschs-folly.html | News of the Theater There Were to Have Been 3, but . . . | True | By Carol Lawson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/hospital-leader-fights-carey-bid-to-cut-teaching-rejects-tying-aid.html | Hospital Leader Fights Carey Bid To Cut Teaching | True | By Ronald Sullivan | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/2-vietnam-films-cast-aside-ghosts-on-way-to-oscars-new-york.html | 2 Vietnam Films Cast Aside Ghosts on Way to Oscars | True | By Aljean Harmetz; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/fashion-report-from-paris-the-quiet-wisdom-of-saint-laurent.html | Fashion Report From Paris | True | By Bernadine Morris; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/television.html | Television | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/wood-field-and-stream-game-fish-association-expanding-its.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/st-patricks-cathedral-is-spruced-up-for-easter.html | St. Patrick's Cathedral Is Spruced Up for Easter | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/trade-mission-to-mideast.html | Trade Mission to Mideast | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/private-lives.html | Private Lives | True | John Leonard | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/rockwells-sale-of-admiral-gains.html | Rockwell's Sale Of Admiral Gains | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/pop-2-black-groups.html | Pop: 2 Black Groups | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/slain-student-wrote-on-china-for-the-mayor-a-future-to-look-forward.html | Slain Student Wrote on China For the Mayor | True | By Pranay B. Gupte | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/consultant-is-queried-about-wifes-murder-and-gemdealer-case.html | Consultant Is Queried About Wife's Murder And Gemâ€šÃ‚Â'Dealer Case | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/the-city-with-case-returned-he-hauls-a-cabbie-trespass-arrests-in.html | The City | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/foreign-affairs-nineveh-tyre-and-us.html | FOREIGN AFFAIRS | True | By George Ball | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/a-cocaine-trial-is-ruled-unfair-by-appeals-court.html | A Cocaine Trial Is Ruled Unfair by Appeals Court | True | By Arnold H. Lubasch | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/morgans-operating-net-up-165-in-first-quarter-net-interest-earnings.html | Morgan's Operating Net Up 16.5% in First Quarter | True | By Robert A. Bennett | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/award-night-on-tv-stars-sighs-cheers-jokesand-causes.html | Award Night on TV: Stars, Sighs, Cheers, jokes and Causes | True | By John J. O'Connor | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/companies-list-their-sales-and-earnings-reports.html | Companies List Their Sales and Earnings Reports | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/alice-m-goodman-is-dead-at-76-benefactor-of-higher-education.html | Alice M. Goodman Is Dead at 76; Benefactor of Higher Education | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/around-the-nation-tennessee-clemency-grants-upheld-by-appeals-court.html | Around the Nation | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/house-votes-to-move-peace-corps-to-new-aid-agency-served-in-peace.html | House Votes to Move Peace Corps to New Aid Agency | True | By Karen de Witt; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/radio-music.html | Radio | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/holiday-recipes-at-home-abroad-kulich.html | Holiday Recipes: At Home Abroad | True | | 1979-04-13 0:00 | TX 218751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/bellissue-yield-off-sales-slow-unsold-balance-for-pacific-power.html | Bellâ€šÃ„Ã²Issue Yield Off; Sales Slow | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-8-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/giving-methadone-patients-a-chance.html | Giving Methadone Patients a Chance | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/sports-today-baseball.html | Sports Today | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/rangers-beat-kings-in-playoff-opener-71-top-king-line-stopped.html | Rangers Beat Kings in Playoff Opener, 7â€šÃ„Ã¹1 | True | By Parton Keese | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/chicago-suit-says-mental-patients-were-used-as-surgery-guinea-pigs.html | Chicago Suit Says Mental Patients Were Used as Surgery Guinea Pigs | True | By Douglas E. Kneeland; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/nino-rota-68-writer-of-godfather-music.html | Nino Rota, 68, Writer Of â€šÃ„Ã²Godfatherâ€šÃ„Ã´ Music | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/korea-buys-boeing-747-jetliners-laker-in-pact-for-10-airbuses.html | Korea Buys Boeing 747 Jetliners | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/adelphi-is-1613-victor-over-cheadle-in-lacrosse.html | Adelphi Is 16â€šÃ„Ã¹13 Victor Over Cheadle in Lacrosse | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/corrections.html | CORRECTIONS | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/events-today-music-dance.html | Events Today | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/merger-plans-rose-in-quarter.html | Merger Plans Rose in Quarter | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/nuclear-plant-shutdown-possible-blessing-news-analysis-role-for.html | Nuclear Plant Shutdown: Possible Blessing | True | By Richard D. Lyons; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/trudeau-offers-the-us-oil-pipeline-routes-alternative-oil-routes.html | Trudeau Offers the U.S. Oil Pipeline Routes | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/city-business-agency-post-filled.html | City Business Agency Post Filled | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/a-brams-charges-esposito-on-link-to-an-li-track-5400-in-commissions.html | Abrams Charges Esposito on Link To an L.I. Track | True | By Marcia Chambers | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/nuclear-power-goes-forward-in-virginia-nuclear-power-goes-forward.html | Nuclear Power Goes Forward in Virginia | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/an-easter-memory-ham-a-la-motel-braised-country-ham-with-madeira.html | An Easter Memory: Ham a la Motel | True | Moira Hodgson | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/woolworth-stock-trading-inquiry.html | Woolworth Stock: Trading Inquiry | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/iran-troubled-by-traditional-resistance-of-its-minorities-many.html | Iran Troubled by Traditional Resistance of Its Minorities | True | By John Kifner; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/road-war-sees-ticket-barrages-by-bergen-police-new-york-jersey.html | Road â€šÃ„Ã²Warâ€šÃ„Ã´ Sees Ticket Barrages By Bergen Police | True | By Robert Hanley; Special to The New York Times | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/why-woolworth-is-attractive-kinney-shoes-foreign-stores-buoy.html | Why Woolworth Is Attractive | True | By Isadore Barmash | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/jews-in-crown-heights-make-room-for-iranian-children-contract-to.html | Jews in Crown Heights Make Room for Iranian Children | True | By Robin Herman | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/james-clement-dunn-us-diplomat-in-europe.html | James Clement Dunn, U.S. Diplomat in Europe | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-11 | 1979-04-11 | https://www.nytimes.com/1979/04/11/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1979-04-13 0:00 | TX 218751 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/overturned-truck-snags-traffic.html | Overturned Truck Snags Traffic | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/yunich-role-seen-in-brascan-offer.html | Yunich Role Seen In Brascan Offer | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/mary-piatek-giammalva-jr-gain-at-tennis-beattie-wins-il-opener.html | Mary Piatek, Giammalva Jr. Gain at Tennis | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/airport-to-get-cab-hearing-room.html | Airport to Get Cab Hearing Room | True | By Anna Quindlen | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/boston-bans-5-south-africans.html | Boston Bans 5 South Africans | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/steelworkers-to-end-shipyard-strike-as-support-wanes-strikers-angry.html | Steelworkers to End Shipyard Strike as Support Wanes | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/ugandan-exiles-establish-provisional-government-obote-not-at.html | Ugandan Exiles Establish Provisional Government | True | By Carey Winfrey; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/marine-asserts-a-smuggled-note-finally-got-him-out-of-vietnam.html | Marine Asserts a Smuggled Note Finally Got Him Out of Vietnam | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/gallup-poll-shows-63-see-nuclear-plant-need.html | Gallup Poll Shows 63% See Nuclear Plant Need | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/tv-a-game-and-dark-dreams-today-gets-new-executive.html | TV: A Game and Dark Dreams | True | By Tom Buckley | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/yankees-waste-3run-lead-fall-to-orioles-yanks-fall-to-orioles-65.html | Yankees Waste 3â€š,Â·Run Lead, Fall to Orioles | True | By Steve Cady; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/key-carter-economic-aides-favor-tightening-credit-to-cool-economy.html | Key Carter Economic Aides Favor Tightening Credit to Cool Economy | True | By Edward Cowan; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/insider-reports.html | Insider Reports | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/izvestia-assails-oscar-for-the-deer-hunter.html | Izvestia Assails Oscar For The Deer Hunterâ€š,Â· | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/business-records.html | Business Records | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/irans-first-passover-tv-show-helps-ease-jews-fears-of-future-chief.html | Iran's First Passover TV Show Helps Ease Jewsâ€š,Â· Fears of Future | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/coast-guard-tug-watches-for-trouble-during-strike-location-of-ships.html | Coast Guard Tug Watches For Trouble During Strike | True | By Robin Herman | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/alliances-pay-off-for-japanese-premier-small-working-majorities.html | Alliances Pay Off for Japanese Premier | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/saudi-economy-up-11-in-year.html | Saudi Economy Up 11% in Year | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/clubmates-win-aau-backstroke-struck-by-senioritis.html | Clubmates Win A.A.U. Backstroke | True | By Frank Litsky; special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/radio.html | Radio | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/hers.html | Hers | True | Joyce Maynard | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/mayor-will-seek-agencies-to-run-seized-dwellings-foreclosures-will.html | Mayor Will Seek Agencies to Run Seized Dwellings | True | By David Bird | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/white-house-endorses-teamsters-pact-as-a-gain-in-antiinflation.html | White House Endorses Teamstersâ€š,Â· Pact as a Gain in Antiâ€š,Â·Inflation Effort | True | By Philip Shabecoff, Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/industral-nations-reach-agreement-on-trade-us-ratification.html | INDUSTRAL NATIONS REACH AGREEMENT ON TRADE REFORM | True | By Paul Lewis; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/world-news-briefs-belgium-orders-reduction-in-use-of-heating-oil.html | World News Briefs | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/im-not-ready-to-drop-dead-yet-sports-of-the-times-the-wounded.html | â€š,Â·I'm Not Ready to Drop Dead Yetâ€š,Â· | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-challenge-of-a-city-balcony-the-challenge-of-a-city-balcony.html | The Challenge of a City Balcony | True | By Michael Decoursy Hinds | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/last-88-transit-officers-laid-off-in-75-crisis-rejoin-force.html | Last 88 Transit Officers Laid Off in â€š,Â·75 Crisis Rejoin Force | True | By Glenn Fowler | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/stores-show-is-a-tour-of-italy.html | Store's Show Is a Tour of Italy | True | By Jane Geniesse | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/sports-today-baseball.html | Sports Today | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/dividends.html | Dividends | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/nicaraguan-troops-and-aircraft-launch-attack-on-guerrillahdd-city.html | Nicaraguan Troops and Aircraft Launch Attack on Guerrillaâ€š,Â·Held City | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/and-now-the-first-days-of-pompeii-insight-into-the-spirit-luxurious.html | And Now, the First Days of Pompeii | True | By Grace Glueck | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/kennedy-leading-carter-by-2-to-1-in-poll-of-new-hampshire-voters.html | Kennedy Leading Carter by 2 to 1 In Poll of New Hampshire Voters | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/black-caucus-assails-carter-oil-policy-continued-controls-sought.html | Black Caucus Assails Carter Oil Policy | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/expos-top-mets-32-on-perez-clout-in-11th-perfect-peg-by-maddox.html | Expos Top Mets, 3â€š,Â·2, on Perez Clout in 11th | True | By Deane McGowen | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/advertising-saturday-reviews-new-drive.html | Advertising | True | Philip H. Dougherty | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/auditor-for-a-nuclear-accident-john-george-kemeny-man-in-the-news-a.html | Auditor for a Nuclear Accident | True | By Gene I. Maeroff | 1979-04-16 0:00 | TX 224067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/talking-business-the-import-of-trade-pact.html | Talking Business | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/essay-the-double-standard.html | ESSAY | True | By William Safire | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/sadat-sets-april-19-vote-on-peace-pact-new-elections-a-surprise.html | Sadat Sets April 19 Vote on Peace Pact | True | By Christopher S. Wren; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/reporters-notebook-vientiane-succumbs-to-gray-up-there-means-prison.html | Reporter's Notebook: Vientiane Succumbs to Gray | True | By Henry Kamm; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/doctors-offer-help-in-suits-against-city-for-malpractice-ill.html | Doctors Offer Help in Suits Against City for Malpractice | True | By Ronald Sullivan | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/books-of-the-times-emphatically-ambitious-in-faces-of-frightened.html | Books of The Times | True | By John Leonard | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/crew-will-testify-today-on-nearfatal-jet-plunge-3-passengers.html | Crew Will Testify Today On Nearâ€šÃ„Â¹Fatal Jet Plunge | True | By Richard Witicin | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/judge-bars-destruction-of-records-in-chicago-mental-patient-surgery.html | Judge Bars Destruction of Records In Chicago Mental Patient Surgery | True | By Douglas E. Kneeland; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/cemetery-intruders-put-to-work.html | Cemetery Intruders Put to Work | True | By Peter Kihss | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/cancer-from-the-radiation.html | Cancer From the Radiation | True | By Paul Milvy | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/s-syrjala-74-dies-stage-set-designer-did-pins-and-needles-and.html | S. SYRJALA, 74, DIES, STAGE SET DESIGNER | True | By Joan Cook | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/talmadge-said-to-admit-to-some-rule-violations.html | Talmadge Said to Admit To Some Rule Violations | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/screen-hurricane-from-bora-boralove-affair-of-the-eyes.html | Screen: 'Hurricane, From Bora Bora;Love Affair of the Eyes | True | By Vincent Canby | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/gasoline-dealers-seek-halfgallon-metering-as-a-gallon-nears-1.html | Gasoline Dealers Seek Halfâ€šÃ„Â¹Gallon Metering As a Gallon Nears $1 | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/irs-taxreturn-help-called-fairly-prompt.html | I.R.S. Taxâ€šÃ„Â¹Return Help Called â€šÃ„Â¹'Fairly â€šÃ„Â¹' Prompt | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/embassy-in-us-occupied.html | Embassy in U.S. Occupied | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/tradeliberalizing-measures.html | Tradeâ€šÃ„Â¹Liberalizing Measures | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/corrections.html | CORRECTIONS | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/bridge-a-book-by-root-on-bidding-avoids-esoteric-maneuvers.html | Bridge: | True | By Alan Truscott | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/about-new-york-passover-after-2000-years-of-nazi-horror.html | About New York | True | By Francis X. Clines | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/rate-change-asked.html | Rate Change Asked | True | By Ernest Holsendolph; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/a-p-reports-loss-in-quarter.html | A. & | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/home-beat-a-fiveminute-idea-clicks.html | Home Beat | True | Suzanne Slesin | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/pekings-envoy-says-new-york-will-get-first-china-trade-office.html | Peking's Envoy Says New York Will Get First China Trade Office | True | By Steven R. Weisman; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/calendar-of-events.html | Calendar of Events | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/suspect-ordered-held-in-slaying-of-student-he-is-sent-to-bellevac.html | Suspect Ordered Held In Slaying of Student; He Is Sent to Bellevue | True | By Charles Kaiser | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/vicarious-gardens-for-the-havenots.html | Vicarious Gardens For the Haveâ€šÃ„Â¹Nots | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-athenaeum-quiet-refuge-becomes-center-of-storm-the-plum-on-the.html | The Athenaeum: Quiet Refuge Becomes Center of Storm | True | By Michael Knight; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/new-regime-in-iran-executes-5-including-2-officers-and-a-mayor.html | New Regime in Iran Executes 5, Including 2 Officers and a Mayor | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/helpful-hardware-to-lighten-the-chore-of-ironing.html | HELPFUL HARDWARE | True | | 1979-04-16 0:00 | TX 224067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/baker-is-inclining-against-arms-pact-senate-republican-leader.html | BAKER IS INCLINING AGAINST ARMS PACT | True | By Steven V. Roberts; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/british-soldier-killed-in-ulster.html | British Soldier Killed in Ulster | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/commuter-airlines-close-a-gap-serve-areas-shunned-by-bigger.html | Commuter Airlines Close a Gap | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/southwest-africa-mine-kills-3.html | Southâ€¦Â°West Africa Mine Kills 3 | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/stage-heartbreak-house-at-the-mccarter-a-shavian-landmark.html | Stage: â€¦Â°Heartbreak Houseâ€¦Â° at the McCarter | True | By Richard Eder | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/sylvia-syms-sings-cy-coleman-at-michaels-pub.html | Sylvia Syms Sings Cy Coleman at Michael's Pub | True | By John S. Wilson | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/begin-and-sadat-talk-on-phone-agree-to-delay-withdrawal-a-day.html | Begin and Sadat Talk on Phone, Agree To Delay Withdrawal a Day | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/pam-shrives-a-pro-in-class-too-schedule-getting-tougher.html | Pam Shriver a Pro in Class, Too | True | By Neil Amdur; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/va-is-hopeful-bronx-hospital-can-open-in-79-other-work-can-go-on.html | V.A. Is Hopeful Bronx Hospital Can Open in â€¦Â°79 | True | By Laurie Johnston | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/excerpts-from-criticism-of-arms-pact-fundamental-flaws.html | Excerpts From Criticism of Arms Pact | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/stars-lose-in-wbl-playoff-opener-9791-two-late-spurts-by-houston.html | Stars Lose in W.B.L. Playoff Opener, 97â€¦Â°91 | True | By Al Harvin; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/26-hurt-in-tornadoes-in-arkansas.html | 26 Hurt in Tornadoes in Arkansas | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/music-blues-concert-at-carnegie-hall-with-willie-mae-thornton.html | Music: Blues Concert at Carnegie Hall With Willie Mae Thornton | True | By John Rockwell | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/vintage-house-becomes-a-tv-star-design-notebook.html | Vintage House Becomes a TV Star | True | By Ada Louise Huxtable | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/capital-of-uganda-taken-by-invaders-new-regime-formed-residents.html | CAPITAL OF UGANDA TAKEN BY INVADERS; NEW REGIME FORMED | True | By John Darnton; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/holiday-parking.html | HOLIDAY PARKING | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/rep-crane-builds-debt-in-his-bid-for-president.html | Rep. Crane Builds Debt In His Bid for President | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-versatility-of-great-big-vases.html | The New York Times/Robert Levin | True | By Suzanne Slesin | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/topiary-tips.html | Topiary Tips | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/market-place-silver-linings-of-ibm-cloud.html | Market Place | True | Robert Metz | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/nuclear-plant-poll-despite-the-shift-in-currents-to-public.html | Nuclear Plant Poll | True | By Adam Clymer | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/us-welcomes-new-regime.html | U.S. Welcomes New Regime | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/afghan-rebels-report-inflicting-heavy-casualties-on-government.html | Afghan Rebels Report Inflicting Heavy Casualties on Government | True | By Robert Trumbull; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/sam-g-adler-86-exchairman-of-savannah-dry-goods-company.html | Sam G. Adler, 86, Exâ€¦Â°Chairman Of Savannah Dry Goods Company | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/companies-list-earnings-profits-scoreboard-bank-earnings-results.html | Companies List Earnings | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/company-news-bally-may-sell-stock-in-casino-subsidiary.html | COMPANY NEWS | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/us-sees-arabs-keeping-aid-vows-to-egypt-but-refusing-future-help.html | U.S. Sees Arabs Keeping Aid Vows To Egypt but Refusing Future Help | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/commodities-metals-futures-decline-live-cattle-prices-surge-copper.html | COMMODITIES | True | By H.j. Maidenberg | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/76ers-set-back-nets-by-122114-loughery-ousted-from-opener-massman.html | 76ers Set Back Nets by 122â€¦Â°114; Loughery Ousted From Opener | True | By Malcolm Moran; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/exus-aides-assail-soviet-arms-treaty-foes-of-pact-say-it-would.html | EXâ€¦Â°U.S. AIDES ASSAIL SOVIET ARMS TREATY | True | By Richard Burt; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/at-home-abroad-this-year-in-jerusalem.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-04-16 0:00 | TX 224067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/umpires-picket-league-offices.html | Umpires Picket League Offices | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/president-of-georgia-bank-reports-its-recovery-from-inquirys.html | President of Georgia Bank Reports Its Recovery From Inquiry's Effects | True | By Jeff Gerth; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/us-has-a-standby-plan-to-trim-northeast-corridor-rail-program-may.html | U.S. Has a Standby Plan to Trim Northeast Corridor Rail Program | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/legislation-to-curb-big-mergers-round-1-intense-fight-seen-over.html | Legislation to Curb Big Mergers: Round 1 | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/sound.html | Sound | True | Hans Fantel | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/backgammon-taking-the-big-big-gamble-may-involve-no-risk-at-all.html | Backgammon: | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/key-scientist-favors-elimination-of-saccharin-use-within-3-years.html | Key Scientist Favors Elimination Of Saccharin Use Within 3 Years | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/powder-storagearea-explosion-kills-36-pakistanis-and-injures-43.html | Powder Storageâ€ŠÃ¢Â Area Explosion Kills 36 Pakistanis and injures 43 | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/henry-clarkson-scott-took-part-in-waldorfastoria-construction.html | Henry Clarkson Scott, Took Part In Waldorfâ€ŠÃ¢Â Astoria Construction | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-city-triborough-agency-collects-189-million.html | The City | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/far-leftists-battle-with-romes-police-demonstrators-protesting.html | FAR LEFTISTS BATTLE WITH ROME'S POLICE | True | By Paul Hofmann; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/president-names-panel-to-assess-nuclear-mishap-commission-to-be.html | President Names Panel to Assess Nuclear Mishap | True | By Terence Smith; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/con-ed-seeking-rise-of-129-in-gas-rate-effective-next-march.html | Con Ed Seeking Rise Of 12.9% in Gas Rate Effective Next March | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/inventories-up-09-in-february-inventories-up-09-in-february.html | Inventories Up 0.9 % In February | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/top-pop-records-albums.html | TOP POP RECORDS | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/home-improvement-outdoor-power-tools-need-extra-care.html | Home Improvement | True | Bernard Gladstone | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/time-plans-150-million-debt-issue.html | Time Plans $150 Million Debt Issue | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/kuwait-raises-oil-surcharge.html | Kuwait Raises Oil Surcharge | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-other-blacks-leaders-or-leaders.html | The Other Blacks:1 Leadersâ€ŠÃ¢Â or, â€ŠÃ¢Â Leaders'? | True | By Thomas Sowell | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/credit-markets-bond-price-decline-continues-pessimism-seems-to.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/south-carolina-bars-two-trucks-with-three-mile-islands-wastes.html | South Carolina Bars Two Trucks With Three Mile Island's Wastes | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/icc-passes-rate-rises-for-7-trucking-regions.html | I. C. C. Passes Rate Rises For 7 Trucking Regions | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/merger-for-allstate-fund.html | Merger for Allstate Fund | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/pipeline-plan-spurs-new-boom-in-yukon-a-new-boom-in-yukon-spurred.html | Pipeline Plan Spurs New Boom in Yukon | True | By Andrew H. Malcolm; special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/letters-carters-specious-arguments-on-oil-profits.html | Letters | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/commodity-chief-set.html | Commodity Chief Set | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/defeat-seems-a-certainty-for-scottish-nationalists-substantial.html | Defeat Seems a Certainty For Scottish Nationalists | True | By R. W. Apple Jr.; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/disks-gould-performs-bach-toccatas.html | Disks: Gould Performs Bach Toccatas | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-1-no-title.html | LUCRETIA DAVIS JEPHSON | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/ge-net-gains-224-westinghouse-up-257-earnings-ge-and-westinghouse.html | G.E. Net Gains 22.4%; Westinghouse Up 25.7% | True | | 1979-04-16 0:00 | TX 224067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/harold-p-borer-87-served-cunard-in-us-as-general-manager-honored-by.html | Harold P. Borer, 87; Served Cunard in U.S. As General Manager | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/around-the-nation-fire-in-halfway-house-leaves-9-dead-6-injured.html | Around the Nation | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/high-us-aide-resigns-in-split-with-brzezinski.html | High U.S. Aide Resigns In Split With Brzezinski | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/television.html | Television | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/woolworth-spurns-bid-by-brascan-board-calls-offer-deficient-legal.html | Woolworth Spurns Bid By Brascan | True | By Robert .j. Cole | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/billy-carter-asserts-no-loan-funds-were-used-for-brothers-campaign.html | Billy Carter Asserts No Loan Funds Were Used for Brother's Campaign | True | By Nicholas M. Horrock; Special to The New York Times. | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/entertainment-events.html | Entertainment Events | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/john-roland-new-anchor-of-wnewtv-news.html | John Roland New Anchor Of WNEW63Ã„Â°TV News | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/business-people-grigsby-joins-food-fair-dropping-adviser-role.html | BUSINESS PEOPLE | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/planning-your-aerial-garden-planning-your-aerial-garden.html | Planning Your Aerial Garden | True | By Richard W. Langer | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/socialists-in-france-keeping-tie-to-reds-moderates-fail-in-a-bid-to.html | SOCIALISTS IN FRANCE KEEPING TIE TO REDS | True | By Flora Lewis; Special to The New York Times. | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/bonn-monetary-reserves-drop.html | Bonn Monetary Reserves Drop | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/therapy-for-psoriasis-can-produce-nonfatal-skin-cancer-study-finds.html | Therapy for Psoriasis Can Produce Nonfatal Skin Cancer, Study Finds | True | By Lawrence K. Altman | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-plant-space-problem.html | The Plant Space Problem | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/two-ski-centers-open-in-vermont.html | Two Ski Centers Open in Vermont | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/jazz-in-surprise-step-ask-to-leave-new-orleans.html | Jazz, in Surprise Step, Ask to Leave New Orleans | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/qa.html | Q&A | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/spring-at-lastagain.html | Spring at Last!. . . Again | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/discount-flowers.html | Discount Flowers | True | By Hitch Lyman | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/bowie-declares-intention-to-play-for-kentucky-five.html | Bowie Declares Intention To Play for Kentucky Five | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-school-prayer-wart.html | The School Prayer Wart | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/new-mortgage-guidelines-set.html | New Mortgage Guidelines Set | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/dance-pops-by-judith-hook.html | Dance: Pops by Judith Hook | True | By Jack Anderson | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/notes-on-people-montana-governor-tells-of-i-hate-new-york-plan.html | Notes on People | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/israelis-clash-with-palestinians-all-along-the-lebanese-frontier.html | Israelis Clash With Palestinians All Along the Lebanese Frontier | True | By Marvine Howe; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/pbs-series-on-lyricists-to-have-sherrin-as-host.html | PBS Series on Lyricists To Have Sherrin as Host | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/oral-roberts-hires-coach.html | Oral Roberts Hires Coach | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/marine-midland-lifts-earnings.html | Marine Midland Lifts Earnings | True | | 1979-04-16 0:00 | TX 224067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/us-considers-prosecuting-hooker-chemical-for-dump-companied-worried.html | U. S. Considers Prosecuting Hooker Chemical for Dump | True | By Seth S. King Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/decoy-tax-filers-give-pros-a-test-and-they-flunk-even-irs-preparers.html | Decoy Tax Filers Give Pros a Test And They Flunk | True | By Ralph Blumenthal | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/astronauts-cancel-linkup-with-salyut-moscow-radio-cites-problem.html | ASTRONAUTS CANCEL LINKUP WITH SALYUT | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/court-blocks-move-against-teltronics.html | Court Blocks Move Against Teltronics | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/obituary-8-no-title.html | ANNOUNCEMENT OF DEATHS MAY BE TELEPHONED TO 354â€‹Â·3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITIONS IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) MARKET 3â€‹Â·3000; WESTCHESTER CO. AND MORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€‹Â·5300; KASSAU CO. (516) 747â€‹Â·0800; SUPPOLK CO. (516) 999â€‹Â·1000 CONNECTICUT (203) 306â€‹Â·7767. | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/alcans-brazil-unit-to-expand-smelter.html | Alcan's Brazil Unit To Expand Smelter | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/stocks-tumble-on-ibm-report-oil-and-technology-issues-slip.html | Stocks Tumble on I.B.M. Report | True | By Vartanig G. Vartan | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/alexander-h-mossman-81-dies-executive-in-travel-advertising.html | Alexander H. Mossman, 81, Dies; Executive in Travel Advertising | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/riot-incitement-is-charged-to-six-in-bus-walkout-school-drivers-say.html | Riot Incitement Is Charged to Six In Bus Walkout | True | By Marcia Chambers | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/united-extends-cancellations.html | United Extends Cancellations | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/national-magazine-awards-given-to-8-stylish-unsentimental-view.html | National Magazine Awards Given to 8 | True | By Deirdre Carmody | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/art-rembrandt-and-the-bible-at-met-carmelina-will-keep-playing.html | Art: â€‹Â²Rembrandt and the Bibleâ€‹Â´ at Met | True | By Hilton Kramer | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/suspect-in-attack-on-decoy-officer-is-let-out-without-bail-by-judge.html | Suspect in Attack on Decoy Officer Is Let Out â€‹Â²Without Bail by Judge | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/14-strikers-and-11-police-officers-are-hurt-in-clash-as-brooklyn.html | 14 Strikers and 11 Police Officers Are Hurt in Clash As Brooklyn Daily Brings In Tank Truck of Raw Milk | True | By Damon Stetson | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/forsch-yields-10-hits-but-astros-win-103-reds-9-braves-5-phillies-5.html | Forsch Yields 10 Hits But Astros Win, 10â€‹Â´3 | True | By John M. Crowdson; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/sorrowing-wichita-falls-combs-tornados-rubble-liftd-debris-a-half.html | Sorrowing Wichita Falls Combs Tornado's Rubble | True | By John M. Crowdson; Special to The New York Times | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-region-jersey-court-bars-decontrol-of-liquor.html | The Region | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/edper-shelves-plan-to-acquire-brascan-debt-burden-cited.html | Edper Shelves Plan To Acquire Brascan | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/ibm-other-computer-makers-gain-burroughs-ncr-among-gainers-profits.html | I.B.M., Other Computer Makers Gain | True | By Clare M. Reckert | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/letter-on-the-mayors-blindfold-to-avoid-stereotypes.html | Letter: On the Mayor's â€‹Â²Blindfoldâ€‹Â´ | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/the-meaning-of-three-mile-island.html | The Meaning of Three Mile Island | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-12 | 1979-04-12 | https://www.nytimes.com/1979/04/12/archives/final-part-of-transcript-of-carters-news-parley.html | Final Part of Transcript Of Carter's News Parley | True | | 1979-04-16 0:00 | TX 224067 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/ceremony-at-geneva-boycotted-nontariff-codes-criticized-ceremony-at.html | Ceremony At Geneva Boycotted | True | By Paul Lewis;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/thomas-a-duffy-retired-in-1976-as-judge-of-civil-court-in-queens.html | Thomas A. Duffy, Retired in 1976 As Judge of Civil Court in Queens | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/serious-politicking-in-80-could-last-for-10-months-new-york.html | Serious Politicking in '80 Could Last For 10 Months | True | By Frank Lynn | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/insulinproducing-cell-transplants-in-rats-buoying-hope-for.html | Insulinâ€‹Â²Producing Cell Transplants In Rats Buoying Hope for Diabetics | True | By Lawrence K. Altman | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/philharmonic-mehta-leads-choral-program.html | Philharmonic: Mehta Leads Choral Program | True | By Donal Henahan | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/russian-dance-at-the-beacon-variety-spices-dancing-of-russian-folk.html | Russian Dance At the Beacon | True | By Jennifer Dunning | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/in-a-makeshift-court-in-teheran-the-korans-law-metes-out-death-25.html | In a Makeshift Court in Teheran, The Koran's Law Metes Out Death | True | By John Kifner;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/corrections.html | CORRECTIONS | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/notes-on-people-play-on-tour-closes-as-henry-fonda-has-to-withdraw.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/as-recess-begins-many-in-congress-fly-to-china-europe-and-africa.html | As Recess Begins, Many in Congress Fly to China, Europe and Africa | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/sports-today-baseball.html | Sports Today | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/earnings-teledyne-net-up-645-kroger-climbs-by-589-kroger.html | EARNINGS | True | By Clare M. Reckert | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/arms-pact-friends-and-foes-rally-for-senate-battle-much-money-and.html | Arms Pact Friends and Foes Rally for Senate Battle | True | By Steven V. Roberts;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/determined-woman-vows-to-seek-mishap-answers.html | Determined Woman Vows To Seek Mishap â€šÃ„Â²Answersâ€šÃ„Â´ | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/around-the-nation-florida-courts-are-opened-to-cameras-and.html | Around the Nation | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-suspect-in-robbery-at-lufthansa-is-held-as-violator-of-parole.html | A Suspect in Robbery At Lufthansa Is Held As Violator of Parole | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/mta-rules-out-25c-transfers.html | M.T.A. Rules Out 25Â¬Ã¢ Transfers | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/fine-lifted-in-labor-election-case-protection-termed-adequate.html | Fine Lifted in Labor Election Case | True | By Arnold H. Lubasch | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/weekender-guide-shakespeare-at-yale-greek-tragedy-at-la-mama.html | WEEKENDER GUIDE | True | Carol Lawson | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/company-news-itt-plans-sale-of-french-concern-japan-truck-maker.html | COMPANY NEWS | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/met-opera-new-in-eugene-onegin.html | Met Opera: Nevin â€šÃ„Â²Eugene Oneginâ€šÃ„Â´ | True | Donal Henahan | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/president-vacationing-on-island-in-georgia-to-read-sleep-fish.html | President, Vacationing on Island In Georgia, to â€šÃ„Â²Read, Sleep, Fishâ€šÃ„Â´ | True | By Terence Smith ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/screen-love-at-first-bite-draculas-plaza-suitefullblooded-humor.html | Screen: 'Love at First Bite,' Dracula's 'Plaza Suite':Full-Blooded Humor | True | By Janet Maslin | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/studio-54s-coowner-bouncer-and-tv-crew-arrested-for-brawling.html | Studio 54's Co‚Ã„Â²owner, Bouncer and TV Crew Arrested for Brawling | True | By Robert D. McFadden | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/bridge-the-skill-of-rozanne-marel-leads-to-2-championships.html | Bridge | True | By Alan Truscott | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/experts-say-the-accident-will-prompt-new-rules-and-structural.html | Experts Say the Accident Will Prompt New Rules and Structural Change | True | By David Burnham ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/sports-news-briefs-draddy-captures-mile-in-fairleigh-relay-carnival.html | Sports News Briefs | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/money.html | Money | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/quarterly-net-rose-112-at-chemical-new-york.html | Quarterly Net Rose 11.2% At Chemical New York | True | By Robert A. Bennett | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/tenants-to-fight-fuel-surcharges-for-apartments-plan-a-court-suit.html | Tenants to Fight Fuel Surcharges For Apartments | True | By Michael Goodwin | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/city-in-north-texas-held-disaster-area-wichita-falls-swept-by.html | CITY IN NORTH TEXAS HELD DISASTER AREA | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/tight-market-in-labor-is-wichitas-problem-tight-labor-market-is.html | Tight Market in Labor Is Wichita's â€šÃ„Â²Problemâ€šÃ„Â´ | True | By William Robbins;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/advertising-new-slick-magazine-for-singles-epting-rejoining-bates-a.html | Advertising | True | Philip H. Dougherty | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/quick-before-they-hatch.html | Quick, Before They Hatch | True | Suzanne Slesin | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/marcoss-imprisoned-rival-a-growing-embarrassment-called-criminal-by.html | Marcos's Imprisoned Rival: A Growing Embarrassment | True | By James P. Sterba;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/sweden-jails-3-in-hijacking.html | Sweden Jails 3 in Hijacking | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/consumer-advocate-is-skeptical-about-presidents-oil-proposals-urban.html | Consumer Advocate Is Skeptical About President's Oil Proposals | True | By Roger Wilkins | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/japanese-buddhist-wins-award.html | Japanese Buddhist Wins Award | True | | 1979-04-16 0:00 | TX 224071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/mondale-confers-with-icelanders-and-notes-absence-of-problems.html | Mondale Confers With Icelanders And Notes Absence of Problems | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/misses-goolagong-dupont-gain-20-lead-in-third-set-lost.html | Misses Goolagong, DuPont Gain | True | By Neil Amdur;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/new-system-urged-in-presidential-primary-voting-the-method-of.html | New System Urged in Presidential Primary Voting | True | By Warren Weaver Jr.;Special to the New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/art-people-bill-of-health-for-artists.html | Art People | True | Vivien Raynor | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-other-blacks-ii-led-and-misled.html | The Other Blacks | True | By Thomas Sowell | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/baltimores-clipper-ship-reported-missing-at-sea.html | Baltimore's Clipper Ship Reported Missing at Sea | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/nations-reach-rubber-accord.html | Nations Reach Rubber Accord | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/dividends.html | Dividends | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/dance-andy-degroat-chic-in-brooklyn.html | Dance: Andy deGroat, Chic in Brooklyn | True | Jennifer Dunning | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-editorial-notebook-coming-home-to-world-war-ii.html | The Editorial Notebook | True | Fred M. Hechinger | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/south-africa-ousts-3-us-embassy-aides-charging-air-spying-it.html | SOUTH AFRICA OUSTS 3 U.S. EMBASSY AIDES, CHARGING AIR SPYING | True | By John F. Burns ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/moodys-reduces-chrysler-ratings.html | Moody's Reduces Chrysler Ratings | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-master-of-the-oboe-in-recital-at-y-seeking-more-than-craft.html | A Master of the Oboe in Recital at â€šÃ„ÃºYâ€šÃ„Ã´ | True | By Raymond Ericson | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/modified-sentences-for-croatians-in-1976-explosion-stir-bitterness.html | Modified Sentences for Croatians in 1976 Explosion Stir Bitterness | True | By Leslie Maitland | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/business-people-schultz-and-rice-chosen-as-governors-of-the-fed.html | BUSINESS PEOPLE | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/2-astronauts-land-after-linkup-fails-soviet-cites-guidance-problem.html | 2 ASTRONAUTS LAND AFTER LINKUP FAILS | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/police-assert-li-man-kidnapped-wife-26-who-managed-to-flee.html | Police Assert L.I. Man Kidnapped Wife, 26, Who Managed to Flee | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-city-stein-criticizes-plan-to-fix-subway-cars.html | The City | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/amins-photo-falls-at-un-office-no-evening-of-scores.html | Amin's Photo Falls at U.N. Office | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/holiday-closings.html | Holiday Closings | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/credit-markets-bond-dealers-await-fed-move.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/farleft-groups-in-italy-mount-new-wave-of-attacks-two-offices.html | Farâ€šÃ„Ã´Left Groups in Italy Mount New Wave of Attacks | True | By Paul Hofmann;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/soccer-league-poses-a-strike-threat-today.html | Soccer League Poses a Strike Threat Today | True | By Alex Yannis | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-un-today-april-13-1979-general-assembly.html | The U.N. Today | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/stocks-slip-in-slow-preholiday-trading.html | Stocks Slip in Slow Preâ€šÃ„Ã´Holiday Trading | True | By Vartanig G. Vartan | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/string-band-from-the-30s-in-brooklyn-black-string-band-of-30s-with.html | String Band From the 30's In Brooklyn | True | By Robert Palmer | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/pol-pot-unit-sits-on-border-possibly-a-last-camp-troops-leave.html | Pol Pot Unit Sits on Border, Possibly a Last Camp | True | By Henry Kamm;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/market-place-cook-united-has-2-suitors.html | Market Place | True | Robert Metz | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/long-island-college-builds-new-image-college-in-old-westbury-li.html | Long Island College Builds New Image | True | By Irvin Molotsky;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/business-digest-international-washington-companies-markets-todays.html | BUSINESS Digest | True | | 1979-04-16 0:00 | TX 224071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/new-curbs-on-lending-abroad-set-italian-prices-up-12.html | New Curbs On Lending Abroad Set | True | By Judith Miller;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/lietzke-leads-masters-with-67-familiar-names-gary-player-at-71.html | Lietzke Leads Masters With 67 | True | By John S. Radosta;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-rare-gorky-and-prints-of-prendergast-gorky-and-prendergast.html | A Rare Gorky And Prints Of Prendergast | True | By Hilton Kramer | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/obituary-1-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/new-york-bank-loans-up-168-million-in-week.html | New York Bank Loans Up $168 Million in Week | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/around-the-city-on-an-april-day.html | Around the City on an April Day | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/french-readytowear-the-everchanging-message.html | French Readyâ€šÃ„Â¢toâ€šÃ„Â¢Wear: The Everâ€šÃ„Â¢Changing Message | True | By Bernadine Morris;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/state-agency-grants-waterquality-permit-for-westway-project.html | State Agency Grants Waterâ€šÃ„Â¢Quality Permit For Westway Project | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/toronto-is-victor-in-series-sabres-even-series.html | Toronto Is Victor In Series | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/companies-list-their-sales-and-earnings-reports-profits-scoreboard.html | Companies List Their Sales and Earnings Reports | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/dance-3-by-weidman.html | Dance: 3 by Weidman | True | By Jack Anderson | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/ph-bilhuber-is-dead-exsteinway-executive.html | P. H. Bilhuber Is Dead; Exâ€šÃ„Â¢Steinway Executive | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/tv-weekend-like-normal-people-kenya-florence-and-ballet-film-on.html | TV Weekend | True | By John J. O'Connor | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/gulf-unit-seeks-30-of-taiwan-concern.html | Gulf Unit Seeks 30% Of Taiwan Concern | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/business-and-the-law-on-dismissing-an-employee.html | Business and the Law | True | Tom Goldstein | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/carlson-gets-926-of-wasko-gold.html | Carlson Gets 92.6% Of Wasko Gold | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/from-teacher-to-uganda-leader-yusufu-kironde-lule.html | From Teacher to Uganda Leader | True | By Carey Winfrey;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/us-and-un-renew-efforts-for-namibian-elections-waldheim-sent-note.html | U.S. and U.N. Renew Efforts for Namibian Elections | True | By Kathleen Teltsch;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/books-of-the-times.html | Books of TheTimes | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/steinbrenner-quits-policy-unit.html | Steinbrenner Quits Policy Unit | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/heavy-russian-toll-in-afghanistan-seen-us-aides-say-100-advisers.html | HEAVY RUSSIAN TOLL IN AFGHANISTAN SEEN | True | By Richard Burt ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/zambia-reports-raid-by-rhodesian-troops-on-nkomo-residence-twenty.html | Zambia Reports Raid By Rhodesian Troops On Nkomo Residence | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-klansman-and-his-prisoners.html | The Klansman and His Prisoners | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/afghan-grave-said-to-rival-tuts-tied-with-gold-ribbons.html | Afghan Grave Said to Rival Tut's | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/bus-terminal-disrupted-in-protest-by-officers-over-contract-dispute.html | Bus Terminal Disrupted in Protest By Officers Over Contract Dispute | True | By Joseph P. Fried | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/schlesinger-would-spend-25-billion-on-solar-power.html | Schlesinger Would Spend 2.5 Billion on Solar Power | True | By Richard Halloran;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/new-fcc-rule-urged-on-stations-plan-could-aid-minorities-role.html | New F.C.C. Rule Urged On Stations | True | By Ernest Holsendolph;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/red-sox-outslug-brewers-1210-brewers-had-early-lead.html | Red Sox Outslug Brewers, 12â€šÃ„Â¢10 | True | | 1979-04-16 0:00 | TX 224071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/trade-pact-seen-paring-inflation-but-agreement-could-also-hurt-some.html | Trade Pact Seen Paring Inflation | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/first-32-million-man-in-flushing-sports-of-the-times-yesterdays.html | First $3.2 Million Man in Flushing | True | Red Smith | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/woolworth-sues-to-bar-takeover-fraud-attempt-laid-to-brascan.html | Woolworth Sues to Bar Takeover | True | By Robert J. Cole | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/suspect-seized-in-bank-robbery.html | Suspect Seized in Bank Robbery | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/afghan-insurgency-threatening-regime-thousands-said-to-die-as.html | AFGHAN INSURGENCY THREATENING REGIME | True | By William Borders;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/study-of-salem-atomic-reactor-is-challenged.html | Study of Salem Atomic Reactor Is Challenged | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/nuclear-agency-issues-new-list-of-warnings-to-34-power-stations.html | Nuclear Agency Issues New List of Warnings To 34 Power Stations | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-paschal-supper-in-the-ecumenical-spirit.html | A Paschal Supper in the Ecumenical Spirit | True | By George Vecsey | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-correction.html | A Correction | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/elizabeth-hands-out-alms-amid-the-glitter-of-history-the-see-of-st.html | Elizabeth Hands Out Alms Amid the Glitter of History | True | By R. W. Apple Jr. ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/exdirector-asked-to-head-80-census-barabba-a-republican-urged-by.html | EXâ€šÃ„Â°DIRECTOR ASKED TO HEAD '80 CENSUS | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/zachry-mets-beat-phils-32-rose-makes-last-out.html | Zachry, Mets Beat Phils, 3â€šÃ„Â¢2 | True | By Deane McGowen | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/chinese-army-quintet-beats-us-team-7269.html | Chinese Army Quintet Beats U.S. Team, 72â€šÃ„Â¢69 | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/article-3-no-title-treatment-is-sought-voluntarily.html | Roleâ€šÃ„Â¢Playing Is Used as Therapy To Treat the â€šÃ„Â¢Sexual Aggressorâ€šÃ„Â¢ | True | By Judith Cummings | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/popes-message-on-celibacy-gets-mixed-reaction-from-us-clergy-could.html | Pope's Message on Celibacy Gets Mixed Reaction From U.S. Clergy | True | By Kenneth A. Briggs | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/in-the-nation-for-1980.html | IN THE NATION | True | By Tom Wicker | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/miss-caulkins-vassallo-excel-miss-caulkins-on-schedule.html | Miss Caulkins, Vassallo Excel | True | By Frank Litsky;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/surrendering-to-recession.html | Surrendering to Recession | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/radio-music.html | Radio | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/john-and-yankees-stymie-orioles-50-johns-34th-shutout.html | John and Yankees Stymie Orioles, 5â€šÃ„Â°0 | True | By Steve Cady;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/about-real-estate-rehabilitation-when-cure-is-better-than.html | About Real Estate | True | By Alan S. Oser | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/george-tilzer-dies-exjustice-was-79-he-was-named-to-appellate-bench.html | GEORGE TILZER DIES; EXâ€šÃ„Â°JUSTICE WAS 79 | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/3-at-ford-earn-over-1-million-gm-pay-also-reflects-high-industry.html | 3 at Ford Earn Over $1 Million | True | By Iver Peterson;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/washington-the-new-aga-kahn.html | WASHINGTON | True | By James Reston | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/mobil-to-market-indonesian-gas.html | Mobil to Market Indonesian Gas | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/life-drug-terms-for-4-commuted-others-being-considered.html | Life Drug Terms for 4 Commuted | True | By Sheila Rule;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/where-to-savor-spring-to-town-and-country-a-guide-to-the-pleasures.html | Where to Savor Spring in Town and Country | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/carter-campaign-fund-audit-criticized-verification-of-accuracy.html | Carter Campaign Fund Audit Criticized | True | By Jo Thomas;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/jazz-ron-carter-quartet.html | Jazz Ron Carter Quartet | True | John S. Wilson | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/restaurants-a-new-bistro-and-a-japanese-veteran-bistro-pascal.html | Restaurants | True | Mimi Sheraton | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/canada-prices-show-12-rise.html | Canada Prices Show 1.2% Rise | True | | 1979-04-16 0:00 | TX 224071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/where-to-take-the-kids-for-the-easter-holidays-nature-centers.html | Where to Take the Kids For the Easter Holidays | True | By Phyllis A. Ehrlich | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/invaders-establish-control-in-kampala-and-call-on-all-ugandans-to.html | Invaders Establish Control in Kampala and Call on All Ugandans to Hunt Amin | True | By John Darnton ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-region-infant-and-parents-die-in-newark-fire.html | The Region | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/letters-mideast-treaty-in-dollars-mothers-and-sons-let-thousands-of.html | Letters | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/british-prices-up-08.html | British Prices Up 0.8% | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/rangers-top-kings-to-sweep-playoff-rangers-win-sweep-playoff.html | Rangers Top Kings To Sweep Playoff | True | By Parton Geese;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-remarkable-step-forward-on-trade.html | A Remarkable Step Forward on Trade | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/pilot-says-extending-landing-gear-was-near-last-resort-to-stop-dive.html | Pilot Says Extending Landing Gear Was Near Last Resort to Stop Dive | True | By Robert Lindsey;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/maxwell-m-luchs-former-aide-of-american-jewish-congress.html | Maxwell M. Lochs, Former Aide Of American Jewish Congress | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/screen-crime-fighting-in-the-disney-stylecrusading-minister.html | Screen: Crime Fighting In the Disney Style;Crusading Minister | True | By Vincent Canby | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/at-the-movies-an-oscar-winner-reflects-on-the-academy-awards.html | At the Movies | True | Tom Buckley | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/a-gourmet-dish-that-was-just-what-his-doctor-ordered-fragrant.html | A Gourmet Dish That Was Just What His Doctor Ordered | True | By Patricia Wells | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/koch-budget-upset-on-social-security-hospital-workers-win-key.html | KOCH BUDGET UPSET ON SOCIAL SECURITY | True | By Peter Kihss | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/old-williamsburg-is-given-plantation-of-rockefellers-opportunity.html | Old Williamsburg Is Given Plantation of Rockefellers | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/freighter-sinks-off-spain.html | Freighter Sinks Off Spain | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/inquiry-set-on-wrights-freeing-of-suspect-in-assault-on-officer.html | Inquiry Set on Wright's Freeing Of Suspect in Assault on Officer | True | By Charles Kaiser | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/malcolm-johnson-80-an-orchestra-leader.html | Malcolm Johnson, 80, An Orchestra Leader | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/s-valentine-mitchell-82-is-dead-a-novelist-poet-and-playwright.html | S. Valentine Mitchell, 82, Is Dead; A Novelist, Poet and Playwright | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/executions-in-iran-denounced-by-us-state-department-calls-on.html | EXECUTIONS IN IRAN DENOUNCED BY U.S. | True | By Bernard Gwertzman ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/television-morning.html | Television | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/commissioners-deplored-a-lack-of-information-meeting-records-show.html | Commissioners Deplored a Lack of Information, Meeting Records Show | True | By Charles Mohr ;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/publishing-foreigners-flock-to-rare-book-fair.html | Publishing: Foreigners Flock to Rare Book Fair | True | By Thomas Lask | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/jazz-mainieribernhardt.html | Jazz: Mainieri♦♦♦♦Bernhardt | True | Robert Palmer | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/harlem-club-cyclists-following-path-to-olympic-competition-puente.html | Harlem Club Cyclists Following Path To Olympic Competition | True | By Judith Cummings | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/cabaret-robin-williams-lifesize.html | Cabaret: Robin Williams, Life♦♦♦♦Size | True | Janet Maslin | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/desmond-grealy-56-a-cbs-news-producer.html | Desmond Grealy, 56; A CBS News Producer | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/events-and-openings-music-dance-music-dance-theater-music-dance.html | Events and Openings | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/art-modern-mounts-big-catch-in-lobby-b-minor-mass-tomorrow.html | Art: Modern Mounts Big Catch in Lobby | True | By Grace Glueck | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/amtrak-testing-a-new-engine.html | Amtrak Testing a New Engine | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/cab-lets-airlines-raise-fares-4-increase-will-begin-may-15.html | C.A.B. Lets Airlines Raise Fares | True | | 1979-04-16 0:00 | TX 224071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/1365th-of-the-year-for-president-jefferson-too.html | 1/365th of the Year for President Jefferson, Too | True | By Lowell Ponte | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/world-news-briefs-us-admits-a-palestinian-but-bars-public-comments.html | World News Briefs | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/auctions-american-art-to-have-its-day.html | Auctions | True | Rita Reif | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/economic-scene-now-to-sell-the-trade-pact.html | Economic Scene | True | Leonard Silk | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/the-pop-life-old-rocker-comes-back-in-style.html | The Pop Life | True | John Rockwell | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/broadway-slade-and-gottlieb-plan-a-comedy-about-two-comedy-writers.html | Broadway | True | John Corry | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/radio-singer-of-the-30s-takes-a-bow-at-ballroom.html | Radio Singer of the 30's Takes a Bow at Ballroom | True | By John S. Wilson | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/stage-publics-nasty-rumors-an-actress-and-friends.html | Stage: Public's â€šÃ„Â²Nasty Rumorsâ€šÃ„Â´ | True | By Mel Gussow | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/peking-terms-architecture-impractical-and-heavy.html | Peking Terms Architecture Impractical and Heavy | True | By Fox Butterfield;Special to The New York Times | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/4-milk-trucks-inch-past-police-and-deliver-to-a-dairy-in-queens.html | 4 Milk Trucks Inch Past Police And Deliver to a Dairy in Queens | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/art-twombly-writ-on-whitney-walls.html | Art: Twombly Writ On Whitney Walls | True | By John Russell | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-13 | 1979-04-13 | https://www.nytimes.com/1979/04/13/archives/art-theft-reported-in-baltimore.html | Art Theft Reported in Baltimore | True | | 1979-04-16 0:00 | TX 224071 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/army-is-trying-to-reverse-drop-in-strength-of-reserves-resumption.html | Army Is Trying to Reverse Drop in Strength of Reserves | True | By Drew Middleton | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/pope-at-colosseum-speaks-of-martyrs-in-a-good-friday-rite-john-paul.html | POPE, AT COLOSSEUM, SPEAKS OF MARTYRS | True | By Paul Hofmann;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/taxpayers-ignoring-campaign-checkoff-irs-study-finds-more-and-more.html | TAXPAYERS IGNORING CAMPAIGN CHECKOFF | True | By Adam Clymer;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/3-korea-bank-chiefs-are-ousted-leading-korean-bankers-ousted-over.html | 3 Korea Bank. Chiefs Are Ousted | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/life-down-in-cajun-country-us-of-a.html | Life Down in Cajun Country, U.S. of A. | True | By William Faulkner Rushton | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/rhodesians-strike-at-zambian-capital-in-bid-to-get-nkomo-rebels-in.html | RHODESIANS STRIKE AT ZAMBIAN CAPITAL IN BID TO GET NKOMO | True | By John F. Burns;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/vacationing-carters-visit-beach-on-a-secluded-island-in-georgia.html | Vacationing Carters Visit Beach On a Secluded Island in Georgia | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/kentucky-suspends-8-players-two-will-lose-eligibility-program-has.html | Kentucky Suspends 8 Players | True | By William N. Wallace;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/22-die-in-thai-bustruck-crash.html | 22 Die in Thai Busâ€šÃ„Â²Truck Crash | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/shindig-rollicks-in-60s.html | â€šÃ„Â²Shindigâ€šÃ„Â´ Rollicks in 60's | True | By Robert Palmer | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/magazine-loses-bid-against-cia-curbs-judge-refuses-to-restrain.html | MAGAZINE LOSES BID AGAINST C.I.A. CURBS | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/boston-university-reaches-accord-with-faculty-on-a-3year-contract.html | Boston University Reaches Accord With Faculty on a 3â€šÃ„Â²Year Contract | True | By Michael Knight;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/wichita-falls-buries-the-first-of-44-tornado-victims.html | Wichita Falls Buries the First of 44 Tornado Victims | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/wbaifm-to-mark-shakespeares-birth.html | WBAIâ€šÃ„Â²FM to Mark Shakespeare's Birth | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/city-challenges-social-security-on-order-to-pay-review-sought-in.html | City Challenges Social Security On Order to Pay | True | By Anna Quindlen | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/us-expelling-2-south-africans-after-ouster-of-american-aides-wont.html | U.S. Expelling 2 South Africans After Ouster of American Aides | True | By Bernard Gwertzman;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/holiday-closings.html | Holiday Closings | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/business-records.html | Business Records | True | | 1979-04-23 0:00 | TX 226799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/parish-outraged-by-crime-reenacts-passion-of-jesus-we-must-love-one.html | Parish Outraged by Crime Reãeâ€šÂ¬Â²enacts Passion of Jesus | True | By Robert Hanley;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/lady-lonsdale-and-one-sum-take-divisions-of-bed-o-roses-asmussen.html | Lady Lonsdale and One Sum Take Divisions of Bed o' Roses | True | By Michael Strauss | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/racism-protest-slated-over-title-of-art-show-controversy-began-in.html | â€šÂ¬Â²Racismâ€šÂ¬Â´ Protest Slated Over Title of Art Show | True | By Grace Glueck | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/the-school-nurse-beyond-the-bandaid-wide-range-of-services.html | The School Nurse: Beyond the Bandâ€šÂ¬Â²Aid | True | By Philip Shabecoff;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/news-summary-international.html | News Summary | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/negotiators-next-job-selling-trade-pact-mcdonald-to-woo-congress.html | Negotiator's Next Job: Selling Trade Pact | True | By Paul Lewis;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/the-city-trucks-deliver-elmhurst-dairy-milk.html | The City | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/notes-on-people-red-tape-entangles-a-bureaucrat-who-refuses-raise.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/television-networks-program-more-educational-shows-for-children.html | Television Networks Program More Educational Shows for Children | True | By Richard F. Shepard | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/dedicated-nuclear-worker-goes-the-limit-on-radiation-lived-in.html | Dedicated Nuclear Worker Goes the Limit on Radiation | True | By Alan Richman;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/ad-men-can-help-america.html | Ad Men Can Help America | True | By Jack Cantwell | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/us-said-to-plan-a-superambassador-for-the-mideast-too-much-time-on.html | U.S. Said to Plan a â€šÂ¬Â²Superambassadorâ€šÂ¬Â´ for the Mideast | True | By Bernard Gwertzman;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/bad-bad-bad-bad-bad-bad-bad-bad.html | Bad. Bad. Bad. Bad. Bad. Bad. Bad. | True | By Gregg A. Payne | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/merger-order-for-2-tennessee-campuses-is-upheld.html | Merger Order for 2 Tennessee Campuses Is Upheld | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/patents-a-system-to-purify-water.html | Patents | True | Stacy V. Jones | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/quake-hazard-seen-for-coast-facility-scientist-testifies-livermore.html | QUAKE HAZARD SEEN FOR COAST FACILITY | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/us-studies-bank-trade-in-dollars-issue-is-whether-collusion-exists.html | U.S. Studies Bank Trade In Dollars | True | By Ann Crittenden | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/communists-victory-in-spanish-village-revives-civil-war-memories-i.html | Communists' Victory in Spanish Village Revives Civil War Memories | True | By James M. Markham;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/reporters-at-city-hall-find-tasks-lightened.html | Reporters at City Hall Find Tasks Lightened | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/pretrial-detention-stirs-india-protests-ministry-asks-time-limit.html | PRETRIAL DETENTION STIRS INDIA PROTESTS | True | By Kasturi Rangan;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/the-region-200-are-removed-in-syracuse-fire-churchs-charges-of.html | The Region | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/warning-on-meltdown-causes-a-belated-scare.html | Warning on Meltdown Causes a Belated Scare | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/brooklyn-tenants-keep-a-vigil-against-vandals-a-legal-no-mans-land.html | Brooklyn Tenants Keep A Vigil Against Vandals | True | By Lee A. Daniels | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/its-good-to-rein-in-and-be-creative-doing-with-less-being-creative.html | It's Good to Rein In and Be Creative | True | By Pranay B. Gupte;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/about-somers-beyond-institutions-and-deinstitutionalization.html | About Somers | True | By Francis X. Clines;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/rebels-still-hold-nicaraguan-city.html | Rebels Still Hold Nicaraguan City | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/man-freed-again-on-bond-release-defended-at-princeton-mcguire.html | Man Freed Again, on Bond | True | By Judith Cummings | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/dance-is-play-on-words-two-rock-concerts-set-for-toronto-on-april.html | Dance Is Play on Words | True | By Jack Anderson | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/fed-move-held-peril-for-credit-reserve-applied-to-bank-funds-range.html | Fed Move Held Peril For Credit | True | By Robert A. Bennett | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/telephone-rate-decision-termed-stopgap.html | Telephone Rate Decision Termed Stopgap | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/obituary-1-no-title.html | George Marton, Literary Agent In Europe and the United States | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/twa-names-ogilvy-to-30-million-account-ogilvy-gets-twa-as-its.html | T.W.A. Names Ogilvy To $30 Million Account | True | By Philip H. Dougherty | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/radio-music.html | Radio | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/offering-broadcast-decontrols-in-exchange-for-airwaves-fee-issue.html | Offering Broadcast Decontrols In Exchange For Airwaves Fee | True | By Ernest Holsendolph;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/hispanic-arts-festival-plans-citywide-events-remedy-is-planned-two.html | Hispanic Arts Festival Plans Citywide Events | True | By C. Gerald Fraser | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/queens-cloth-cutter-proves-hes-a-baronet-a-leading-rider.html | Queens Cloth Cutter Proves He's a Baronet | True | By Nan Robertson | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/final-steps-started-for-safe-shutdown-of-atomic-facility-federal.html | FINAL STEPS STARTED FOR SAFE SHUTDOWN OF ATOMIC FACILITY | True | By United Press International | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/iran-executes-more-former-officials.html | Iran Executes More Former Officials | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/shah-calls-executions-barbarism.html | Shah Calls Executions Barbarism | True | By Jon Nordheimer;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/a-new-easter-bonnet-no-restrictions-upon-it-the-youthful-viewpoint.html | A New Easter Bonnet: No Restrictions Upon It | True | By Georgia Dullea | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/blast-near-german-atom-plant.html | Blast Near German Atom Plant | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/oil-activity-picking-up-in-southeast-asia-vast-areas-unexplored.html | Oil Activity Picking Up in Southeast Asia | True | By James P. Sterba;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/business-digest-washington-international-companies-markets-todays.html | BUSINESS Digest | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/rainstorms-in-mississippi-force-train-passengers-to-shift-to-bus.html | Rainstorms in Mississippi Force Train Passengers to Shift to Bus | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/stadium-workers-support-umpires.html | Stadium Workers Support Umpires | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/letter-on-casino-gambling-no-reason-to-duck-the-issue.html | Letter: On Casino Gambling | True | Arthur J. Kremer | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/television.html | Television | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/appeal-planned-on-bomb-article.html | Appeal Planned on Bomb Article | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/fearful-juror-robbed-just-as-she-predicted.html | Fearful Juror Robbed, Just as She Predicted | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/of-inflation-heads-and-hearts.html | Of Inflation, Heads And Hearts | True | By Peter G. Peterson | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/the-sucker-factor.html | â€šÃ¢²The Sucker Factorâ€šÃ¢´ | True | By Charles Peters | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/possible-role-of-mideast-agents-in-toulon-reactor-blast-studied.html | Possible Role of Mideast Agents In Toulon Reactor Blast Studied | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/cp-boner-physicist-and-expert-on-naval-weaponry-dies-at-79.html | C. P. Boner, Physicist And Expert on Naval Weaponry, Dies at 79 | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/golfs-ed-sneed-thats-sneed-sports-the-times-the-graduate-from-ohio.html | Golf's Ed Sneed â€šÃ¢® That's Sâ€šÃ¢†nâ€šÃ¢†eâ€šÃ¢†eâ€šÃ¢†d | True | Dave Anderson | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-04-23 0:00 | TX 226799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/nimuraat-rites-on-wednesday.html | Nimuraat Rites on Wednesday | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/nunez-upsets-siegler-76-63.html | Nunez Upsets Siegler, 7âÊ3Â„Â²6, 6âÊ3Â„Â²3 | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/two-suspected-robbers-die-in-a-shootout-in-the-bronx-on-shoots-2.html | Two Suspected Robbers Die In a ShootâÊ3Â„Â²Out in the Bronx | True | By Joseph P. Fried | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/japan-imports-increase-192.html | Japan Imports Increase 19.2% | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/canton-trade-fair-to-open.html | Canton Trade Fair to Open | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/envoy-to-caribbean-named.html | Envoy to Caribbean Named | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/cunningham-company-schedules-4-dance-events.html | Cunningham Company Schedules 4 Dance âÊ3Â„Â²EventsâÊ3Â„Â² | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/solaris-dances-2-by-henry-smith.html | Solaris Dances 2 by Henry Smith | True | By Jennifer Dunning | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/nader-asks-carsafety-guarantee.html | Nader Asks CarâÊ3Â„Â²Safety Guarantee | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/around-the-nation-supreme-court-sets-aside-evans-execution-stay.html | Around the Nation | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/police-and-pilot-units-oppose-modified-sentences-for-croatian.html | Police and Pilot Units Oppose Modified Sentences for Croatian Hijackers | True | By Walter H. Waggoner | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/world-news-briefs-china-accuses-vietnam-of-firing-on-paracels.html | World News Briefs | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/earnings-honda-profits-slip-86-pacific-lighting.html | EARNINGS | True | By Clare M. Reckert | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/bail-controversy-revived-news-analysis-judges-decision-revives-bail.html | Bail Controversy Revived | True | By Tom Goldstein | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/att-trying-to-lift-morale-worker-stress-linked-to-rise-in.html | A.T.&T. Trying to Lift Morale | True | By N.r. Kleinfield | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/sports-today.html | Sports Today | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/womens-drug-ring-called-broken.html | Women's Drug Ring Called Broken | True | By Robert D. McFadden | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/eastern-airlines-reaches-accord-with-union-for-the-machinists.html | Eastern Airlines Reaches Accord With Union for the Machinists | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/clark-sets-hurdles-record-in-cw-post-relay-meet.html | Clark Sets Hurdles Record In C.W. Post Relay Meet | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/the-regional-planners-at-50.html | The Regional Planners at 50 | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/legacy-of-us-envoys-killing-in-kabul-anxiety-among-the-foreigners.html | Legacy of U.S. Envoy's Killing in Kabul: Anxiety Among the Foreigners | True | By William Borders;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/brewers-turn-back-orioles-93-blue-jays-4-royals-1.html | Brewers Turn Back Orioles, 9âÊ3Â„Â²3 | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/threecornered-arms-talks-administration-is-taking-pains-to-consult.html | ThreeâÊ3Â„Â²Cornered Arms Talks | True | By Hedrick Smith; Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/rain-hinders-masters-sneed-stadler-lead-tornado-watch-halts-play.html | Rain Hinders Masters | True | By John S. Radosta;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/lundquist-sets-mark-in-200-breaststroke-also-fastest-at-100-yards.html | Lundquist Sets Mark In 200 BreastâÊ3Â„Â²Stroke | True | By Frank Litsky;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/karpov-of-the-soviet-union-gains-in-world-chess-play-in-montreal.html | Karpov of the Soviet Union Gains In World Chess Play in Montreal | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/atlanta-advances-in-playoffs-lakers-win-to-tie-series-trail-blazers.html | Atlanta Advances In Playoffs | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/corrections.html | CORRECTIONS | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/congress-and-its-fiscal-role-lawmakers-are-off-to-a-creaky-start.html | Congress and Its Fiscal Role | True | By Warren Weaver Jr.;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/output-up-fed-plans-credit-curb-march-08-rise-increases-fears-on.html | Output Up; Fed Plans Credit Curb | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/gas-pump-shutdown-stirs-tourism-fears-us-survey-finds-travel.html | GAS PUMP SHUTDOWN STIRS TOURISM FEARS | True | By Fred Ferretti | 1979-04-23 0:00 | TX 226799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/a-love-canal-warning-no-one-can-recall-the-talk-niagara-falls.html | A Love Canal Warning No One Can Recall | True | By Irvin Molotsky;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/siberia-is-a-place-for-roughing-it-and-getting-rich-quick-the-talk.html | Siberia Is a Place for Roughing It, and Getting Rich Quick | True | By Craig R. Whitney;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/james-naughton-dead-american-jesuit-official.html | James Naughton Dead; American Jesuit Official | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/your-money-title-insurance-critics-target.html | Your Money | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/more-pay-no-more-private-schools-pay-rise-and-public-school-helped.html | More Pay, No More Private Schools | True | By Laurie Johnston | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/white-sox-homers-rout-yanks-piniella-ties-score.html | White Sox Homers Rout Yanks | True | By Steve Cady;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/bridge-a-time-to-change-horses-in-the-middle-of-the-stream.html | Bridge: | True | By Alan Truscott | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/private-jobs-for-the-public-good.html | Private Jobs for the Public Good | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/baltimore-schooner-missing-at-sea-4-days-runs-aground-off-nj.html | Baltimore Schooner, Missing at Sea 4 Days, Runs Aground off N.J. | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/players-association-calls-nasl-strike-march-30-original-deadline.html | Players' Association Calls N.A.S.L. Strike | True | By Alex Yannis | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/george-marton-literary-agent-in-europe-and-the-united-states.html | George Marton, Literary Agent In Europe and the United States | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/mrs-reid-quarterfinal-victor-seeks-elusive-winning-touch-trailed-in.html | Mrs. Reid, Quarterfinal Victor, Seeks Elusive Winning Touch | True | By Neil Amdur;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/michael-mckinley-sillerman-79-a-retired-tv-program-executive.html | Michael McKinley Sillerman, 79, A Retired TV Program Executive | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/letters-nuclear-riskbenefit-fallacy-the-naysayers-will-not-succeed.html | Letters | True | Richmond Jones | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/angels-oust-stars-by-93â€‹â€‹â€¨84.html | Angels Oust Stars by 93â€‹â€‹â€¨84 | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/income-plan-eases-impact-of-redwood-logging-loss-final-cost-may-be.html | Income Plan Eases Impact Of Redwood Logging Loss | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/outside-engineers-urged-in-oil-audits-debate-foreseen-on-accounting.html | Outside Engineers Urged in Oil Audits | True | By Anthony J. Parisi | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/what-now-for-rhodesia.html | What Now for Rhodesia? | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/bells-and-blooms-mark-holiday-weekend-fewer-trips-longer-stays.html | Bells and Blooms Mark Holiday Weekend | True | By John T. McQuiston | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/bobby-bland-blues-have-swing.html | Bobby Bland Blues Have Swing | True | By John Rockwell | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/76ers-eliminate-nets-in-playoffs111-to-101-we-had-the-shots-27.html | 76ers Eliminate Nets In Playoffs, 111 to 101 | True | By Sam Goldaper;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/social-security-official-named.html | Social Security Official Named | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/astronauts-say-2-days-in-space-seemed-longer.html | Astronauts Say 2 Days In Space Seemed Longer | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/teacher-faces-ouster-after-assigning-study-of-brave-new-world.html | Teacher Faces Ouster After Assigning Study Of â€‹â€‹â€¨Brave New Worldâ€‹â€‹â€¨ | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/richard-anthony-leonard-79-a-radio-programmer-for-nbc.html | Richard Anthony Leonard, 79, A Radio Programmer for NBC | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/us-is-seeking-to-end-outlays-in-olympic-aid-proposes-giving-last.html | U.S. Is Seeking To End Outlays In Olympic Aid | True | By Steven R. Weisman;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/home-again-home-again-closing-out-of-town-trouble-right-along.html | â€‹â€‹â€¨Home Again, Home Againâ€‹â€‹â€¨ Closing Out of Town | True | By Carol Lawson | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/2-rights-groups-to-seek-to-settle-their-differences.html | 2 Rights Groups to Seek to Settle Their Differences | True | By Thomas A. Johnson | 1979-04-23 0:00 | TX 226799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/excerpts-from-nuclear-mishap-talks-complaint-from-governor.html | Excerpts From Nuclear Mishap Talks | True | By David Burnham;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/books-of-the-times-a-kiss-without-irony.html | Books of The Times | True | By Anatole Broyard | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/company-news-brascan-gets-funds-for-woolworth-bid.html | COMPANY NEWS | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/arab-envoys-in-athens-complain-over-the-showing-of-holocaust.html | Arab Envoys in Athens Complain Over the Showing of â€šÃ„Â²Holocaustâ€šÃ„Â´ | True | | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-14 | 1979-04-14 | https://www.nytimes.com/1979/04/14/archives/uganda-regime-assumes-office-amid-jubilation-end-to-looting-called.html | Uganda Regime Assumes Office Amid Jubilation | True | By Carey Winfrey;Special to The New York Times | 1979-04-23 0:00 | TX 226799 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/biltmore-closes-cafe-fanny-mens-bar-successor-the-name-was-changed.html | Biltmore Closes Cafe Fanny, Men's Bar Successor | True | By Frank J. Prial | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-antiques-no-138yearolds-need-apply.html | ANTIQUES;No 138â€šÃ„Â²Yearâ€šÃ„Â²Olds Need Apply | True | By Carolyn Darrow | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/other-national-events-texas-twister.html | Other National Events | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-journal.html | WESTCHESTER JOURNAL | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-resounding-impact-of-thirdworld-music-the-resounding-impact-of.html | The Resounding Impact of Thirdâ€šÃ„Â²World Music | True | By Robert Palmer | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/tafthartley-finessed-in-truck-strike-deliberately.html | Taftâ€šÃ„Â²Hartley Finessed in Truck Strike â€šÃ„Â® Deliberately | True | By Edward Cowan | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-5-cap-law-tests-landmark-judge.html | 5% Cap Law Tests `Landmarkâ€šÃ„Â´ Judge | True | By Carlo M. Sardella | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/washington-a-minority-report.html | WASHINGTON A Minority Report | True | By James Reston | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-antiques-exploring-in-historic-haddonfield-shows.html | ANTIQUES | True | By Carolyn Darrow | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ellen-louise-hall-sets-aug-4-bridal.html | Ellen Louise Hall Sets Aug. 4 Bridal | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/patricia-delvecchio-plans-may-13-bridal.html | Patricia Del Vecchio Plans May 13 Bridal | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/robber-shoots-man-in-automated-bank-conrail-conducter-wounded-while.html | ROBBER SHOOTS MAN IN AUTOMATED BANK | True | By Joseph B. Treaster | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-home-clinic-dont-fence-it-in-without-taking.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-feast-of-the-arts-from-japan-from-japan.html | A Feast of the Arts From Japan | True | By David Oyama | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/elizabeth-fielding-to-marry-sept-22.html | Elizabeth Fielding To Marry Sept. 22 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/realty-news-astor-plaza.html | Realty Newsâ€šÃ„Â® | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-motocross-the-ordeal-on-wheels-is-revving-up-the.html | Motocross: The Ordeal on Wheels Is Revving Up | True | By Andy Edelstein | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/whats-doing-in-palermo.html | What's Doing in PALERMO | True | BY Paul Hofmann | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/compensation-for-no-coffee.html | Compensation for No Coffee | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-art-van-dyck-works-on-view-in-princeton.html | ART | True | By David L. Shirey | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/book-ends-in-the-land-of-the-book-the-awkward-age-christopher.html | BOOK ENDS | True | By Herbert Mitgang | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-mortgage-rates-whos-out-of-step.html | Mortgage Rates: Wilds Out of Step? | True | By Robert C. Forrey | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/marian-passannante-betrothed.html | Marian Passannante Betrothed | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/after-the-strike-the-big-truckers-are-getting-bigger-pay-hikes.html | After the Strike: The Big Truckers Are Getting Bigger | True | By Winston Williams | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-gardening-greenwich-group-in-tips-for-gardeners.html | GARDENING | True | By Joan Faust | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-whatever-became-of-the-most-likely.html | Whatever Became Of the Most Likely...? | True | By Meryl B. Greenbaum | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/hebrew-to-english-hebrew.html | Hebrew To English | True | By Robert Alter | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/mets-washed-out-injury-idles-maddox-ankle-injury-sidelines-maddox.html | Mets Washed Out; Injury Idles Maddox | True | By Michael Strauss | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/television-this-week.html | TelevisionThis Week | True | | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-the-satisfactions-of-adopting-hardtoplace-kids.html | The Satisfactions of Adopting | True | By Joan R. Singer | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/miss-caulkins-another-record-fastest-but-not-records.html | Miss Caulkins: Another Record | True | By Frank Litsky; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/on-oil-carter-credibility-is-still-not-high.html | A New Poll Last Week Contained Some More Bad News | True | By Adam Clymer | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-up-front-in-the-battle-for-the-shoreline-bill.html | Up Front in the Battle for the Shoreline Bill | True | By Richard L. Madden | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/papal-essay-asks-analysis-to-deal-with-terrorism-significant.html | Papal Essay Asks Analysis to Deal With Terrorism | True | By Paul Hofmann; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/supreme-court-in-utah-is-asked-to-allow-cameras-in-courtrooms.html | Supreme Court in Utah Is Asked To Allow Cameras in Courtrooms | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-home-clinic-dont-fence-it-in-without-taking-steps.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/us-issues-clergy-a-reminder.html | U.S. Issues Clergy a Reminder | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-date-of-his-choice.html | The Date of His Choice | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/shipping-hot-stuffstraight-through-or-straight-up.html | Shipping Hot Stuff â€šÃ„Ã® Straight Through, or Straight Up? | True | By Richard D. Lyons | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/chinese-fly-to-hanoi-to-discuss-rifts-in-wake-of-war-hanoi-calls.html | Chinese Fly to Hanoi to Discuss Rifts in Wake of War | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-greenwich-church-has-southern-accent-greenwich.html | Greenwich Church Has Southern Accent | True | By Randall Swatek | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/selection-from-easter-vigil-and-other-poems-gospel.html | SELECTION: From â€šÃ„Â°Easter Vigil and Other Poemsâ€šÃ„Â¹ | True | By Pope John Paul II | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-whitecollar-crime-is-at-the-crossroads.html | Whiteâ€šÃ„Â°Collar Crime Is â€šÃ„Â°At the Crossroadsâ€šÃ„Â¹ | True | By Maurice Carroll | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ideas-trends-in-summary-hope-for-diabetics-in-new-experiment-on.html | Ideas & | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/evacuation-in-florida-ends.html | Evacuation in Florida Ends | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/illinois-crash-kills-six-in-family.html | Illinois Crash Kills Six in Family | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/in-brief.html | IN BRIEF | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/middletown-diner-fare-pie-and-hindsight-the-mayor-really-meant-for.html | Middletown Diner Fare: Pie and Hindsight | True | By Richard D. Lyons | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-politics-mt-vernon-gop-panel-rejects-black.html | POLITICS | True | By Ronald Smothers | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-music-chamber-music-in-the-county-has-outgrown.html | MUSIC | True | By Robert Sherman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/muted-trumpets-for-world-trade-accord.html | Muted Trumpets for World Trade Accord | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/persecution-was-an-old-story-innocent.html | Persecution Was an Old Story | True | By Ted Morgan | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-8-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/devane-goes-to-war-again.html | Devane Goes to War Again | True | By Robert Berkvist | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/yukon-gets-closer-to-goal-of-being-canadian-province-new.html | Yukon Gets Closer to Goal | True | By Andrew H. Malcolm; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-trucking-war-hits-home-and-business-trucking-war.html | Trucking War Hits Home (and Business) | True | By Robert Hanley | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/fashion-spring-for-a-hat.html | Fashion SPRING FOR A HAT | True | By Tonne Goodman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-art-motherwell-fuses-color-and-expression.html | ART | True | By Vivien Raynor | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/catherine-jane-beimfohr-wed-to-robert-j-wilson.html | Catherine Jane Beimfohr Wed to Robert J. Wilson | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/other-ideas-trends-soviet-space-failure-tv-in-the-courts-volcano.html | Other Ideas & | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/kathleen-kelly-mcnulty-wed.html | Kathleen Kelly McNulty Wed | True | | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/elizabeth-m-farley-is-planning-to-wed.html | Elizabeth M. Farley Is Planning to Wed | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/trade-liberalizing-pact-signed-could-help-combat-inflation.html | Trade Liberalizing Pact Signed, Could Help Combat Inflation | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-the-unloneliness-of-the-runners-tribute-to.html | The Unloneliness of the Runners | True | By Neil Amdur | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-gubernatorial.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/galindez-regains-world-title-hand-broken-2-years-ago.html | Galindez Regains World Title | True | By Michael Katz; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/battle-of-the-bird-books.html | BATTLE OF THE BIRD BOOKS | True | By Joseph Kastner | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-living-as-moslems-in-greater-hartford.html | Living as Moslems In Greater Hartford | True | By Gail Collins | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/chicagos-new-mayor-is-very-much-a-boss-lady.html | Swearingâ€šÃ„Â´In Is Tomorrow | True | By Douglas E. Kneeland | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/few-traces-of-the-big-spill-remain-on-breton-beaches.html | Few Traces of the Big Spill Remain on Breton Beaches | True | By Jack Monet | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/iraq-severs-air-links-to-egypt.html | Iraq Severs Air Links to Egypt | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/bridge-no-kidding-around.html | BRIDGE | True | Alan Truscott | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-emergency-plans-sought-for-indian-point.html | Emergency Plans Sought for Indian Point | True | By Ronald Smothers | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/some-city-taxpayers-facing-closer-state-scrutiny-computers-seek-the.html | some City Taxpayers Facing Closer State Scrutiny | True | By Lee Dembart | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-musical-grab-bag-from-california-california.html | Musical Grab Bag From California | True | By John Rockwell | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/easts-last-major-violet-grower-giving-up-as-his-business-wilts.html | East's Last Major Violet Grower Giving Up as His Business Wilts | True | By Harold Faber; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ranked-with-other-older-cities-trenton-isnt-so-bad.html | Overlooking a Potential Grant is a Firing Offense | True | By Joseph F. Sullivan | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/md-bransfield-3d-is-fiance-of-alice-margaret-guillemette.html | M.D. Bransfield 3d Is Fiancéâ€šÃ© Of Alice Margaret Guillemette | | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/in-diversity-a-signal-success-a-conglomerate-run-with-a-loose-rein.html | In Diversity, a Signal Success | True | By Carol Colman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-a-music-teacher-takes-to-the-stage-interview.html | A Music Teacher Takes to the Stage | True | By Lawrence Van Gelder | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/clarence-dillon-financier-is-dead-retired-president-of-dillon-read.html | CLARENCE DILLON, FINANCIER, IS DEAD | True | By Alfred E. Clark | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/simplifying-the-state-courts-has-never-been-a-simple-matter.html | Simplifying the State Courts Has Never Been a Simple Matter | True | By Tom Goldstein | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-gardening-the-handy-peat-pot-and-how-it-grew.html | GARDENING | True | BY Carl Totemeier | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/cauthen-tastes-english-justice.html | Cauthen Tastes English Justice | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/flyers-trounce-canucks-72-to-win-series-penguins-4-sabres-3.html | Flyers Trounce Canucks, 7â€šÃ„Â²2, to Win Series | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/faigel-dies-at-79.html | Faigel Dies at 79 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-interview-for-the-turnpike-full-speed-ahead.html | INTERVIEW | True | By James F. Lynch | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/dena-hofkosh-sets-bridal-for-may-27.html | Dena Hofkosh Sets Bridal for May 27 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/major-concerns-lagging-on-inflationdrive-vows.html | Major Concerns Lagging On Inflationâ€šÃ„‚Ä‚Drive Vows | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/mailbox-baskets-in-nba-too-low-pro-basketballs-problems-too-much-of.html | Mailbox:Baskets In N.B.A. Too Low | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-crafts-as-art-flourish-in-park-craft-as-an-art.html | Crafts as Art Flourish in Park | True | By Rose Slivka | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/energy-instructions.html | Energy Instructions | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/art-view-desegregating-the-lehman-gift.html | ART VIEW | True | John Russell | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/jailed-fugitive-of-west-germany-to-ask-us-judge-for-release.html | Jailed Fugitive of West Germany To Ask U.S. Judge for Release | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/woman-in-michigan-is-freed-in-slaying-testified-that-husband.html | WOMAN IN MICHIGAN IS FREED IN SLAYING | True | | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/eight-robbers-force-100-to-strip-in-a-queens-bar.html | Eight Robbers Force 100 To Strip in a Queens Bar | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ballet-theater-is-back-dance-view-dance-view.html | BALLET THEATER IS BACK | True | Jack Mechel | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/leslie-quick-3d-is-fiance-of-eileen-marie-manning.html | Leslie Quick 3d Is Fiance Of Eileen Marie Manning | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ideas-trends-sociology-education-psychology-chinese-social-science.html | IDEAS & | True | By David Binder | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/people.html | PEOPLE | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/wilders-movie-fedora-opensthe-cast.html | Wilder's Movie 'Fedora' Opens:The Cast | True | By Janet Maslin | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/michael-rourke-rogers-will-marry-anita-lippitt.html | Michael Rourke Rogers Will Marry Anita Lippitt | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/maoists-slay-4-in-philippines.html | Maoists Slay 4 in Philippines | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/edward-childs-jr-fiance-of-susan-crease-student.html | Edward Childs Jr. Fiancã'šÃ© Of Susan Crease, Student | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/around-the-nation-chemical-plant-in-california-rocked-by-a-series.html | Around | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/joy-of-easter-and-passover-lifts-away-winters-woes-easterpassover.html | Joy of Easter and Passover | True | By Lesley Oelsner | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/south-africans-say-seized-film-proves-us-made-aerial-survey.html | South Africans Say Seized Film | True | By John F. Burns; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/finns-driving-a-mercedes-are-ahead-in-safari-rally.html | Finns, Driving a Mercedes, Are Ahead in Safari Rally | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/on-language-the-word-from-eejay-banana-republican.html | On Language The Word From Eejay | True | By William Safire | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/sec-investigating-us-securities-sale-identical-bids-at-auction.html | S.E.C. INVESTIGATING U.S. SECURITIES SALE | True | By Judith Miller | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/winning-the-game-with-a-hot-theory-companies-seek-advice-of-boston.html | Winning the Game With a Hot Theory | True | By John Thackray | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/wine-the-great-seller-in-the-sky.html | Wine THE GREAT SELLER IN THE SKY | True | By Frank J. Prial | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/kidnapped-italian-is-freed.html | Kidnapped Italian Is Freed | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/petraglia-wins-214200-to-capture-pba-event.html | Petraglia Wins, 214â€šÃ„Â²200, To Capture P.B.A. Event | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-letters-to-the-long-island-editor-nurseteachers.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/donna-marie-knight-fiancee-of-first-lieut-john-e-davis.html | Donna Marie Knight Fiancã'šÃ©e Of First Lieut. John E. Davis | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-fiddler-returns-still-a-delight-theater.html | â€šÃ„Â²Fiddlerâ€šÃ„Â´ Returns, Still a Delight | True | By Alvin Klein | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-guide-for-kids-mother-nature.html | CONNECTICUT GUIDE | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/us-legislators-in-soviet-union.html | U.S. Legislators in Soviet Union | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/numismatics-revised-reference-book-for-paper-money-collectors.html | NUMISMATICS | True | Russ MacKendrick | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/laurie-sue-nelson-is-affianced.html | Laurie Sue Nelson Is Affianced | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/peking-in-reversal-of-its-position-revives-some-curbs-on-foreigners.html | Peking, in Reversal of Its Position, | True | By Fox Butterfield; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-soft-machine-body.html | The Soft Machine | True | By Louis Lasagna | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/some-more-equal-than-others-socialism.html | Some More Equal Than Others | True | By Christopher Jencks | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/carters-join-in-a-picnic-given-by-amy-on-isle.html | Carters Join in a Picnic Given by Amy on Isle | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/miss-solbert-js-sheldon-wed-on-li.html | Miss Solbert, J. S. Sheldon Wed on L. I. | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/yagla-wins-3d-straight-aau-wrestling-crown.html | Yagla Wins 3d Straight A.A.U. Wrestling Crown | True | | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/six-works-of-new-music.html | Six Works of New Music | True | By Peter G. Davis | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/jersey-cicadas-emerge-but-theyre-a-far-cry-from-biblical-locusts.html | Jersey Cicadas Emerge, but They're a Far Cry From Biblical Locusts | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/dropouts-in-sharkskin-suits-mafia.html | Dropouts in Sharkskin Suits | True | By Thomas Powers | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/umpires-moving-protest-to-boston.html | Umpires Moving Protest to Boston | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-music-a-thomson-festival.html | MUSIC | True | By Robert Sherman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-ships-and-planes-to-check-ocean-pollution.html | Ships and Planes to Check Ocean Pollution | True | By Joanne A. Fishman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/reflections-on-a-marathon-heritage-and-history-undefinable.html | Reflections on a Marathon | True | By Marc Bloom | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/8-years-of-terror-comes-to-an-end-in-battered-uganda.html | 8 Years of Terror Comes to an End In Battered Uganda | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/steve-mcqueen-goes-for-ibsen-but-hollywood-doesnt-mcqueen-goes-for.html | Steve McQueen Goes for Ibsen But Hollywood Doesn't | True | By Aljean Harmetz | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/jane-adrian-carlson-married.html | Jane Adrian Carlson Married | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/nader-unit-would-bar-the-young-from-harvesting-sprayed-fields.html | Nader Unit Would Bar the Young From Harvesting Sprayed Fields | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-a-tale-of-2-cities-and-of-2-budgets-a-tale-of-two.html | A Tale of 2 Cities and of 2 Budgets | True | By Alfonso A. Narvaez | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/letters-plain-english.html | LETTERS | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-workshop-to-make-a-point-of-order.html | Workshop to Make A Point of Order | True | By Lynne Ames | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/3000-value-placed-on-a-pile-of-beer-cans.html | $3,000 Value Placed On a Pile of Beer Cans | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-religious-leader-in-iran-disappears-taleghani-teherans-islamic.html | A RELIGIOUS LEADER | True | By John Kifner, Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/emily-george-fiancee-of-we-williams-3d.html | Emily George Fiancé'sÂ©e of W.E. Williams 3d | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/music-debuts-in-review-peter-mccutcheon-guitarist-from-montreal.html | Music: Debuts in Review | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/about-new-jersey-pumping-the-boys-down-at-the-gas.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/architecture-view-frank-lloyd-wright-twenty-years-after-his-death.html | ARCHITECTURE VIEW | True | Paul Goldberger | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/barbara-ann-grosso-affianced.html | Barbara Ann Grosso Affianced | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-new-era-for-cultural-programming-on-tv.html | A New Era for Cultural Programming on TV | True | By Les Brown | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/3-vermont-judges-bar-prosecutor-a-nonlawyer-from-courtrooms-charges.html | 3 Vermont Judges Bar Prosecutor, a Nonlawyer, From Courtrooms | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-new-gm-cars-boon-for-n-tarrytown-new-cars-are.html | New G.M. Cars Boon For N. Tarrytown | True | By Edward Hudson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ban-on-ladoga-seal-is-lifted.html | Ban on Ladoga Seal Is Lifted | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/followup-on-the-news-unionized-gis.html | Followâ€šÃ„¸Â¥Up on the News | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/how-to-choose-the-right-architect-and-vice-versa-choosing-the-right.html | How to Choose the Right Architect and Vice Versa | True | By Fred A. Bernstein | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-debate-on-a-getty-square-mall-intensifies.html | Debate on a Getty Square Mall Intensifies | True | By Lena Williams | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-the-egg-and-us-an-economic-tale.html | The Egg and Us: An Economic Tale | True | By Nancy Rubin | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/mexicos-agrarian-revolution-yields-to-industrial-future-boycotted.html | Mexico's Agrarian Revolution Yields to Industrial Future | True | By Alan Riding, Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/according-to-burgess-nazareth.html | According To Burgess | True | By Benjamin Demott | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-fears-emerging-for-iranian-students.html | The Earlier Joy on American Campuses Has Been Dissipated | True | By A.o. Sulzberger Jr. | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/cambodians-in-a-battle-near-border-of-thailand.html | Cambodians in a Battle Near Border of Thailand | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/temperatures-holding-in-core-of-nuclear-plant.html | Temperatures â€šÃ„Ã²Holdingâ€šÃ„Ã´ In Core of Nuclear Plant | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/tom-gorman-umpire-sports-of-the-times.html | Tom Gorman, Umpire | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/autos-take-toll-of-joggers-in-metropolitan-region.html | Autos Take Toll of Joggers in Metropolitan Region | True | By John T. McQuiston | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/blumenthal-and-wife-to-separate-after-a-trial-reconciliation-fails.html | Blumenthal and Wife to Separate After a Trial Reconciliation Fails | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/letters-the-execution-riglettos-high-cs-a-remarkable-letter-shoddy.html | LATTERS | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/marcos-critics-assail-usmanila-accord-on-bases-size-of-bases-is.html | Marcos Critics Assail U.S.â€šÃ„Ã®Manila Accord on Bases | True | By James P. Sterba; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-strains-between-city-and-suburb.html | Strains Between City and Suburb | True | By George A. Frank | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/religious-books-concerning-god-and-man.html | RELIGIOUS BOORS | True | By Martin E. Marty | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/correction.html | Correction | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/rhodesia-raids-bases-of-black-nationalists-in-zambia-for-2d-day.html | Rhodesia Raids Bases Of Black Nationalists In Zambia for 2d Day | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/schoolboys-struggle-against-chill-rain-centereach-wins-nanuet.html | Schoolboys Struggle Against Chill, Rain | True | By William J. Miller; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/negotiators-reach-pact-in-otb-strike-union-to-vote-at-9-am-tomorrow.html | NEGOTIATORS REACH PACT IN OTB STRIKE | True | By Glenn Fowler | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/antiques-what-makes-a-book-rare.html | ANTIQUES | True | Rita Reif | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/john-hull-minehan-and-marcia-radley-to-wed-on-may-26.html | John Hull Minehan And Marcia Radley To Wed on May 26 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/dollar-diplomacy-in-the-middle-east.html | Dollar Diplomacy in the Middle East | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/rogues-beaten-by-express-fury-3-tea-men-0-whitecaps-3-sting-2.html | Rogues Beaten by Express | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/action-against-ford-cars-urged.html | Action Against Ford Cars Urged | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/having-it-both-ways-on-the-economy.html | Having It Both Ways On the Economy | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/miss-austin-mrs-reid-in-final-the-austin-story.html | Miss Austin, Mrs. Reid in Final | True | By Neil Amdur; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-economic-scene-oil-imports-inevitable.html | THE ECONOMIC SCENE | True | By Richard Halloran | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-connecticut-housing-higher-costs-bring-smaller.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/aiaw-plans-protest-to-protect-title-ix-gains.html | A.I.A.W. Plans Protest To Protect Title IX Gains | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/public-endorses-bulletproof-vests.html | Public Endorses Bulletproof Vests | True | By Leonard Buder | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/tv-view-is-tvs-crisis-real-or-illusory.html | TV VIEW | True | John J. O'Connor | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/nonfiction-in-brief.html | NONFICTION IN BE | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-time-of-the-wounded-hero-the-time-of-the-wounded-hero.html | The Time of the Wounded Hero | True | By Mel Gussow | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/headliners-rusty-stainless-steel-a-nautical-first-a-cagey-spy-a.html | Headliners | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/what-the-army-learned-from-business.html | What the Army Learned From Business | True | By Richard A. Gabriel | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/locker-rooms-equality-with-integrity-baseball-presents-its-case.html | Locker Rooms: Equality With Integrity | True | By Melissa Ludtke Lincoln | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/mary-henningsen-plans-nuptials.html | Mary Henningsen Plans Nuptials | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/melissa-fast-becomes-bride-of-alexander-bogaslawski.html | Melissa Fast Becomes Bride of Alexander Boruslawski | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-the-poverty-of-policy-is-the-problem.html | The Poverty of Policy Is the Problem | True | By Alfonso A. Roman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-westchester-housing-getting-more.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-selfabandoned-selfservice.html | Selfâ€¦ÂÂAbandoned Selfâ€¦ÂÂService | True | By Ruth Shaw Ernst | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/patti-lyons-on-way-to-boston-victor-in-hawaii.html | Patti Lyons on Way to Boston | True | By Jim Gerweck | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/east-germans-push-atom-power-effort-undaunted-by-us-accident-they.html | EAST GERMANS PUSH ATOM POWER EFFORT | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/arts-and-leisure-guide-of-special-interest-budding-director.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/chess-sharply-defined-battle.html | CHESS | True | Robert Byrne | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/reopening-of-familyrun-stores-brings-relief-to-tourists-in-spain.html | Reopening of Familyâ€¦ÂÂRun Stores Brings Relief to Tourists in Spain | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/health-acne-has-no-respect-for-age.html | Health ACNE HAS NO RESPECT FOR AGE | True | By Mopsy Strange Kennedy | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-a-macaroon-called-sarah-bernhardt-macaroons.html | A Macaroon Called Sarah Bernhardt | True | By JOhn Mariani | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/kristine-mari-johnson-bride-of-alan-scheuer-executive.html | Kristine Mari Johnson Bride Of Alan Scheuer, Executive | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/nuerburgring-auto-track-to-be-made-safer.html | Nuerburgring Auto Track To Be Made Safer | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/what-is-the-difference-between-califano-and-carolina-plenty-the.html | They Get His Name Wrong, but They Don't Get it Funny; What Is the Difference Between Califano and Carolina? Plenty! | True | By Steven V. Roberts | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-fragonard-festival-at-the-frick-fragonard.html | A FgronardFestival At theFrick | True | By John Russell | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-euripides-with-spirit-theater-in-review.html | Euripides With Spirit | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/california-amends-its-complaint-on-worldwide-churchs-finances.html | California Amends Its Complaint On Worldwide Church's Finances | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/yale-navy-eights-triumph-in-rowing-harvard-tops-penn-cornell.html | Yale, Navy Eights Triumph in Rowing | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/myra-handy-engaged-to-david-brautigam.html | Myra Handy Engaged to David Brautigam | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/photography-view-evocations-of-the-commonplace.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/fran-abrams-plans-september-nuptials.html | Fran Abrams Plans September Nuptials | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-sports-getting-away-from-it-all-isnt-what-it.html | SPORTS | True | By Parton Keese | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/editors-choice.html | Editorsâ€¦ÂÂ´ Choice | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-region-toxic-dumping-crackdown-gets-mixed-results-blue.html | The Region | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-still-key-figure-in-passing-energy-plan.html | Changing Committee May Make Difficulties for the President's Program | True | By Steven Rattner | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/future-events-real-live-museums-woody-at-the-whitney-ramble-in-a.html | Future Events | True | By Lillian Bellison | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/3-teenagers-accused-of-setting-11-li-fires.html | 3 Teenâ€¦ÂÂAgris Accused OfSetting 11 L.J. Fires | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/battle-joined-over-woolworth-bid-hudsons-bay-peace.html | Battle Joined Over Woolworth Bid | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/five-sons-spurn-rank-count-of-paris-reports.html | Five Sons Spurn Rank, Count of Paris Reports | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-a-10week-course-how-to-watch-tv-the-a-b-cs-of-tv.html | A 10â€¦ÂÂWeek Course: How to Watch TV | True | By Robert E. Tomasson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/umps-and-champs.html | Umps and Champs | True | By Donald Hall | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/sports-today-baseball-basketball-boxing-golf-gymnastics-tennis.html | Sports Today | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/letters-to-the-editor-catching-up-with-joseph-heller-the-perils-and.html | Letter TO THE EDITOR | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/earthrise-the-dawning-of-a-new-spiritual-awareness.html | EARTHRISE: | True | By Eugene Kennedy | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/interns-and-residents-begin-new-bargaining-drive-bargaining-allowed.html | Interns and Residents Begin New Bargaining Drive | True | By Ronald Sullivan | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/events-today.html | Events Today | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-9-no-title.html | Anvelings | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/rebecca-fish-will-become-bride.html | Rebecca Fish Will Become Bride | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-a-legend-in-the-islands-natural-world.html | A Legend in the island's Natural World | True | By Arthurp. Cooley | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/collecting-when-easter-time-was-faberge-time-collecting.html | collecting | True | By Erica Brown | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/stamps-american-tokware-featured-on-new-block-of-four.html | STAMPS | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/radio.html | Radio | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/barriers-just-about-gone-for-black-travelers-the-barriers-are-just.html | Barriers Just About Gone for Black Travelers | True | By Sheila Rule | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/this-week-in-sports-baseball-basketball-boxing-bowling-golf-harness.html | This Week in Sports | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-10-no-title.html | In Memoriam | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-dining-out-pasta-is-the-best-choice-ristorante.html | DINING OUT | True | By Florence Fabricant | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/dana-isaacson-is-affianced-to-leslie-feldman-a-lawyer.html | Dana Isaacson Is Affianted To Leslie Feldman, a Lawyer | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/end-of-compulsory-retirements-for-state-aides-urged-by-carey.html | End of Compulsory Retirements For State Aides Urged by Carey | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/music-view-now-that-the-met-has-ended-its-season.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/world-news-briefs-women-and-children-leave-embattled-city-in.html | World News Briefs | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-home-clinic-dont-fence-it-in-without-taking.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-about-cars.html | ABOUT CARS | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/letters-when-murder-serves-as-terrorists-therapy-to-make-the-saudis.html | Letters | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/with-them-its-always-strictly-kosher.html | WITH THEM, IT'S ALWAYS STRICTLY KOSHER | True | By Israel Shenker | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-college-applicants-brace-for-the-word.html | College Applicants Brace for the Word | True | By Shawn G. Kennedy | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/brita-ann-sardella-is-engaged.html | Brita Ann Sardella Is Engaged | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-speaking-personally-a-time-to-mend-the-fabric-of.html | SPEAKING PERSONALLY | True | By Hester Jewell Dawson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/film-view-the-oscars-show-how-tv-has-devoured-the-movies-film-view.html | FILM VIEW | True | Vincent Canby | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/camera-a-pictorial-inventory.html | CAMERA | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-11-no-title.html | CEMETERIES | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-for-those-whod-like-to-do-it-up-blue-gardening.html | For Those Who'd Like to Do It Up Blue | True | By Molly Price | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/sarah-a-kennedy-to-be-wed-sept-22.html | Sarah A. Kennedy To Be Wed Sept 22 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-art-the-pencilas-expressive-as-the-paintbrush.html | ART | True | By David L. Shirey | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/mailbag-shakespeare-on-tv-unkind-cuts.html | MAILBAG | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-fundraising-drive-planned-to-help-widow-of-private-slovik.html | New Fundâ€šÃ„Â®Raising Drive Planned To Help Widow of Private Slovik | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-meeting-on-hunger.html | Meeting on Hunger | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/chatty-witty-brilliant-sad-sitwells.html | Chatty, Witty, Brilliant, Sad | True | By Deirdre Bair | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/milwaukee-in-program-of-sibelius.html | Milwaukee In Program Of Sibelius | True | By Raymond Ericson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/music-by-nyu-players.html | Music by N.Y.U. Players | True | By Joseph Horowitz | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-dining-out-a-pleasant-place-with-a-nautical-air.html | DINING OUT | True | By Patricia Brooks | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/driving-each-other-crazy-in-the-wrong-direction-complaints-never.html | Driving Each Other Crazy | True | By Enidnemy | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-a-bavarian-easter-in-hunterdon-county-easter.html | A Bavarian Easter In Hunterdon County | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/food-sweets-bloom-in-the-kaffeehaus.html | Food | True | By Mimi Sheraton | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-revaluations-impact-on-the-homeowner-long-island.html | Revaluation's Impact on the Homeowner | True | By Diana Shaman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/terrorism-inquiry-in-italy-finds-150-extremists-go-underground.html | Terrorism Inquiry in Italy Finds | True | By Paul Hofmann;Special to The New York limes | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/bureau-files-list-operating-record-of-nuclear-plants-in-tristate.html | Bureau Files List Operating Record Of Nuclear Plants in Tristate Area | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-uganda-leader-says-army-advances-throughout-nation-resistance.html | NEW UGANDA LEADER | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-if-connecticut-has-a-nuclear-leak-in-case-of.html | If Connecticut Has a Nuclear Leak ... | True | By Matthew Wald | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/birth-notice-2-no-title.html | Briths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/east-berlin-curbs-access-to-news.html | East Berlin Curbs Access to News | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-new-a55-tries-to-work-plain-english-into-the-lease-new-a55.html | The New Aâ€šÃ¬Â°55 Tries to Work Plain English Into the Lease | True | By Alan S. Oser | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/at-75-john-gielgud-looks-backand-to-the-future-in-unusual-costume.html | At 75, John Gielgud Looks Back and to the Future | True | By R. W. Apple; | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/canam-series-gets-new-healthier-look-the-old-guard.html | Canâ€šÃ¬Â°Am Series Gets New, Healthier Look | True | By Phil Pash | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/notes-a-selection-of-travel-bargains-allindian-worlds-fair.html | Notes: A Selection of Travel Bargains | True | By John Brannon Albright | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/mentally-wounded-are-rare-but-not-nearly-rare-enough-in-some-minds.html | In Some Minds Vietnam Goes | True | By Robert Reinhold | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/euberance-plus-serenity-equals-yoyo-ma-the-exuberant-artistry-of.html | Exuberance Plus Serenity Equals Yoâ€šÃ¬Â°Yo Ma | True | By Joseph Horowitz | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/fifthgraders-go-to-jail-for-a-short-harsh-lesson-in-life-nothing.html | Fifthâ€šÃ¬Â°Graders Go to Jail for a Short, Harsh Lesson in Life | True | By Dena Kleiman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/nuclear-firemen.html | Nuclear Firemenâ€šÃ¬Â° | True | By Stephen M. Davis | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/special-tiger-scores-as-choice-stumbles-vencedor-falters-in-bid.html | Special Tiger Scores As Choice Stumbles | True | By James Tuite | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/guest-observer-carnival.html | Guest Observer Carnival | True | By Jon Nordheimer | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-art-shadow-plays-of-the-orient.html | ART | True | By David L. Shirey | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/messiah-gets-a-rare-hearing-in-moscow-hall-soloist-gives-a-secret.html | â€šÃ¬â€žÂ¢Messiahâ€šÃ¬Â° Gets | True | By Craig R. Whitney; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/behind-the-best-sellers-samm-sinclair-baker.html | BEHIND TEE BEST SELLERS | True | By Jennifer Dunning | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/in-the-nation-oil-and-snake-oil.html | IN THE NATION Oil And Snake Oil | True | By Tom Wicker | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/susan-gregory-to-be-married.html | Susan Gregory To Be Married | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/laurie-anderson-offers-an-avantgarde-show.html | Laurie Anderson Offers | True | By John Rockwell | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/500-fewer-uniformed-policemen-termed-likely-in-next-fiscal-year.html | 500 Fewer Uniformed Policemen Termed Likely in Next Fiscal Year | True | By Pranay B. Gupte | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/spotlight-a-sea-change-for-antillas-airline-two-fatal-crashes-bases.html | SPOTLIGHT | True | By James F. Lynch | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/sneed-takes-fivestroke-lead-in-masters-three-sub70-rounds.html | Sneed Takes Fiveâ€šÃ¬Â°Stroke Lead in Masters | True | By John S. Radosta; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/bonnie-wyatt-sets-nuptials-on-may-12.html | Bonnie Wyatt Sets Nuptials on May 12 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/what-theyre-saying.html | What They're Saying | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-best-golf-hole-nobody-sees-sports-of-the-times.html | The Best Golf Hole Nobody Sees | True | Dave Anderson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ohio-bombing-death-trial-set.html | Ohio Bombing Death Trial Set | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/fusion-power-is-there-still-an-eldorado-for-energy.html | Fusion Power: Is There Still An Eldorado for Energy? | True | By Malcolm W. Browne | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/liverpool-close-to-title-in-english-cup-soccer.html | Liverpool Close to Title In English Cup Soccer | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-hail-to-the-chief-of-staff-that-is-news-analysis.html | Hail to the Chief (of Staff, That Is); NEWS ANALYSIS | True | By Joseph F. Sullivan | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-nation-in-summary-the-postmortem-on-harrisburg-gets-under-way.html | The Nation | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/caren-sturmer-betrothed-to-randall-m-rosenthal.html | Caren Sturmer Betrothed To Randall M. Rosenthal | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-a-toast-to-the-art-and-also-the-science-that-is.html | A Toast to the Art And Also the Science That Is Architecture | True | By David L. Shirey | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-suffolk-legislature-challenges-klein-anew.html | Suffolk Legislature Challenges Klein Anew | True | By Frank Lynn | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/glut-of-giant-and-jet-tv-games-facing-local-fans-this-season-monday.html | Glut of Giant and â€šÃ„Ã²et TV Games Facing Local Fans This Season | True | By William N. Wallace | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/aussie-skating-victor.html | Aussie Skating Victor | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/christians-in-india-condemn-bill-barring-conversion-inducement-some.html | Christians in India Condemn Bill | True | By Kasturi Rangan; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-dining-out-a-good-buy-for-basic-fare-the-alps.html | DINING OUT | True | By John Mariani | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-kemeny-commissions-duty.html | The Kemeny Commission's Duty | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/birth-notice-1-no-title.html | Briths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-westchester-guide-recitaltalk-primitive-pottery.html | WESTCHESTER GUIDE | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/johnstones-slam-wins-for-yanks-johnstones-slam-wins-for-yanks-hunter.html | Johnstone's Slam Wins for Yanks | True | By Steve Cady; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/7-pounds-5-ounces-trout.html | 7 Pounds, 5 Ounces | True | By Angus Cameron | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/brown-u-accepts-2664.html | Brown U. Accepts 2,664 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/pirates-win-as-umpires-protest-eepos-2-cubs-0.html | Pirates Win as Umpires Protest | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/catherine-stirling-to-become-a-bride.html | Catherine Stirling To Become a Bride | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/41-cars-derail-on-freight-line.html | 41 Cars Derail on Freight Line | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/grisman-at-bottom-line.html | Grisman at Bottom Line | True | By Ken Emerson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/stage-view-faith-healer-a-play-that-risks-all.html | STAGE VIEW | True | Walter Kerr | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/ghanaians-replace-inflated-currency-cautious-optimism-follows-panic.html | GHANAIANS REPLACE | True | By Carey Winfrey; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/rubber-workers-confront-strike-decision-tuesday-issues-for-serious.html | Rubber Workers Confront Strike Decision Tuesday | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-food-from-greece-bordeakia-me-manitaria-mushroom.html | FOOD | True | By Florence Fabricant | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/jane-carangelo-engaged-to-richard-john-slagle.html | Jane Carangelo Engaged To Richard John Slagle | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/its-lyrics-by-pb-shelley-kousevitzky-home-to-become-a-retreat-the.html | It's Lyrics by P. B. Shelley | True | By Richard F. Shepard | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/music-notes-skrowaczewski-hopes-to-compose-more-now.html | Music Notes: Skrowaczewski Hopes to Compose More Now | True | By Raymond Ericson | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/melissa-ann-meell-slates-nuptials-on-june-9.html | Melissa Ann Meell Slates Nuptials on June 9 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-overcoming-the-detours-on-the-road-to-prosperity.html | Overcoming the Detours on the Road to Prosperity | True | By Kenneth E. Pyle and James A. Grogan Jr. | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/caribbean-volcano-erupts-again.html | Caribbean Volcano Erupts Again | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/dana-a-halsey-engaged-to-paul-gaston-student.html | Dana A. Halsey Engaged To Paul Gaston, Student | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/96th-congress-is-off-to-a-sluggish-start-many-members-indicate.html | 96TH CONGRESS IS OFF | True | By Warren Weaver Jr.; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/miss-everard-sets-nuptials-for-sept-29.html | Miss Everard Sets Nuptials for Sept. 29 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/gambling-on-the-facts-in-new-york.html | Gambling on the Facts in New York | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/article-2-no-title.html | Article 2 â€ÂÂ No Title | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/patricia-w-serrell-slates-june-2-bridal.html | Patricia W. Serrell Slates June 2 Bridal | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/anthony-dowell-likes-it-herenow-anthony-dowell-likes-it-herenow.html | Anthony Dowell Likes It Hereâ€ÂÂ Now | True | By Moira Hodgson | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-stakes-for-new-york-a-dialogue-on-legal-casinos-bernard-rome.html | The Stakes For New York: A Dialogue on Legal Casinos | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-new-judy-collins-sings-pop-without-her-guitar.html | A New Judy Collins Sings Pop Without Her Guitar | True | By Robert Palmer | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/instead-of-marxs-proletariat-intellectuals.html | Instead of Marx's Proletariat | True | By Norman Birnbaum | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/susan-thomas-is-betrothed-to-perry-marshall-matz-jr.html | Susan Thomas Is Betrothed To Perry Marshall Matz Jr. | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/retired-civil-rights-lobbyist-recalls-us-leaders-introduction-to.html | Retired Civil Rizhts Lobbyist Recalls U.S. Leaders | True | By Thomas A. Johnson; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/pope-reaffirms-celibacy-rule.html | Pope Reaffirms Celibacy Rule | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/georgia-dent-pa-knisely-plan-to-marry.html | Georgia Dent, P. A. Knisely Plan to Marry | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westminster-picks-new-superintendent-a-large-organization.html | Westminster Picks New Superintendent | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/carey-will-be-queried-on-tv-on-wednesday.html | Carey Will Be Queried on TV on Wednesday | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/miss-dubow-plays-ives.html | Miss Dubow Plays Ives | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/himalayan-adventure-in-sikkim-a-himalayan-adventure-in.html | Himalayan Adventure in Sikkim | True | By Grace Lichtenstein | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-dirty-business-toxic.html | A Dirty Business | True | By Philip M. Boffey | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/sandra-kiely-martin-kolb-plan-nuptials.html | Sandra Kiely, Martin Kolb Plan Nuptials | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-letter-to-the-connecticut-editor-enfield-school.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-first-american-pope-vicar.html | The First American Pope | True | By Francis X. Murphy | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/show-business-on-the-rails.html | Show Business on the Rails | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-finally-his-play-makes-it-to-first.html | Finally, His Play Makes It to First | True | By Barbara Delatiner | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-markets-a-distaste-for-prosperity.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/eighth-ave-heading-for-better-times-redevelopment-puts-eighth.html | Eighth Ave. Heading for Better Times | True | By Carter B. Horsley | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/henry-devine-fiance-of-alessandra-hillman.html | Henry Devinâ€ÂÂ Fiance of Alessandra Hillinan | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/administration-considers-tighter-credit-to-cool-the-economy.html | Administration Considers Tighter Credit to Cool the Economy | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/tracking-down-budget-motels-practical-traveler.html | Tracking Down Budget Motels | True | By Paul Grimes | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/martha-sullivan-william-sword-jr-will-be-married.html | Martha Sullivan, William Sword Jr. Will Be Married | True | | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/nunez-reaches-tennis-final.html | Nunez Reaches Tennis Final | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/us-and-soviet-to-resume-talks-on-killer-satellites-on-april-23.html | U.S. and Soviet to Resume Talks On â€šÃ„Â'Killer Satellitesâ€šÃ„Â´ on April 23 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/walkout-by-the-newspaper-guild-shuts-daily-journal-in-elizabeth.html | Walkout by the Newspaper Guild Shuts Daily Journal in Elizabeth | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-can-uconn-make-a-better-grade-in-its-centennial.html | Can UConn Make a Better Grade in Its Centennial Decade? | True | By Alan K. Reisner | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/yachtracing-safety-is-key-issue-of-suit-two-sorc-fatalities.html | Yachtâ€šÃ„Â'Racing Safety Is Key Issue of Suit | True | By Joanne A. Fishman | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/letters-ji-sopher-co.html | Lettersâ€šÃ„Â' | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/according-to-lattimore-gospel.html | According To Lattimore | True | By Reynolds Price | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/bullets-loaded-for-defense-of-crown-only-fear-is-overconfidence.html | Bullets Loaded for Defense of Crown | True | By Sam Goldaper | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-dining-out-in-vincentown-its-all-in-the-family.html | DINING OUT | True | By B. H. Fussell | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/rent-controls-gain-in-the-nation-as-a-cause-pressed-by-the-young.html | Rent Controls Gain in the Nation | True | By Robert Lindsey; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/statement-from-foreign-minister.html | Statement From Foreign Minister | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/nigeria-announces-elections.html | Nigeria Announces Elections | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/after-the-fall-without-amin-a-splintered-east-africa-can-rebuild.html | After The Fall | True | By John Darnton | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/charlotte-vernon-lewis-is-fiancee-of-dawson-glover-3d.html | Charlotte Vernon Lewis Is Fiancï'šÂ©e of Dawson Glover 3d | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/sam-milliken-weds-karen-sue-hopper.html | Sam Milliken Weds Karen Sue Hopper | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/virgin-islands-governor-urging-4th-try-on-charter-no-legislative.html | Virgin Islands Governor Urging 4th Try on Charter | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/private-businesses-turn-to-making-their-own-energy-complicated.html | Private Businesses Turn to Making Their Own Energy | True | By Ronald Smothers | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/winterthur-museum-gardens-in-spring-show.html | Winterthur Museum, Gardens in Spring Show | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/drew-casertano-fiance-of-linda-oconnor.html | Drew Casertano Fiance of Linda O'Connor | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/bribery-scandal-threatens-japans-venerable-regime.html | Secret â€šÃ„Â'Kaifu Memosâ€šÃ„Â´ Could Be Political Dynamite for the Liberal Democrats | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/cowinners-in-race.html | Coâ€šÃ„Â'Winners in Race | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-evacuation-planning-at-shoreham-studied.html | Evacuation Planning at Shoreham Studied | True | By Frances Cerra | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/facing-forty-and-other-fun-oconnor.html | Facing Forty and Other Fun | True | By Webster Schorr | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/investing-a-study-of-the-treasury-yield-curve-plotting-the-curve.html | INVESTING A Study of the Treasury Yield Curve | True | By John H. Allan | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-connecticut-journal-wilting-trees-collins-mix.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/late-tv-listings.html | Late TV Listings | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/corporate-names-a-tendency-toward-alphabet-soup-from-letters-to.html | Corporate Names: A Tendency Toward Alphabet Soup | True | By Sally Urang | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/maureen-j-obrien-to-be-wed-in-june.html | Maureen J. O'Brien To Be Wed in June | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/woodland-wildlings-for-backyard-taming-woodland-wildlings-for.html | Woodland Wildlings for Backyard Taming | True | BY Jonathan Shaw | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/the-world-in-summary-a-new-hot-line-bolsters-the-shaky-mideast.html | The World | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/events-have-left-eurocommunism-behind.html | Events Have Left Eurocommunism Behind | True | By Flora Lewis | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-home-clinic-dont-fence-it-in-without-taking.html | HONE CLINIC | True | By Bernard Gladstone | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/philip-davis-fiance-of-sara-almond-ewing.html | Philip Davis Fiancï'šÂ© of Sara Almond Ewing | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/wood-field-and-stream-proposal-advanced-to-aid-striped-bass.html | Wood, Field. and Stream Proposal Advanced To Aid Striped Bass | True | By Nelson Bryant | 1979-04-19 0:00 | TX 226803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-2-no-title.html | JOHN J. LAMULA | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/foreign-affairs-the-arms-habit.html | FOREIGN AFFAIRS The Arms Habit | True | By Eqbal Ahmad | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/obituary-1-no-title.html | CHARLES GREENFIELD | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/s-africa-charges-us-with-spying.html | S. Africa Charges U.S. With â€šÃ„Â²Spyingâ€šÃ„Â´ | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/letters-new-input-on-pocket-electronic-translators-on-segregating.html | Letters: New Input on Pocket Electronic Translators | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/cosmos-ignore-strike-triumph-cosmos-disregard-strike-prevail-by-32.html | Cosmos Ignore Strike, Triumph | True | By Alex Yannis; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/philadelphia-police-face-us-inquiry-on-brutality-a-turnabout-in.html | Philadelphia Police Face | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/feud-splits-sclc-leader-vows-to-keep-headquarters-secure.html | Feud Splits S.C.L.C.; Leader Vows to Keep Headquarters Secure | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/blacks-and-the-klan-clash-again-in-selma-after-decade-of-peace.html | Blacks and the Klan Clash Again in Selma, After Decade of Peace | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-gardening-greenwich-group-in-tips-for-gardeners.html | GARDENING | True | By Joan Faust | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/takako-kiyomoto-leading-by-3-strokes-in-japan-golf.html | Takako Kiyomoto Leading By 3 Strokes in Japan Golf | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/a-twoday-tour-of-edinburghs-history-rich-hinterland-a-twoday-tour.html | A Twoâ€šÃ„Â´Day Tour Of Edinburgh's Historyâ€šÃ„Â²Rich Hinterland | True | By R. W. Apple Jr. | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/blue-jays-8-royals-6.html | Blue Jays 8, Royals 6 | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-matching-students-and-their-interests.html | Matching Students And Their Interests | True | By David E. Sanger | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/senate-panel-warns-saudis-oil-capacity-is-below-estimates-staff.html | SENATE PANEL WARNS | True | By Richard Halloran; Special to The New York Times | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/carter-energy-plan-beset-on-all-sides.html | Carter Energy Plan Beset on All Sides | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/are-76ers-on-verge-of-promised-goal-the-kangaroo-kid.html | Are 76ers on Verge Of Promised Goal? | True | By Malcolm Moran | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-shop-talk-not-to-be-overlooked.html | SHOP TALK | True | By Andrea Aurichio | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/hilda-fishbein-bloom-is-bride.html | Hilda Fishbein Bloom Is Bride | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/world-record-for-nehemiah.html | World Record for Nehemiah | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-15 | 1979-04-15 | https://www.nytimes.com/1979/04/15/archives/diane-waldgeir-will-be-married.html | Diane Waldgeir Will Be Married | True | | 1979-04-19 0:00 | TX 226803 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/metric-gasoline-pumps-studied.html | Metric Gasoline Pumps Studied | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/a-schooners-stormy-odyssey-ends-in-a-welcome-calm-for-11.html | A Schooner's Stormy Odyssey Ends in a Welcome Calm for 11 | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/richmonds-harmon-easter-bowl-victor-miss-jaeger-vs-miss-jaeger.html | Richmond's Harmon Easter Bowl Victor | True | By Michael Strauss;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/israelis-kill-palestinian-guerrillas-who-mounted-raid-from-jordan.html | Israelis Kill Palestinian Guerrillas Who Mounted Raid From Jordan | True | By Richard Burt;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/consumer-view-turns-gloomy-survey-results-could-signal-a-slowdown.html | Consumer View Turns Gloomy | True | By Karen W. Arenson | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/michigan-is-a-battlefield-over-spiraling-health-costs-detroit-area.html | Michigan Is a Battlefield Over Spiraling Health Costs | True | By Reginald Stuart;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/bond-baking-cuts-back.html | Bond Baking Cuts Back | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/reporters-notebook-sapelo-white-house.html | Reporter's Notebook: â€šÃ„Â²Sapelo White Houseâ€šÃ„Â´ | True | By Terence Smith;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/a-victory-for-tanzania-a-worry-for-africa-news-analysis.html | A Victory for Tanzania, a Worry for Africa | True | By John Darnton;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/wright-steps-up-attack-on-police-in-guest-sermon-after-service-he.html | Wright Steps Up Attack on Police In Guest Sermon | True | By Tom Goldstein | 1979-04-19 0:00 | TX 224072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/billy-carter-confirms-libya-paid-for-his-78-visit-to-arab-country.html | Billy Carter Confirms Libya Paid For His '78 Visit to Arab Country | True | By Nicholas M. Horrock;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/zoeller-in-playoff-captures-masters-on-first-attempt-zoeller-victor.html | Zoeller, in Playoff, Captures Masters On First Attempt | True | By John S. Radosta;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/age-of-anxiety-stress-of-american-life-is-increasingly-blamed-for.html | Age of Anxiety | True | By Jerry E. Bishop;Staff Reporter ofTHE WALL STREKT JOURNAL | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/bullets-beat-hawks-with-late-surge-motta-expected-close-game.html | Bullets Beat Hawks With Late Surge | True | By Sam Goldaper;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/cut-in-bank-regulation-proposed-study-by-carter-aides-backs-rise-in.html | Cut in Bank Regulation Proposed | True | By Judith Miller;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/unaccredited-law-schools-face-scrutiny-on-coast.html | Unaccredited Law Schools Face Scrutiny on Coast | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/radio-music.html | Radio | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/strike-duty-chills-umpires-american-league-brewers-4-orioles-2.html | Strike Duty Chills Umpires | True | By Eric Lincoln | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/merger-wave-in-canada-stirs-antitrust-concerns-merger-wave-in.html | Merger Wave in Canada Stirs Antitrust Concerns | True | By Andrew H. Malcolm;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/2-killed-in-16car-crash.html | 2 Killed in 16â€šÃ„Ã²Car Crash | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-teamster-contract-is-no-bargain.html | The Teamster Contract Is No Bargain | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/tv-sports-today-tuesday-wednesday-thursday-friday-saturday-sunday.html | TV SPORTS | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/washington-watch-legislative-veto-faces-test.html | Washington Watch | True | Steven Rattner | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/iranian-foreign-minister-quits-post-i-cannot-contiue.html | Iranian Foreign Minister Quits Post | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/tv-cheerleading-champions.html | TV: Cheerleading Champions | True | By Tom Buckley | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/hundreds-are-killed-in-yugoslavias-strongest-quake-tito-vacationing.html | Hundreds Are Killed in Yugoslavia's Strongest. Quake | True | By David A. Andelman;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/soviet-gold-mining-is-under-tight-lid-big-quantities-produced-in.html | SOVIET GOLD MINING IS UNDER TIGHT LID | True | By Craig R. Whitney;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/three-mile-island-notes-from-a-nightmare-three-mile-island-a.html | Three Mile Island: Notes From a Nightmare | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã²Lottoâ€šÃ„Ã´ Numbers Drawn | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/smiles-bring-sunshine-to-easter-parade-a-babel-of-langaiags-smiles.html | Smiles Bring Sunshine to Easter Parade | True | By Laurie Johnston | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/hussein-to-confer-with-hassan.html | Hussein to Confer With Hassan | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/iran-lifts-oil-price-13-beyond-opecs-further-rise-held-possible-in.html | IRAN LIFTS OIL PRICE 13% BEYOND OPEC'S | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/ibm-unit-is-snarled-by-computer-problem.html | I.B.M. Unit Is Snarled By Computer Problem | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/fixedrate-schedule-lighter-for-week-taxable-taxexempt.html | Fixedâ€šÃ„Ã´Rate Schedule Lighter for Week | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/jersey-facilities-face-ministrike-oneday-hospital-strike.html | Jersey Facilities Face â€šÃ„Ã²Ministrikeâ€šÃ„Ã´ | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/mccann-groups-new-chairman.html | McCann Group's New Chairman | True | | 1979-04-19 0:00 | TX 224072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/un-lebanon-force-feels-frustrated-as-armed-factions-step-up.html | U.N. Lebanon Force Feels Frustrated as Armed Factions Step Up Activity | True | By Marvine Howe;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/an-easter-egg-for-fuzzy.html | An Easter Egg For Fuzzy | True | Dave Anderson | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/tourists-delayed-leaving-spain-as-flights-are-cut-by-controllers.html | Tourists Delayed Leaving Spain As Flights Are Cut by Controllers | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/judge-dismisses-whitmores-suit-against-the-city-wyliehoffert-case.html | Judge Dismisses Whitmore's Suit Against the City | True | By Selwyn Raab | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-end-for-idi-amin.html | The End for Idi Amin | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/father-and-son-drown-2-missing-while-on-overnight-camping-trip.html | Father and Son Drown, 2 Missing While on Overnight Camping Trip | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/bridge-bid-from-left-field-holds-chance-of-being-curve-ball.html | Bridge: | True | By Alan Truscott | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/business-people-lundy-the-last-of-fords-whiz-kids-cross-to-head-ab.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/yagla-again-victor.html | Yagla Again Victor | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/critical-wall-posters-on-view-in-shanghai-despite-officials-ban-new.html | Critical Wall Posters On View in Shanghai Despite Officials' Ban | True | By Fox Butterfield;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/edward-s-reddig-retired-head-of-consolidated-industries-at-74-went.html | Edward S. Reddig, Retired Head Of Consolidated Industries, at 74 | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/news-summary-international.html | News Summary | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/jazz-a-moreatease-ella-fitzgerald.html | Jazz: A Moreâ€šÃ„Â´atâ€šÃ„Â´Ease Ella Fitzgerald | True | By John S. Wilson | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/popular-pamphlet-helps-nigerians-going-to-britain-spices-for-the.html | Popular Pamphlet Helps Nigerians Going to Britain | True | By Craig R. Whitney;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/twocar-collision-near-brewster-kills-couple-and-teenage-driver.html | Twoâ€šÃ„Â´Car Collision Near Brewster Kills Couple and Teenâ€šÃ„Â´Age Driver | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/new-yorkers-say-farewell-to-treasures-of-king-tut.html | New Yorkers Say Farewell to Treasures of King Tut | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/sports-today.html | Sports Today | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-grand-old-man-of-the-marathon.html | The Grand Old Man Of the Marathon | True | Barry Stavro | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/connors-defeats-dibbs-in-3set-final.html | Connors Defeats Dibbs in 3â€šÃ„Â´Set Final | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/a-midtown-center-restores-selfesteem-in-exconvicts-urban-affairs.html | A Midtown Center Restores Selfâ€šÃ„Â´Esteem in Exâ€šÃ„Â´Convicts | True | By Roger Wilkins | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/suns-101-blazers-91.html | Suns 101, Blazers 91 | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/commodities-cooling-off-for-prices-of-materials.html | Commodities | True | H.j. Maidenberg | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/lakers-suns-advance-lakers-set-up-abduljabbar.html | Lakers, Suns Advance | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/spying-on-pretoria.html | ESSAY | True | By William Safire | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/city-will-press-this-week-to-settle-school-bus-strike-first.html | City Will Press This Week To Settle School Bus Strike | True | By Robert D. McFadden | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/corrections.html | CORRECTIONS | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/at-home-abroad-when-friends-fall-out.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/us-hockey-team-ties-finland-11.html | U.S. Hockey Team Ties Finland, 1â€šÃ„Â´1 | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/tv-the-rko-years-heyday-of-the-studio.html | TV: â€šÃ„Â´The RKO Years,â€šÃ„Â´ Heyday of the Studio | True | By John J. O'Connor | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/books-of-the-times-the-platonic-complex.html | Books of The Times | True | By John Leonard | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/morris-davidson-dead-artist-and-teacher-80.html | Morris Davidson Dead; Artist and Teacher, 80 | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/georgia-pastor-will-be-writer-at-white-house.html | Georgia Pastor Will Be Writer at White House | True | | 1979-04-19 0:00 | TX 224072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/television-morning.html | Television | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-salaries-are-just-fine.html | The Salaries Are Just Fine | True | Roger Kahn | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/ugandans-feel-free-now-to-talk.html | Ugandans Feel Free Now to Talk | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/advertising-unanimity-on-rival-accounts-scripto-gives-business-to.html | Advertising | True | Philip H. Dougherty | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/letters-if-a-murderer-were-allowed-to-kill-himself-arise-potential.html | Letters | True | Carl Scriffman | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/economic-sag-in-east-germany-fuel-supply-seen-as-main-trouble.html | Economic Sag in East Germany | True | By John Geddes;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/foreign-players-fear-loss-of-visas-deportation-process-outlined.html | Foreign Players Fear Loss of Visas | True | By Alex Yannis | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/death-toll-in-uganda-increases-in-wake-of-battle-for-kampala-litter.html | Death Toll in Uganda Increases In Wake of Battle for Kampala | True | By Carey Winfrey;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/ban-the-bomb-in-south-asia.html | Ban the Bomb in South Asia | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/clerks-to-vote-on-pact-to-end-otb-walkout.html | Clerks to Vote On Pact to End OTB Walkout | True | By Glenn Fowler | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-region-dump-called-peril-at-greenwood-lake-2-youths-extradited.html | The Region | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/oecd-posts-rise-in-prices.html | O.E.C.D. Posts Rise in Prices | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/outdoors-surface-lures-make-all-the-difference.html | Outdoors | True | By Nelson Bryant | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/makeshift-boundary-in-uganda-marks-off-freedom-and-chaos.html | Makeshift Boundary in Uganda Marks Off Freedom and Chaos | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/survey-finds-popularity-of-carter-leveling-off.html | Survey Finds Popularity Of Carter Leveling Off | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/miss-austin-wins-76-76-unsettling-thought.html | Miss Austin Wins, 7-6, 7-6 | True | By Neil Amdur;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/arbour-to-alternate-goalies-in-playoffs-praise-for-the-new-yorkers.html | Arbour to Alternate Goalies in Playoffs | True | By Gerald Eskenazi | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/puerto-rico-police-investigated-by-us-ambush-killing-of-2-leftists.html | PUERTO RICO POLICE INVESTIGATED BY U.S. | True | By Jon Nordheimer;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/concert-mahler-second.html | Concert: Mahler Second | True | By John Rockwell | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/rhodesia-mounts-huge-effort-to-get-out-black-vote-only-a-minority.html | Rhodesia Mounts Huge Effort to Get Out Black Vote | True | By John F. Burns;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/stage-don-juan-legend-in-modern-dress.html | Stage: â€šÃ„Ã²'Don Juanâ€šÃ„Ã¹ Legend | True | By Richard Eder | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/4-municipalworker-funds-cited-in-city-audit-for-extravagance-100-a.html | 4 Municipalâ€šÃ„Ã²Worker Funds Cited In City Audit for â€šÃ„Ã²Extravaganceâ€šÃ„Ã¹ | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/mississippis-capital-is-flooded-by-river-15000-leave-homes-worst-in.html | MISSISSIPPI'S CAPITAL IS FLOODED BY RIVER; 15,000 LEAVE HOMES | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/new-york-as-landlord-in-tax-foreclosures-news-analysis-could-be.html | New York as Landlord In Tax Foreclosures | True | By Alan S. Oser | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/chinas-sensuous-gardens-wellillustrated-book-a-sort-of-magic.html | China's Sensuous Gardens | True | By Nan Robertson | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/tudor-city-residents-rally-to-save-community-park.html | Tudor City Residents Rally to Save Community Park | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/music-oldtime-strings.html | Music: Oldâ€šÃ„Ã²Time Strings | True | Robert Palmer | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/justice-dept-sets-drive-on-white-collar-crime.html | Justice Dept. Sets Drive On White Collar Crime | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/notes-on-people-a-boy-who-wants-to-go-to-the-prom-and-his-trials.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-04-19 0:00 | TX 224072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/life-with-mailer-after-four-years-so-far-so-good-brooklyn-heights.html | Life With Mailer: After Four Years, So Far, So Good | True | By Judy Klemesrud | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/midnight-deadline-set-for-filing-tax-returns.html | Midnight Deadline Set for Filing Tax Returns | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-city-beth-israel-sues-hud-on-project-aid-for-summer-jobs-2.html | The City | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/yanks-again-rally-to-win-yankees-42-on-road-trip.html | Yanks Again Rally to Win | True | By Steve Cady;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/sporting-gear-maintaining-that-stride-womens-department-rain-gear.html | Sporting Gear | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/mundal-gives-gala-welcome-to-famed-son-snowdappled-mountains.html | Mundal Gives Gala Welcome To Famed Son | True | By R. W. Apple Jr.;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/swimming-us-shows-depth-tracy-caulkins-excels.html | Swimming: U.S. Shows Depth | True | By Frank Litsky;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/a-complex-city-judge-at-the-center-of-a-storm-bruce-mcmarion-wright.html | A Complex City Judge at the Center of a Storm | True | By Robert D. McFadden | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/senate-report-says-presidents-armssales-restraint-program-is.html | Senate Report Says President's Armsâ€¦Â¸Â°Sales Restraint Program Is Lagging | True | By Richard Burt;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/credit-markets-traders-await-signs-of-fed-credit-policy.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/phils-sweep-mets-32-63-espinosa-haunts-mets-hebner-interrupts-slump.html | Phils Sweep Mets, 3â€¦Â¸Â°2, 6â€¦Â¸Â°3 | True | By Thomas Rogers | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/fate-of-faltering-mets-is-tied-to-payson-family-drama-fate-of-mets.html | Fate of Faltering Mets is Tied to Payson Family Drama | True | By Joseph Durso | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/to-be-on-but-not-in-the-right.html | To Be on But Not in The Right | True | By Colin Green | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/new-lightsout-policies-save-the-lives-of-migrating-birds-confused.html | New Lightsâ€¦Â°Out Policies Save the Lives of Migrating Birds | True | By Bayard Webster | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/where-wright-still-practices-architecture-an-eerie-feeling-like-to.html | Where Wright Still Practices Architecture | True | By Paul Goldberger | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/call-it-womens-glib.html | Call It Women's Glib | True | By R. Emmett Tyrrell Jr. | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/events-today-theater.html | Events Today | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/christie-wagner-actress-is-a-bride.html | Christie Wagner, Actress, Is a Bride | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/donald-k-david-is-dead-at-83-led-harvard-school-of-business.html | Donald K. David Is Dead at 83; Led Harvard School of Business | True | By Alfred E. Clark | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/fraternities-antics-turn-violent-on-some-campuses-at-cost-of-money.html | Fraternities/Antics Turn Violent on Some Campuses, at Cost of Money and Privileges | True | By Maryann Bird | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/5-men-killed-in-van-accident.html | 5 Men Killed in Van Accident | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/de-gustibus-the-worlds-10-greatest-cuisines.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/study-unit-leaving-its-home-on-coast-center-on-democratic.html | STUDY UNIT LEAVING ITS HOME ON COAST | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/rangers-gird-for-flyers-the-difference-4-ties.html | Rangers Gird for Flyers | True | By Parton Keese | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/borg-tops-gerulaitis-in-monte-carlo-final.html | Borg Tops Gerulaitis In Monte Carlo Final | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/spurs-rout-76ers-in-opener-119106-spurs-come-back-forcefully-not.html | Spurs Rout 76ers In Opener, 1198â€¦Â°106 | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/pope-makes-appeal-for-worlds-poor-the-plight-of-destitute-children.html | POPE MAKES APPEAL FOR WORLD'S POOR | True | By Paul Hofmann;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/chess-a-nameless-countergambit-comes-out-named-mud.html | Chess: | True | By Robert Byrne | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/basques-demanding-home-rule-stage-march-in-4-spanish-cities.html | Basques Demanding Home Rule Stage March in 4 Spanish Cities | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/helena-rubinstein-a-financial-facelift-financial-facelift-for.html | Helena Rubinstein: A Financial Facelift? | True | By Barbara Ettorre | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/market-place-banks-as-lure-to-foreign-bids.html | Market Place | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/sports-news-briefs-red-sox-put-fisk-on-disabled-list-yankees-will.html | Sports News Briefs | True | | 1979-04-19 0:00 | TX 224072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/music-robert-thompson-offers-bassoon-pieces.html | Music: Robert Thompson Offers Bassoon Pieces | True | By Joseph Horowitz | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/louis-l-horch-90-founder-of-museum-set-up-master-institute-of-arts.html | LOUIS L. HORCH, 90, FOUNDER OF MUSEUM | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/kuwaiti-dinar-seeks-international-role-kuwaiti-dinar-seeks-a-bigger.html | Kuwaiti Dinar Seeks International Role | True | By Paul Lewis;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€‹Â‚Â"theâ€‹Â‚Â"Counter Listings | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/groton-shipyard-labor.html | Groton Shipyard Labor | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/walking-the-dog.html | Walking the Dog | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-basic-issues-in-british-election-are-work-and-money-labors.html | The Basic Issues in British Election Are Work and Money | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/leonard-h-meyers-47-was-physicist-and-artist.html | Leonard H. Meyers, 47; Was Physicist and Artist | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/melissa-greene-is-married-to-donald-samuel.html | Melissa Greene Is Married to Donald Samuel | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/columnist-asserts-libyan-leader-tried-to-buy-abomb-from-china.html | Columnist Asserts Libyan Leader Tried to Buy Aâ€‹Â‚Â"Bomb From China | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/gmchrysler-equipment-pact.html | G.M.â€‹Â‚Â"Chrysler Equipment Pact | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/around-the-nation-study-in-chicago-area-finds-race-factor-in.html | Around the Nation | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/sports-world-specials-horse-1-man-0-guessing-game-boom-at-the-ball.html | Sports World Specials | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/command-chain-of-afghan-revolt-is-a-network-of-exiles-in-pakistan.html | Command Chain of Afghan Revolt Is a Network of Exiles in Pakistan | True | By Robert Trumbull;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/around-the-world-sadat-orders-police-to-shoot-anyone-attacking.html | Around the World | True | By Paul Hofmann;Special to The New York Times | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-16 | 1979-04-16 | https://www.nytimes.com/1979/04/16/archives/raffle-flavors-berkeleys-promarijuana-initiative-support-of-council.html | Raffle Flavors Berkeley's Proâ€‹Â‚Â"Marijuana Initiative | True | | 1979-04-19 0:00 | TX 224072 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/pakistan-is-offered-a-choice-on-aarms-proposal-for-nuclearfree-zone.html | Pakistan Is Offered a Choice on A-Arms | True | By Richard Burt;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/carters-ask-extension-for-filing-tax-returns.html | Carters Ask Extension For Filing Tax Returns | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/news-summary-international.html | News Summary | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/guided-missiles-can-aid-targeting-of-drugs-new-cancer-strategy.html | â€‹Â‚Â'Guided Missilesâ€‹Â‚Â` Can Aid Targeting of Drugs | True | By Harold M. Schmeck Jr. | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-region-inspection-uncovers-defects-on-rail-line-talks-break-off.html | The Region | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/maurice-j-cohn-is-dead-at-63-a-lawyer-and-realty-developer.html | Maurice J. Cohn Is Dead at 63: A Lawyer and Realty Developer | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/post-editor-testifies-on-photographs-of-berkowitz-officer-granted.html | Post Editor Testifies on Photographs of Berkowitz | True | By Laurie Johnston | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/palestinians-foiled-in-attempt-to-take-an-israeli-airliner-12-hurt.html | PALESTINIANS FOILED IN ATTEMPT TO TAKE AN ISRAELI AIRLINER | True | By John M. Geddes;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/12-are-implicated-in-moro-slaying-evidence-is-described-editorials.html | 12 Are Implicated in Moro Slaying | True | By Paul Hofmann;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/shepard-takes-pulitzer-for-drama-baker-of-times-wins-for-comment.html | Shepard Takes Pulitzer for Drama, Baker of Times Wins for Comment | True | By Peter Kihss | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/lee-of-expos-hurls-twohitter-expos-lee-posts-2hitter-white-sox-8.html | Lee of Expos Hurls Twoâ€šÃ„¿Hitter | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/dividends.html | Dividends | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/israel-reports-a-clash-on-lebanese-border-6-arabs-1-israeli-die.html | Israel Reports a Clash on Lebanese Border; 6 Arabs, 1 Israeli Die | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/briton-with-a-sense-of-deja-vu-calls-ruins-home-transferred-to.html | Briton With a Sense of Déjà Vu Calls Ruins â€šÃ„¿Homeâ€šÃ„Â´ | True | By Christopher S. Wren;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/industry-concentration-called-foodcost-factor-impact-probably.html | Industry Concentration Called Foodâ€šÃ„Â´Cost Factor | True | By Ann Crittenden | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/archbishop-molloy-victor-in-private-schools-track.html | Archbishop Molloy Victor In Private Schools Track | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/qa.html | Q&A | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/marathons-colorful-characters-redshirted-interloper-leonards.html | Marathon's Colorful Characters | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/world-news-briefs-44-are-rescued-in-baltic-from-burning-polish-ship.html | World News Briefs | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/supreme-court-roundup-kissinger-transcript-fight-to-be-reviewed-in.html | Supreme Court Roundup | True | By Linda Greenhouse;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/cab-law-judge-backs-merging-2-coast-airlines-prospect-of-economics.html | C.A.B. Law Judge Backs Merging 2 Coast Airlines | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/observer-a-nice-place-to-visit.html | OBSERVER A Nice Place To Visit | True | By Russell Baker | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/company-news-cit-sells-bank-to-british-interests-delaware-approves.html | COMPANY NEWS | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/market-place-servico-stock-its-true-value.html | Market Place | True | Robert Metz | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-third-culture.html | The Third Culture | True | By Francis D. Moore | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/companies-list-their-sales-and-earnings-reports-profits-scoreboard.html | Companies List Their Sales and Earnings Reports | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/in-the-nation-the-salt-question.html | IN THE NATION | True | By Tom Wicker | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/stocks-fall-amid-fears-on-interest-hopes-of-legalization-rise.html | Stocks Fall Amid Fears On Interest | True | By Vartanig G. Vartan | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/events-today-theater.html | Events Today | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/scott-bows-to-us-on-pricing-papermaker-rescinds-rises-to-meet.html | Scott Bows To U.S. On Pricing | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/disbarments-to-stand-for-podell-and-brasco.html | Disbarments to Stand For Podell and Brasco | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/mayors-game-ends-at-11-in-5th-rains-ends-game-in-5th.html | Mayor's Game Ends At 1â€šÃ„Â¡1 in 5th | True | By Murray Chass | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/around-the-nation-50-arrested-in-confrontation-at-newport-news.html | Around the Nation | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/letters-international-studies.html | Letters | True | David Schwartz | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/science-watch-magnetic-heat-pump.html | Science Watch | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/credit-markets-treasury-bill-rates-end-mixed-small-credit.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/ballet-two-works-new-to-new-york-the-cast.html | Ballet: Two Works New to New York | True | By Anna Kisselgoff | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/professor-at-brown-u-named-amherst-head.html | Professor at Brown U. Named Amherst Head | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/size-mark-is-set-by-merrill-fund.html | Size Mark Is Set By Merrill Fund | True | | 1979-04-19 0:00 | TX 224070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/islanders-win-by-62-3-for-bossy-in-opener-kerr-ties-score.html | Islanders Win by 6â€¦Ã‚Â°2; 3 for Bossy in Opener | True | By Deane McGowen;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/peck-processes-written-words.html | Peck Processes Written Words | True | Arthur Peck | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/john-biggs-jr-dies-on-3d-circuit-court-senior-judge-in-philadelphia.html | JOHN BIGGS JR. DIES; ON 3D CIRCUIT COURT | True | By Joan Cook | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/blast-at-us-center-in-beirut.html | Blast at U.S. Center in Beirut | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/television.html | Television | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/notes-on-people-egyptianisraeli-peace-pact-pays-cultural-dividend.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-bang-for-the-buck-in-congress.html | The Bang for the Buck in Congress | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/running.html | Running | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/states-step-up-aid-to-ailing-localities-vast-increase-found-in.html | STATES STEP UP AID TO AILING LOCALITIES | True | By John Herbers;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/study-at-hooker-plant-found-75-emissions-dangerous-to-health-1975.html | Study at Hooker Plant Found '75 Emissions Dangerous to Health | True | By Donald G. McNeil Jr.;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/marcus-b-finnegan-51-an-expert-in-patent-law.html | Marcus B. Finnegan, 51, An Expert in Patent Law | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/sketches-of-winners-of-the-pulitzer-prizes-in-journalism-the-arts.html | Sketches of Winners of the Pulitzer Prizes in Journalism, the Arts and Letters | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/about-new-york-vibrations-vs-bureaucracy-in-harlem.html | About New York | True | By Francis X. Clines | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/social-security-cashflow-problem-held-possible-if-us-has-recession.html | Social Security Cashâ€¦Ã‚Â°Flow Problem Held Possible if U.S. Has Recession | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/joe-king-70-sportswriter-here-and-editor-of-new-jersey-chain.html | Joe King, 70, Sportswriter Here And Editor of New Jersey Chain | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/damages-case-taken-by-court-tax-policy-antitrust-standing-irs-power.html | Damages Case Taken By Court | True | Special To the New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/article-2-no-title.html | Perjury Charges Are Dismissed Against New Jersey Rice Dealer | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/poor-schools-attack-the-budget-moved-further-away.html | â€¦Ã‚Â°Poorâ€¦Ã‚Â´ Schools Attack the Budget | True | By Sheila Rule;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/223-yes-3.html | 2+2= 3. Yes, 3. | True | By Ralph Nader and Mark Green | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/rhodesia-mobilizes-to-guard-vote.html | Rhodesia Mobilizes to Guard Vote | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/3-guards-slain-in-18-million-robbery-one-victim-was-a.html | 3 Guards Slain in $1.8 Million Robbery in Waterbury | True | By Matthew L. Wald;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/japan-lifts-rate-to-cut-inflation-japan-lifts-rate-to-cut-inflation.html | Japan Lifts Rate to Cut Inflation | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/aid-for-problems-of-homosexuals-reported-by-masters-and-johnson.html | Aid for Problems of Homosexuals Reported by Masters and Johnson | True | By Jane E. Brody | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/bridge-new-haven-line-near-top-in-commuter-card-playing-west.html | Bridge; | True | By Alan Truscott | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/jersey-senators-propose-woman-as-a-us-judge-mercer-prosecutor-among.html | Jersey Senators Propose Woman As a U.S. Judge | True | By Joseph F. Sullivan;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/dayan-assailed-for-golan-remark.html | Dayan Assailed for Golan Remark | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/syria-accused-of-sealing-archeology-data-syria-accused-of.html | Syria Accused of Sealing Archeology Data | True | By Boyce Rensberger | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/business-digest-companies-washington-international-markets-the.html | Companies | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/us-ending-sixyear-rift-in-its-links-with-uganda.html | U.S. Ending Sixâ€šÃ„Ã´Year Rift In Its Links With Uganda | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/education-tufts-plans-major-new-veterinary-school-new-veterinary.html | EDUCATION | True | By Michael Knight | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/earnings-profit-climbs-at-du-pont-other-chemical-concerns.html | EARNINGS | True | By Phillip H. Wiggins | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/stage-gr-point-story-of-soldiers-in-vietnam-architects-honor-yale.html | Stage: â€šÃ„Ã´G.R. Pointâ€šÃ„Ã´ Story Of Soldiers in Vietnam | True | By Richard Eder | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/farmers-plan-7-rise-in-soybean-plantings-and-1-cut-for-corn-only.html | Farmers Plan 7% Rise in Soybean Plantings and 1% Cut for Corn | True | By Seth S. King Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/hanging-is-bitter-issue-for-south-africa-selective-morality.html | Hanging Is Bitter Issue for South Africa | True | By John F. Burns;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/city-in-nicaragua-is-left-shattered.html | City in Nicaragua Is Left Shattered | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-1-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/safety-expert-testifies-he-warned-in-78-of-possible-reactor-mishap.html | Safety Expert Testifies He Warned In '78 of Possible Reactor Mishap | True | By David Burnham;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/most-branches-of-otb-reopen-as-strike-ends-it-missed-it-i-really-did.html | Most Branches Of OTB Reopen As Strike Ends | True | By Damon Stetson | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/yugoslavs-in-quake-belt-abandon-homes-for-tents-offseason-in-resort.html | Yugoslavs in Quake Belt Abandon Homes for Tents | True | By David A. Andelman;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/justice-dept-study-on-lance-complete-prosecutors-reportedly-receive.html | JUSTICE DEPT. STUDY ON LANCE COMPLETE | True | By Nicholas M. Horrock;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/taxes-energy-agency-on-defensive-income-that-is-never-received.html | Taxes | True | Deborah Rankin | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/carter-would-open-up-more-land.html | Carter Would Open Up More Land | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/occidental-challenges-merszei.html | Occidental Challenges Merszei | True | Leonard Sloane | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/commodities-metals-continue-slide-cattle-reach-peak-again-cash.html | COMMODITIES | True | By H.j. Maidenberg | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/occidentals-firstquarter-net-soars.html | Occidental's Firstâ€šÃ„Ã´Quarter Net Soars | True | By Clare M. Reckert | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/charges-of-police-corruption-and-misconduct-up-17-over-1978-figure.html | Charges of Police Corruption and Misconduct Up 17% Over 1978 Figure | True | By Leonard Buder | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/about-education-colleges-told-survival-means-some-cutbacks.html | About Education | True | By Fred M. Hechinger | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/haley-and-lear-teaming-on-a-tv-series-for-1980-end-of-a-friendship.html | Haley and Lear Teaming On a TV Series for 1980 | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/cash-prices.html | Cash Prices | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/letters-the-high-cost-of-new-school-bus-contracts-overqualified.html | Letters | True | Burton S. Cooper | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/recital-bert-lucarelli-on-oboe-renaissance-is-restaging-abiola.html | Recital: Bert Lucarelli on Oboe | True | By John Rockwell | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/in-the-rain-forest-a-complex-and-threatened-world-rain-forests-are.html | In the Rain Forest, a Complex and Threatened World | True | By Bayard Webster | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/westinghouse-nears-7th-uranium-accord-virginia-suit-is-costliest-so.html | Westinghouse Nears 7th Uranium Accord | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/2-prosecutors-say-philadelphia-police-veil-actions.html | Prosecutors Say Philadelphia Police Veil Actions | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/song-a-caballe-evening-of-donizetti-cherubini.html | Song: A CaballÈ Evening Of Donizetti, Cherubini | True | By Donal Henahan | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-doctors-world-cure-a-word-physicians-shun-as-too-absolute.html | The Doctor's World | True | By Lawrence K. Altman, M.d. | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/tv-transplant-a-true-drama.html | TV: â€šÃ„Ã´Transplant,â€šÃ„Ã´ a True Drama | True | By John J. O'Connor | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/4story-escape-down-drainpipe.html | 4â€šÃ„Ã´Story Escape Down Drainpipe | True | | 1979-04-19 0:00 | TX 224070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/bankers-trust-corporate-focus-improved-net-is-goal-of-shift.html | Bankers Trust: Corporate Focus | True | By Robert A. Bennett | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/crowd-captures-suspect-fleeing-queens-shooting-woman-badly-wounded.html | Crowd Captures Suspect Fleeing Queens Shooting | True | By Robert Mcg. Thomas Jr. | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-city-city-asked-to-rule-guarddog-industry.html | The City | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/detergents-lead-to-handcuffs.html | Detergents Lead to Handcuffs | True | By Irvin Molotsky | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/mrs-byrne-is-sworn-in-vows-chicago-coalition-backers-bow-to.html | Mrs. Byrne Is Sworn In; Vows Chicago Coalition | True | By Douglas E. Kneeland;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/marine-seems-to-harbor-bitterness-for-north-vietnamese-death.html | Marine Seems to Harbor Bitterness for North Vietnamese | True | By Iver Peterson;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/gm-auto-sales-climb-others-post-10day-drop.html | G.M. Auto Sales Climb; Others Post 10â€šÃ„Â°Day Drop | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/yakutsk-progresses-despite-bitter-cold-the-siberian-city-grew-by.html | YAKUTSK PROGRESSES DESPITE BITTER COLD | True | By Craig R. Whitney;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/umpire-hendry-joins-his-brothers-sports-of-the-times.html | Umpire Hendry Joins His Brothers | True | Red Smith | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/turner-sees-a-gap-in-verifying-treaty-says-iran-bases-cant-be.html | TURNER SEES A GAP IN VERIFYING TREATY | True | By Hedrick Smith;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/advertising-mcgraw-plants-seed-in-china-j-walter-thompson-signs.html | Advertising | True | Philip H. Dougherty | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/network-says-court-will-rule-against-journalists-no-comment-from.html | Network Says Court Will Rule Against Journalists | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/less-resistance-seen-on-mortages.html | Less Resistance Seen on Mortages | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/margo-henderson-blues-singer-and-wife-of-luther-henderson.html | Margo Henderson, Blues Singer And Wife of Luther Henderson | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/us-opens-a-drive-on-price-gougers-in-retail-gasoline-starting-in.html | U. S. OPENS A DRIVE ON PRICE GOUGERS IN RETAIL GASOLINE | True | By Anthony J. Parisi | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/time-runs-out-taxpayers-rush-to-file.html | Time Runs Out | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/kampalas-signs-of-life-parasol-for-baby-in-lace-some-cars-are-taken.html | Kampala's Signs of Life: Parasol for Baby in Lace | True | By John Darnton;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/desperation-is-seen-in-iran-aides-moves-effort-to-curb-komitehs.html | DESPERATION IS SEEN IN IRAN AIDESâ€šÃ„Â´ MOVES | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/dr-s-zalman-yovely-jewish-folkart-expert.html | Dr. S. Zalman Yovely, Jewish Folkâ€šÃ„Â°Art Expert | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-un-today.html | The U.N. Today | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/a-spanish-politician-is-wounded.html | A Spanish Politician Is Wounded | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/japanese-gives-central-park-150-tokens-of-peace.html | Japanese Gives Central Park 150 Tokens of Peace | True | By Anna Quindlen | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/for-peggy-guggenheim-a-lifetime-of-knowing-her-own-mind-renewed.html | For Peggy Guggenheim, a Lifetime Of Knowing Her Own Mind | True | By Susan Heller Anderson;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/wrigley-fights-rivals-harder-sales-of-425-million-a-year-wrigley.html | Wrigley Fights Rivals Harder | True | By William Robbins;Special to ne New York Tones | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/business-people-woolworth-chief-ready-to-take-on-brascan.html | BUSINESS PEOPLE | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/shearsons-net-up-for-quarter.html | Shearson's Net Up for Quarter | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/hanover-banks-net-up-continental-also-gains-texaco-to-expand-fuel.html | Hanover Bank's Net Up; Continental Also Gains | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/salyut-may-yield-permanent-space-station-salyut-may-yield-permanent.html | Salyut May Yield Permanent Space Station | True | By John Noble Wilford | 1979-04-19 0:00 | TX 224070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/nosedive-jet-to-get-final-check.html | Noseâ€šÃ„Â³Dive Jet to Get Final Check | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/5-killed-as-car-crashes-in-ohio.html | 5 Killed as Car Crashes in Ohio | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/city-opera-le-coq-dor.html | City Opera: â€šÃ„Â²Le Coq d'Orâ€šÃ„Â´ | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/trade-surplus-of-japan-rises.html | Trade Surplus Of Japan Rises | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/islanders-sign-30year-lease.html | Islanders Sign 30â€šÃ„Â³Year Lease | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/rodgers-in-20927-takes-2d-straight-boston-marathon-victor-breaks.html | Rodgers, in 2:09:27, Takes 2d Straight Boston Marathon | True | By Malcolm Moran;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/sports-today.html | Sports Today | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/with-inflation-the-special-of-the-day-diners-are-finding-a.html | With Inflation the Special of the Day, Diners Are Finding a Different Menu | True | By Frank J. Prial | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/books-of-the-times-shootout-over-a-plane.html | Books of The Times | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/unbeaten-davis-says-he-hates-all-facets-of-boxing-except-one-no.html | Unbeaten Davis Says He Hates All Facets of Boxing Except One | True | By Thomas Rogers | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/how-one-dealer-reached-price-of-9990-gallon-of-gas-basic-elements.html | How One Dealer Reached Price of 99.9Â¢ a Gallon of Gas | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/herbert-stanley-dunn-87-dies-played-cisco-kid-in-silent-films.html | Herbert Stanley Dunn, 87, Dies; Played Cisco Kid in Silent Films | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/the-editorial-notebook-inquisition-into-a-trade-heresy.html | The Editorial Notebook | True | Peter Passell | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/mississippi-capital-battles-flood-rise-mayor-closes-downtown-area.html | MISSISSIPPI CAPITAL BATTLES FLOOD RISE | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/concert-canby-singers.html | Concert: Canby Singers | True | By Joseph Horowitz | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/physicistpainter-captures-iridescence-in-liquid-crystal-abstract.html | Physicistâ€šÃ„Â³Painter Captures Iridescence in Liquid Crystal | True | By Malcolm W. Browne | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/kochs-criticism-of-judge-wright-draws-new-fire-naacp-official-calls.html | Koch's Criticism Of Judge Wright Draws New Fire | True | By Tom Goldstein | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/chenier-of-bullets-cool-to-bench-role-injured-in-nets-game-his.html | Chenier of Bullets Cool to Bench Role | True | By Sam Goldaper | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/wide-police-surveillance-abuses-reported-in-a-study-by-quakers.html | Wide Police Surveillance Abuses Reported in a Study by Quakers | True | By Janet Battaile Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/teamsters-backtowork-order-defied-by-striking-steel-haulers-local.html | Teamsters' Backâ€šÃ„Â³toâ€šÃ„Â³Work Order Defied by Striking Steel Haulers | True | By Philip Shabecoff;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/theater-homeland-a-comedy-with-maids-international-dialogue.html | Theater: â€šÃ„Â³Homeland,â€šÃ„Â² A Comedy With Maids | True | By Mel Gussow | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/money.html | Money | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/mime-what-the-devil-universal-language.html | Mime: â€šÃ„Â²What the Devilâ€šÃ„Â´ | True | By Richard F. Shepard | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/loose-bruce-and-looser-rhetoric.html | â€šÃ„Â³Loose Bruceâ€šÃ„Â´ and Looser Rhetoric | True | | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-17 | 1979-04-17 | https://www.nytimes.com/1979/04/17/archives/flyers-in-overtime-beat-rangers-by-32-rangers-fall-to-flyers-on.html | Flyers, in Overtime, Beat Rangers by 3â€šÃ„Â²2 | True | By Parton Keese;Special to The New York Times | 1979-04-19 0:00 | TX 224070 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/personal-health-new-insights-from-masters-and-johnson-personal.html | PERSONAL HEALTH | True | By Jane E. Brody | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/st-louis-bank-cuts-prime.html | St. Louis Bank Cuts Prime | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/canadians-5-maple-leafs-2.html | Canadiens 5, Maple Leafs 2 | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/sports-today-baseball-harness-racing-hockey-jaialai-squash-macquets.html | Sports Today | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/homeland-attracts-some-morocco-jews-encouraged-by-kings-stand-they.html | HOMELAND ATTRACTS SOME MOROCCO JEWS | True | By M Arvine Howe;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/li-lightnings-nuclear-study.html | L.I. Lightning's Nuclear Study | True | | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/around-the-nation-full-appeals-court-agrees-to-study-mandel.html | Around the Nation | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/guineans-send-soldiers-to-aid-liberian-regime.html | Guinean Send Soldiers To Aid Liberian Regime | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/kitchen-equipment-dressing-up-butter.html | Kitchen Equipment | True | Pierre Franey | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/dr-carl-sagan-to-be-host-of-pbs-science-series-interplanetary.html | Dr. Carl Sagan to Be Host of PBS Science Series | True | By Richard F. Shepard | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/20-years-of-american-gastronomy-the-revolution-20-years-of-american.html | 20 Years of American Gastronomy: | True | By Craig Claiborne | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/state-report-criticizes-corporatetax-audits.html | State Report Criticizes Corporate貓Â"Tax Audits | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/stage-whose-life-is-it-anyway-from-britain-a-hospital-world.html | Stage: 貓Â"Whose Life Is It Anyway?貓Â" From Britain | True | By Richard Eder | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/more-us-aid-asked-for-basic-research-scientists-and-college.html | MORE U.S AID ASKED FOR BASIC RESEARCH | True | By A.o. Sulzberger Jr.;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/utilitys-net-up-in-jersey-for-quarter.html | Utility's Net Up in Jersey For Quarter | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/second-female-patient-files-suit-alleging-sexual-abuse-by-dentist.html | Second Female Patient Files Suit Alleging Sexual Abuse by Dentist | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/new-guare-comedy-booked-at-longacre-fixing-up-moving-on-coming-in.html | News of the Theater | True | By Carol Lawson | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/court-upholds-city-in-schoolbias-case-decision-requiring.html | COURT UPHOLDS CITY IN SCHOOL貓Â"BIAS CASE | True | By Arnold H. Lubasch | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/washington-how-to-win-the-pulitzer.html | WASHINGTON | True | By James Reston | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/fire-on-polish-ship-extinguished.html | Fire on Polish Ship Extinguished | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/mets-lose-54-in-12-to-expos-expos-edge-mets-by-54-in-12th.html | Mets Lose, 5貓Â"4, in 12 to Expos | True | By Michael Strauss; Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/atlanta-law-firm-in-turnabout-will-open-a-washington-branch-clients.html | Atlanta Law Firm, in Turnabout, Will Open a Washington Branch | True | By Tom Goldstein | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/bruins-6-penguins-2.html | Bruins 6, Penguins 2 | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/amin-foes-seize-key-jinja-bridge.html | Amin Foes Seize Key Jinja Bridge | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/television.html | Television | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/careys-casino-study-panel-supports-private-ownership-tax-revenues.html | Carey's Casino Study Panel Supports Private Ownership | True | By Frank Lynn | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/floods-in-mississippi-force-thousands-more-to-flee-carter-assures.html | Floods in Mississippi Force Thousands More to Flee | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/koreas-yulsan-scandal-unfolds-collapse-could-cost-banks-100-million.html | Korea's Yulsan Scandal Unfolds | True | By Jae Hoon Shim;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/interest-rates-fall-sharply-forcing-of-move-forecast.html | Interest Rates Fall Sharply | True | By John H. Allan | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/careers-protection-for-older-employees.html | Careers | True | Elizabeth M. Fowler | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/truck-blast-kills-florida-man.html | Truck Blast Kills Florida Man | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/business-people-moore-of-brascan-fought-us-suitors-frost-tries-us.html | BUSINESS PEOPLE | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/business-records.html | Business Records | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/koch-says-city-will-prepare-its-own-hospital-plan-effect-would-be.html | Koch Says City Will Prepare Its Own Hospital Plan | True | By Ronald Sullivan | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/plan-to-curtail-monitoring-of-calls-to-us-agencies-meets-resistance.html | Plan To Curtail Monitoring of Calls To U.S. Agencies Meets Resistance | True | By Ernest Holsendolph;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/news-summary-international.html | News Summary | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/housing-rebounded-in-march-starts-up-297-in-month-trailed-yearago.html | Housing Rebounded In March | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/high-court-says-single-permit-fee-for-tv-music-is-not-price-fixing.html | High Court Says Single Permit Fee For TV Music Is Not Price Fixing | True | By Linda Greenhouse;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/israel-names-hardliner-to-talks-on-palestinian-role-treaty-ceremony.html | Israel Names Hardâ€šÃ„¢Liner to Talks on Palestinian Role | True | By Jonathan Kandell;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/letters-riskbenefit-ratios-and-the-value-of-a-life.html | Letters | True | L. F. Cavalieri | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/market-place-brascans-bid-doubts-raised.html | Market Place | True | Robert Metz | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/chinese-and-vietnamese-start-peace-negotiations.html | Chinese and Vietnamese Start Peace Negotiations | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-6-no-title.html | Deaths | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/company-news-natomas-and-signal-in-pact-on-ship-line-board-of.html | COMPANY NEWS | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/bridge-european-team-sponsors-follow-a-commercial-bent-west.html | Bridge: | True | By Alan Truscott | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/galiber-joins-contest-by-bronx-democrats-for-borough-president.html | Caliber Joins Contest By Bronx Democrats For Borough President | True | By Glenn Fowler | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/senator-urges-asbestos-check.html | Senator Urges Asbestos Check | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/maillols-model-makes-art-her-life-she-makes-art-her-life.html | Maillol's Model Makes Art Her Life | True | By Flora Lewis | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/stars-night-out-at-olympic-auction.html | Stars' Night Out at Olympic Auction | True | By Enid Nemy | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/debate-on-exposes-held-up-a-pulitzer.html | Debate on Exposâ€šÃ©s Held Up a Pulitzer | True | By Peter Kihss | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/the-region-20-students-seized-at-purchase-sitin.html | The Region | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/yamani-denies-ouster-rumors.html | Yamani Denies Ouster Rumors | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/best-buys.html | BestBuys | True | By Patricia Wells | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/uaw-president-holds-wage-guideline-is-shot-first-outright-break.html | U.A.W. President Holds Wage Guideline Is â€šÃ„¢Shotâ€šÃ„¢ | True | By Iver Peterson;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-7-no-title.html | Deaths | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/the-city-study-shows-most-city-buses-run-late-civil-service-change.html | The City | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/music-wolpes-quartet-works-by-crumb-foss.html | Music: Wolpe's Quartet, Works by Crumb, Foss | True | John Rockwell | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/plaintiffs-in-case-dismayed-by-supreme-court-verdict.html | Plaintiffs in Case Dismayed | True | By Dena Kleiman | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/qa-coleslaw.html | Q&A | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/3hitter-stops-orioles-51-nothing-to-worry-about-open-for-advice.html | 3â€šÃ„¢Hitter Stops Orioles, 5â€šÃ„¢1 | True | By Murray Chass | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/dr-henry-d-taterka-dies-at-75-ear-nose-and-throat-specialist.html | Dr. Henry D. Taterka Dies at 75; Ear, Nose and Throat Specialist | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/quake-and-volcano-have-common-origin-movements-of-rigid-earth.html | QUAKE AND VOLCANO HAVE COMMON ORIGIN | True | By Walter Sullivan | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/canada-plans-subsidies-to-spur-technology.html | Canada Plans Subsidies To Spur Technology | True | By Henry Giniger;New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/2-iranian-leaders-make-sharp-attack-on-khomeini-units-warn-about.html | 2 IRANIAN LEADERS MAKE SHARP ATTACK ON KHOMEINI UNITS | True | By Youssef M. Ibrahim;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/excello-dividend.html | Exâ€šÃ„¢Cellâ€šÃ„¢O Dividend | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/recipes-from-ancient-kitchens-liquamen.html | Recipes From Ancient Kitchens | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/state-pressing-drive-to-lure-fishermen-may-have-to-cut-back-signs.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/utility-says-customer-should-share-in-costs-for-three-mile-island.html | Utility Says Customer Should Share in Costs For Three Mile Island | True | | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/caribbean-volcano-erupts-again-but-no-one-is-reported-injured.html | Caribbean Volcano Erupts Again But No One Is Reported Injured | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/americas-frenzied-madness.html | America's â€šÃ„Ã²Frenzied Madnessâ€šÃ„Ã´ | True | By Alan Wolfe | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/last-stop-this-side-of-kentucky-sports-of-the-times-the-big-ones.html | Last Stop This Side of Kentucky | True | Red Smith | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/tequila-the-straight-story.html | Tequila: The Straight Story | True | By Alan Riding | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/at-coast-weekly-a-day-of-rejoicing-at-press-time-champagne-flows.html | At Coast Weekly, a Day of Rejoicing at Press Time | True | By Deirdre Carmody | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/hot-line-spurred-gasoline-audits.html | Hot Line Spurred Gasoline Audits | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/william-f-dowling-jr-an-editor-consultant-and-college-teacher.html | William F. Dowling Jr., an Editor, Consultant and College Teacher | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/a-farewell-to-a-mercedes-with-portfolio.html | A Farewell to a Mercedes â€šÃ„Ã²With Portfolioâ€šÃ„Ã´ | True | By Alex Ward | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/1975-hooker-study-may-spur-new-pollution-tests-three-air-monitors.html | 1975 Hooker Study May Spur New Pollution Tests | True | By Donald G. McNeil Jr.;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/flyers-lead-series-benefiting-from-foes-timidity-barber-ties-it-up.html | Flyers Lead Series, Benefiting From Foes' Timidity | True | By Parton Keese;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/dun-bradstreet-name.html | Dun & | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/tree-loss-in-china-affecting-climate-peking-reacts-with-planting.html | TREE LOSS IN CHINA AFFECTING CLIMATE | True | By Fox Butterfield;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/rhodesia-reports-a-fifth-of-blacks-voted-on-first-day-of-the.html | Rhodesia Reports a Fifth of Blacks Voted on First Day of the Election | True | By John F. Burns;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/citicorp-notes-at-10098-rate.html | Citicorp Notes At 10.098% Rate | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/legal-expert-urges-chile-court-not-to-extradite-officers-to-us-fbi.html | Legal Expert Urges Chile Court Not to Extradite Officers to U.S. | True | By Juan de Onis;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/landlords-and-union-with-friday-deadline-seeking-new-contract-four.html | Landlords and Union, With Friday Deadline, Seeking New Contract | True | By Damon Stetson | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/private-lives.html | Private Lives | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/decadeold-tv-music-question-still-open-argument-by-cbs.html | Decadeâ€šÃ„Ã²Old TV Music Question Still Open | True | By John Rockwell | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/discoveries-handdyed-and-beautiful-for-bargain-beads-costly.html | DISCOVERIES | True | Angela Taylor | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/arab-oil-group-ousts-egypt.html | Arab Oil Group Ousts Egypt | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/merger-stocks-gain-in-weak-market-resorts-international-off.html | Merger Stocks Gain in Weak Market | True | By Vartanig G. Vartan | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/israeli-schoolboy-saves-people-on-bus-from-bomb-israeli-sergeant.html | Israeli Schoolboy Saves People on Bus From Bomb | True | By Paul Hofmann;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/15year-sentence-for-robbery.html | 15â€šÃ„Ã²Year Sentence for Robbery | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/merrill-lynch-hutton-post-gains-for-quarter.html | Merrill Lynch, Hutton Post Gains for Quarter | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/advertising-bank-drive-puts-stress-on-pro.html | Advertising | True | Philip H. Dougherty | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/man-is-arrested-in-rape-robbery-of-a-woman-73-at-coney-island.html | Man Is Arrested in Rapeâ€šÃ„Ã²Robbery Of a Woman, 73, at, Coney Island | True | | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/benzene-traced-to-warwick-site-by-epa-aides-carcinogen-cited-in.html | Benzene Traced To Warwick Site By E.P.A. Aides | True | By Robert Hanley;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/canadian-six-gains-us-ties-czechs-22.html | Canadian Six Gains; U.S. Ties Czechs, 2â€¦Â²2 | True | By Samuel Abt;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/talks-on-london-times-snagged.html | Talks on London Times Snagged | True | By Robert D. Hershey;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/red-sox-set-back-brewers-65-angels-6-twins-0-rangers-6-indians-2.html | Red Sox Set Back Brewers, 6â€¦Â²5 | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/high-court-upholds-denial-of-teaching-posts-to-aliens-1954-decision.html | High Court Upholds Denial Of Teaching Posts to Aliens | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/tv-a-teenagers-news-magazine-dorian-quintet-on-l-i-tv-ratings.html | TV: A Teenâ€¦Â²Agersâ€¦Â´ News Magazine | True | By John J. O'Connor | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/radio-music-eventssports.html | Radio | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/elias-h-jacobs-lawyer-70-dies.html | Elias H. Jacobs, Lawyer, 70, Dies | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/soviet-aide-gives-up-party-job-after-getting-key-planning-post.html | Soviet Aide Gives Up Party Job After Getting Key Planning Post | True | By Craig R. Whitney; Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/cambodian-refugees-offer-prayers-for-homeland.html | Cambodian Refugees Offer Prayers for Homeland | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/hawks-even-series-defeat-bullets-10799-effective-at-both-ends.html | Hawks Even Series, Defeat Bullets, 107â€¦Â²99 | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/carey-praises-i-love-new-york-draft-is-subject-to-change-audit.html | Carey Praises â€¦Â²I Love New Yorkâ€¦Â´ | True | By Sheila Rule;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/delta-blues-lockwood-and-shines.html | Delta Blues: Lockwood and Shines | True | By Robert Palmer | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/new-rules-issued-on-price-standards-baseperiod-data-sought.html | New Rules Issued on Price Standards | True | By Edward Cowan;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/how-much-to-count-on-the-saudis.html | How Much to Count on the Saudis | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/epa-recalls-430000-pontiacs.html | E.P.A. Recalls 430,000 Pontiacs | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/heavy-rains-hindering-yugoslav-quake-relief.html | Heavy Rains Hindering Yugoslav Quake Relief | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/60minute-gourmet-moisettes-dagneau-alanglaise-breaded-lamb.html | 60â€¦Â²Minute Gourmet | True | By Pierre Franey | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/skepticism-is-voiced-on-therapy-used-to-reverse-homosexuality.html | Skepticism Is Voiced on Therapy Used to 'Reverse' Homosexuality | True | By Laurie Johnston | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/avon-bell-ringer-4-million-drive.html | Avon Bell Ringer: $4 Million Drive | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/stage-mishima-drama.html | Stage: Mishima Drama | True | By Thomas Lask | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/soviet-claims-joint-credit-for-finding-jupiters-ring-ring-of-rocky.html | Soviet Claims Joint Credit for Finding Jupiter's Ring | True | By Theodore Shabad | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/brown-sees-pact-to-curtail-arms-verifiable-by-80-year-to-verify.html | Brown Sees Pact To Curtail Arms Verifiable by '80 | True | By Bernard Gwertzman;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/pennsy-settlement-is-sought-on-unit.html | Pennsy Settlement Is Sought on Unit | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/4-arrested-in-waterbury-holdup-nearly-all-of-loot-is-recovered-four.html | 4 Arrested in Waterbury Holdup; â€¦Â²Nearly Allâ€¦Â´ of Loot Is Recovered | True | By Diane Henry;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/reserve-chief-says-economy-is-slowing-miller-opposing-a-tighter.html | RESERVE CHIEF SAYS ECONOMY IS SLOWING | True | By Leonard Silk | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/dr-julia-apter-ophthalmologist-and-researcher-61-in-chicago.html | Dr. Julia Apter, Ophthalmologist And Researcher, 61, in Chicago | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/topics-credentials-bipartisan-dynasties-licensees.html | Topics | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/new-york-city-officials-seek-to-limit-use-of-taxabatement.html | About Real Estate | True | By Alan S. Oser | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/mayor-rizzo-in-familiar-form-defends-police-in-brutality-hearing.html | Mayor Rizzo, in Familiar Form, Defends Police in Brutality Hearing | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/south-korea-sets-plan-to-slow-rising-prices-economic-objectives.html | South Korea Sets Plan To Slow Rising Prices | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/new-yorks-plan-to-help-renters-barred-by-irs-legislators-are.html | New York's Plan To Help Renters Barred by I.R.S. | True | By Steven R. Weisman;Special to The New York TImes | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/chrysler-mitsubishi-in-australian-accord.html | Chrysler, Mitsubishi In Australian Accord | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/foreign-affairs-cash-no-but-pass-the-claret.html | FOREIGN AFFAIRS | True | By Anthony Sampson | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/song-phyllis-hyman-peabo-bryson.html | Song: Phyllis Hyman, Peabo Bryson | True | By Ken Emerson | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/no-blood-found-on-knife-wright-bail-text-shows-one-factor-in.html | No Blood Found on Knife, Wright Bail Text Shows | True | By Charles Kaiser | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/dividends.html | Dividends | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/amherst-college-officials-blame-crossburning-on-black-student.html | Amherst College Officials Blame Crossâ€šÃ„Â¯Burning on Black Student | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/knightridder-papers-will-test-tv-information-service-in-homes.html | Knightâ€šÃ„Â¯Ridder Papers Will Test TV Information Service in Homes | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/commodities-goldauction-response-is-strong-fueling-metals-foreign.html | COMMODITIES | True | By H.j. Maidenberg | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/ballet-paul-taylor-offers-a-baryshnikov-debut.html | Ballet: Paul Taylor Offers A Baryshnikov Debut | True | By Anna Kisselgoff | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/joan-benoit-takes-her-victory-in-stride-faster-than-anticipated.html | Joan Benoit Takes Her Victory in Stride | True | By Malcolm Moran;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/more-fm-radio-sought-ease-of-implementation-cited.html | More FM Radio Sought | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/researchers-studying-wichita-falls-tornado.html | Researchers Studying Wichita Falls Tornado | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/earnings-philip-morris-profit-up-256-in-quarter-operating-revenues.html | EARNINGS | True | By Clare M. Reckert | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/from-the-tables-of-pompeii.html | From the Tables of Pompeii | True | By Meryle Evans | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/notes-on-people-a-couple-of-tennis-players-become-a-married-couple.html | Notes on People | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/sea-gates-people-enjoy-a-safe-oasis-amid-citys-perils-under.html | Sea Gate's People Enjoy a Safe Oasis Amid City's Perils | True | By Laurie Johnston | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/corrections.html | CORRECTIONS | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/take-better-care-of-less-new-york-city.html | Take Better Care of Less New York City | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/hattie-roach-107-first-white-born-in-a-south-dakota-county.html | Hattie Roach, 107, First White Born in a South Dakota County | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/new-york-students-vie-for-film-awards.html | New York Students Vie for Film Award: | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/mondale-assures-oslo-on-defense-hosts-treat-visit-seriously.html | Mondale Assures Oslo on Defense | True | By R. W. Apple Jr. | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/bus-falls-into-river-in-brazil.html | Bus Falls Into River in Brazil | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/sinai-oil-transfer-discussed.html | Sinai Oil Transfer Discussed | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/safety-panel-urges-many-new-devices-for-most-reactors-official.html | SAFETY PANEL URGES MANY NEW DEVICES FOR MOST REACTORS | True | By David Burnham;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/murdoch-denies-role-in-papers-obtaining-of-berkowitz-pictures.html | Murdoch Denies Role In Paper's Obtaining Of Berkowitz Pictures | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/lightweight-title-won-by-watt.html | Lightweight Title Won by Watt | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/quixotic-italian-politician-enlists-pope-in-his-cause-help-for.html | Quixotic Italian Politician Enlists Pope in His Cause | True | By Paul Hofmann;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/remains-of-scottish-colony-are-found-on-panama-coast-sought-to.html | Remains of Scottish Colony Are Found on Panama Coast | True | By John Noble Wilford | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/big-spectator-sport-watching-the-whales-hooks-you-for-life.html | Big Spectator Sport: Watching the Whales | True | By Michael Knight;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/phone-number-set-up-for-carey-tv-program.html | Phone Number Set Up For Carey TV Program | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/john-c-roberts-exheadmaster-of-upper-school-at-browning-83.html | John C. Roberts, Exâ€Š,Â°Headmaster Of Upper School at Browning, 83 | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/court-says-town-and-its-residents-can-sue-in-a-fairhousing-dispute.html | Court Says Town and Its Residents Can Sue in a Fairâ€Š,Â°Housing Dispute | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/net-up-at-chase-citicorp-bankers-trust-earnings-up-at-chase.html | Net Up at Chase, Citicorp, Bankers Trust | True | By Robert A. Bennett | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/mild-earthquake-shakes-maine-and-new-hampshire.html | Mild Earthquake Shakes Maine and New Hampshire | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/the-rights-of-the-forgotten.html | The Rights of the Forgotten | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/technology-boiler-promises-fuel-oil-saving.html | Technology | True | Peter J. Schuyten | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/14-killed-by-blast-in-india.html | 14 Killed by Blast in India | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/potvin-bossy-typify-spirit-of-victory-in-playoff-opener-the-playoff.html | Potvin, Bossy Typify Spirit of Victory in Playoff Opener | True | By Deane McGowen;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/an-african-jet-lands-in-rhodesia-after-being-shot-at-over-zambia.html | An African Jet Lands in Rhodesia After Being Shot at Over Zambia | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/secretpolice-records-reveal-vast-paranoia-of-idi-amins-regime.html | Secretâ€Š,Â°Police Records Reveal Vast Paranoia Of Idi Amin's Regime | True | By John Darnton;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/price-peril-seen-in-oil-sanctions.html | Price Peril Seen in Oil Sanctions | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/out-of-gangs-for-good.html | Out of Gangs for Good | True | By Joe Lazi | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/subway-felonies-rise-number-of-arrests-up.html | Subway Felonies Rise, Number of Arrests Up | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/woolworth-in-talks-for-revco-woolworth-in-talks-for-revco-analysts.html | Woolworth In Talks For Revco | True | By Isadore Dammam | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/music-from-marlboro-by-four-young-players.html | Music: From Marlboro By Four Young Players | True | By Peter G. Davis | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/books-of-the-times-saved-from-seriousness-the-possible-versus.html | Books of The Times | True | By Anatole Broyard | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/chess-the-english-the-english-my-how-youve-changed.html | Chess; The English? The English! My, How You've Changed | True | By Robert Byrne | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/fight-is-planned-on-carter-move-to-develop-area-of-forest-lands.html | Fight Is Planned on Carter Move To Develop Area of Forest Lands | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/beirut-sends-troops-south-warily-to-militia-area-a-subdued.html | Beirut Sends Troops South, Warily, to Militia Area | True | By Marvine Howe;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/safety-panel-adds-to-dryers-list.html | Safety Panel Adds to Dryers List | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/for-greek-easter-a-hungry-american.html | For Greek Easter, A Hungry American | True | By Joan Gage | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/fda-chief-to-quit-for-stanford-post-kennedy-is-hailed-by-califano-a.html | F.D.A. CHIEF TO QUIT FOR STANFORD POST | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/changes-suggested-in-radiation-curbs-white-house-panel-proposes.html | CHANGES SUGGESTED IN RADIATION CURBS | True | By Seth S. King;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/plo-link-denied.html | P.L.O. Link Denied | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/marlene-sec-reach-accord.html | Marlene, S.E.C. Reach Accord | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/jorge-mantilla-of-quito-publisher-and-diplomat.html | Jorge Mantilla of Quito, Publisher and Diplomat | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/world-news-briefs-nicaraguan-troops-battle-guerrillas-in-town-of.html | World News Briefs | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/cosmos-still-decline-to-support-walkout-basic-issue-recognition.html | Cosmos Still Decline To Support Walkout | True | By Alex Yannis;Special to The New York Times | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/opec-move-on-prices-seen.html | OPEC Move On Prices Seen | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-18 | 1979-04-18 | https://www.nytimes.com/1979/04/18/archives/2-agencies-start-program-to-aid-potential-volunteers-education.html | 2 Agencies Start Program to Aid Potential Volunteers' Education | True | | 1979-04-20 0:00 | TX 226804 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/utility-bond-yields-rise-to-11-companys-rating-raised.html | Utility Bond Yields Rise to 11% | True | By John H. Allan | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/pop-fogelberg-sings-and-plays.html | Pop: Fogelberg Sings and Plays | True | By Robert Palmer | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/backgammon-at-times-though-in-a-race-its-best-to-slow-down-a-bit.html | Backgammon: | True | By Paul Magriel | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/revlon-face-moisturizer-found-contaminated-is-being-recalled.html | Revlon Face Moisturizer, Found Contaminated, Is Being Recalled | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/jersey-bus-service-declining-despite-big-subsidies-jersey-bus.html | Jersey Bus Service Declining Despite Big Subsidies | True | By Martin Waldron Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/chain-sales-up-7-in-february.html | Chain Sales Up 7% in February | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/us-charges-steel-dumping.html | U.S. Charges Steel Dumping | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/advertising-combat-zone-for-pentax-pr-associates-president-sudler.html | Advertising | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/nicaragua-expels-journalist.html | Nicaragua Expels Journalist | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/living-in-puerto-ricos-palace-living-in-puerto-ricos-palace.html | Living in Puerto Rico's Palace | True | By Jane Geniesse | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/di-giorgio-seeking-its-niche-food-company-absorbs-series-of.html | Di Giorgio Seeking Its Niche | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/stage-dispatches-rockwar-musical-based-on-her-book.html | Stage: â€šÃ„Â°Dispatches,â€šÃ„Â° Rockâ€šÃ„Â® War Musical | True | By Richard Eder | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/john-wins-his-3d-for-yanks-31-get-8-hits-off-him-tries-something.html | John Wins His 3d for Yanks, 3â€šÃ„Â°1 | True | By Murray Crass | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/money.html | Money | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/the-region-six-shot-in-newark-pesticide-is-blamed-in-6000-bird.html | The Region | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-10-no-title.html | Deaths | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/music-composers-forum-opens-spring-festival.html | Music: Composers' Forum Opens Spring Festival | True | By John Rockwell | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/japan-trade-surplus-206-billion-in-year-trade-direction-seen.html | Japan Trade Surplus $20.6 Billion in Year | True | By Tracy Dahlby; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/talks-to-avert-strike-in-apartment-houses-pressed-by-both-sides.html | Talks to Avert Strike In Apartment Houses Pressed by Both Sides | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/carnegie-study-finds-dishonesty-increasing-on-college-campuses.html | Carnegie Study Finds Dishonesty Increasing On College Campuses | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/chinese-freighter-docks-in-seattle-first-in-us-port-in-three.html | Chinese Freighter Docks in Seattle, First in U.S. Port in Three Decades | True | By Wallace Turner Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/notes-on-people-han-suy-in-speaks-at-dinner-aiding-a-magazine.html | Notes on People | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/prosecutor-testifies-he-could-not-prove-post-knew-of-bribe.html | Prosecutor Testifies He Could Not Prove Post Knew of Bribe | True | By David Bird | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/sw-halperin-retired-professor-and-author-dead-on-coast-at-74.html | S. W. Halperin, Retired Professor And Author, Dead on Coast at 74 | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/islanders-subdue-black-hawks-on-bossys-goal-in-overtime-10-on-a.html | Islanders Subdue Black Hawks On Bossy's Goal in Overtime, 1â€šÃ„Â°0 | True | By Deane McGowen; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/us-halving-gold-sales-reflecting-dollars-gains-treasury-halving.html | U.S. Halving Gold Sales, Reflecting Dollar's Gains | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/bomb-injures-12-in-istanbul.html | Bomb Injures 12 in Istanbul | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-1-no-title.html | Obituary 1 â€Â,Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/sound.html | Sound | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/police-use-of-radar-under-attack-in-miami-earlier-models-more.html | Police Use of Radar Under Attack in Miami | True | By Jon Nordheimer Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/leo-hershfield-75-illustrator-of-trials-for-television-news.html | Leo Hershfield, 75, Illustrator of Trials For Television News | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/2-procedural-pleas-by-talmadge-rejected-by-senate-ethics-panel.html | 2 Procedural Pleas by Talmadge Rejected by Senate Ethics Panel | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/custom-house-festivities-for-musics-sake.html | Custom House Festivities, for Music's Sake | True | By Leslie Bennetts | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/fbi-and-justice-agency-agree-on-limit-to-cia-death-inquiry.html | F.B.I. and Justice Agency Agree On Limit to C.I.A. Death Inquiry | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/rhodesia-auxiliaries-role-in-vote-stirs-controversy-international.html | Rhodesia Auxiliariesâ€Â,Â´ Role in Vote Stirs Controversy | True | By John F. Burns Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/more-suspects-sought-in-waterbury-robbery-murders-a-heavy-load-to.html | More Suspects Sought in Waterbury Robbery Murders. | True | By Diane Henry Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/disclosures-in-freedom-act-upheld-but-court-cites-business-statute.html | Disclosures In Freedom Act Upheld | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/music-hall-to-be-restored-new-show-format-set-restoration-to-start.html | Music Hall to Be Restored | True | By Richard F. Shepard | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/new-chief-at-coast-thrift-unit.html | New Chief at Coast Thrift Unit | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/excerpts-from-opinions-by-supreme-court-justices-in-herbertcbs.html | Excerpts From Opinions by Supreme Court Justices in Herbertâ€Â,Â®CBS Libel Case | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/model-designed-on-dreams-of-utopia-an-appraisal-enclave-designed-as.html | Model Designed on Dreams of Utopia | True | By Paul Goldberger Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/article-3-no-title-preparing-to-back-them.html | â€Â,Â³Preparing to Back Themâ€Â,Â´ | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/expos-top-mets-on-2-in-9th-65-a-notsosweet-valentine-expos-top-mets.html | Expos Top Mets on 2 in 9th, 6â€Â,Â*5 | True | By Michael Strauss; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/thatcher-speech-warms-up-the-british-campaign-first-major-address.html | Thatcher Speech Warms Up the British Campaign | True | By R. W. Apple Jr. Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/angels-beat-twins-116-for-7-in-row-as-carew-stars-brewers-4-red-sox.html | Angels Beat Twins, 11â€Â,Â*6, for 7 in Row as Carew Stars | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/bolivian-announces-candidacy.html | Bolivian Announces Candidacy | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/burroughs-loses-to-computer-user.html | Burroughs Loses To Computer User | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/shirley-maclaine-to-do-film-comedy.html | Shirley Maclaine to Do Film Comedy | True | By Aljean Harmetz; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/32-million-net-earned-by-amc-7-million-tax-credit.html | $32 Million Net Earned By A.M.C. | True | By Iver Peterson; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/arabs-monetary-fund-votes-to-suspend-egypt.html | Arabsâ€Â,Â´ Monetary Fund Votes to Suspend Egypt | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/ballet-julie-is-revived.html | Ballet: â€Â,Â³Miss Julieâ€Â,Â´ Is Revived | True | By Jack Anderson | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/music-juilliards-oedipus-rex.html | Music: Juilliard's â€Â,Â³Oedipus Rexâ€Â,Â´ | True | By Donal Henahan | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/gardening-for-a-smug-screen-of-hedges-consider-privet-pine-or-yew.html | GARDENING | True | By Joan Lee Faust | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/us-seeks-to-question-pretoria-scandal-figure.html | U. S. Seeks to Question Pretoria Scandal Figure | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/14-hurt-as-buses-collide.html | 14 Hurt as Buses Collide | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/income-up-1-in-march-decline-in-farm-income.html | Income Up 1% in March | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/longtime-residency-mark-of-its-success-radburn-motor-age-town-going.html | Longtime Residency Mark of Its Success | True | By Fred Ferretti Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/us-says-arms-talks-have-now-resolved-virtually-all-issues.html | U.S. SAYS ARMS TALKS HAVE NOW RESOLVED VIRTUALLY ALL ISSUES | True | By Richard Burt Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/sven-g-thyrre-80-former-head-of-fl-smidth-civil-engineers.html | Sven G. Thyrre, 80, Former Head Of F. L. Smidth, Civil Engineers | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/squash-racquets-under-way-court-is-smaller.html | Squash Racquets Under Way | True | By James Tuite | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/shippingmails.html | Shipping/Mails | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/nuclear-curb-at-coast-utility-defeated-our-consciences-are-clear.html | Nuclear Curb at Coast Utility Defeated | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/passenger-list-dead.html | Passenger List | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/tv-the-benny-hill-show-stars-british-comic.html | TV: â€šÃ„ÃºThe Benny Hill Showâ€šÃ„Ã´ | True | By Tom Buckley | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/edward-fields-carpet-designer-and-manufacturer-is-dead-at-66.html | Edward Fields, Carpet Designer And Manufacturer, Is Dead at 66 | True | By Alfred E. Clark | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/geodesic-greenhouse-grows-in-the-bronx-urban-farming-on-a-small.html | Geodesic Greenhouse Grows in the Bronx | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/mental-facilities-in-bronx-to-get-major-changes-state-names-new.html | Mental Facilities In Bronx to Get Major Changes | True | By Peter Kihss | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/tiredlooking-brezhnev-named-to-another-term-by-legislature-status.html | Tiredâ€šÃ„Â¶Looking Brezhnev Named To Another Term by Legislature | True | By Craig R. Whitney Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/high-court-upholds-breaking-and-entry-in-federal-bugging-divides-on.html | HIGH COURT UPHOLDS BREAKING AND ENTRY IN FEDERAL BUGGING | True | By Linda Greenhouse Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/qa.html | Q & | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/the-case-for-casinos-is-still-not-made.html | The Case For Casinos Is Still Not Made | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/market-place-traders-playing-takeover-game.html | Market Place | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/helpful-hardware-clamping-down-on-clutter.html | HELPFUL HARDWARE Clamping Down on Clutter | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/after-deficit-a-profit-for-reynolds-metals-continental-group.html | After Deficit, a Profit For Reynolds Metals | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/about-princeton-sats-are-a-chore-test-fun.html | About Princeton; SAT's Are a (Chore) (Test) (Fun) | True | By Francis X. Clines | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/threepart-peace-plan-is-offered-by-vietnam-at-parley-with-china.html | Threeâ€šÃ„Â¶Part Peace Plan Is Offered by Vietnam At Parley With China | True | By Henry Kamm Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/att-sees-monopoly-periled-att-views-monopoly-as-periled.html | A. T. &T Sees Monopoly Periled | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/an-ayatollah-who-must-be-reckoned-with-mahmoud-taleghani-man-in-the.html | An Ayatollah Who Must Be Reckoned With | True | By Youssef M. Ibrahim Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/newsmen-dealt-blow-on-defense-in-suits-for-libel-court-backs-demand.html | Newsmen Dealt Blow on Defense In Suits for Libel | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/after-singer-met-lee-marvin-her-life-was-never-the-same-a-dancer-in.html | After Singer â€šÃ„Â¶Met Lee Marvin,â€šÃ„Â´ Her Life Was Never the Sameâ€šÃ„Â´ | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/suffolk-county-gains-extension-on-deadline-for-disaster-loans.html | Suffolk County Gains Extension On Deadline for Disaster Loans | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/teamsters-in-a-shift-moving-to-back-strike-by-5000-steel-drivers.html | Teamsters, in a Shift, Moving to Back Strike By 5,000 Steel Drivers | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/bally-concludes-pact-for-80-million-loan.html | Bally Concludes Pact For $80 Million Loan | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/atlantic-avenue-shops-eclectic-browsing-atlantic-avenue-eclectic.html | Atlantic Avenue Shops: Eclectic Browsing | True | By Alexandra Anderson | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/spains-big-nuclear-energy-program-runs-afoul-of-democratic-politics.html | .Spain's Big Nuclear Energy Program Runs Afoul of Democratic Politics | True | By James M. Markham Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/cauthen-wins-stake-race-despite-a-slipping-saddle.html | Cauthen Wins Stake Race, Despite a Slipping Saddle | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/election-unit-is-ordered-to-shift-stand-on-labor.html | Election Unit Is Ordered To Shift Stand on Labor | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/home-beat-nice-bits-for-young-collectors.html | Home Beat | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/screen-werner-herzoga-personal-view.html | Screen: Werner Herzog:A Personal View | True | By Vincent Canby | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/sonics-set-back-lakers.html | Sonics Set Back Lakers | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/egypt-and-israel-delay-peace-ceremony-again.html | Egypt and Israel Delay Peace Ceremony Again | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/theater-manny-about-edward-g-robinson-art-and-life.html | Theater: â€šÃ„Ã²Manny,â€šÃ„Ã´ About Edward G. Robinson | True | By Mel Gussow | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/editors-concerned-by-courts-state-of-mind-decision-pleased-by.html | Editors Concerned by Court 's â€šÃ„Ã²State of Mindâ€šÃ„Ã´ Decision | True | By Deirdre Carmody | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/corporations-report-quarterly-sales-and-earnings-results-profits.html | Corporations Report Quarterly Sales and Earnings Results | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/waterbury-robbery-is-causing-misgivings-in-security-industry.html | Waterbury Robbery Is Causing Misgivings in Security Industry | True | By Matthew L Wald Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/author-says-no-its-not-my-life-productions-overseas.html | Author Says, â€šÃ„Ã²No, It's Not My Lifeâ€šÃ„Ã´ | True | By Carol Lawson | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/walkouts-start-at-state-prisons-in-wage-dispute-39-guards-leave.html | Walkouts Start At State Prisons In Wage Dispute | True | By Sheila Rule Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/group-lists-complaints-with-usac.html | Group Lists Complaints With USAC | True | By John S. Radosta | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/appeals-court-gets-kodakberkey-case.html | Appeals Court Gets Kodakâ€šÃ„Ã´Berkey Case | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-11-no-title.html | Obituary 11 â€šÃ„Ã® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/paris-leaning-to-mobile-and-air-strategic-missiles-new-missile-with.html | Paris Leaning to Mobile and Air Strategic Missiles | True | By Flora Lewis Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/merger-clearance-seen-by-marine-midland-chief.html | Merger Clearance Seen By Marine Midland Chief | True | By Robert A. Bennett; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/air-carriers-show-loss-in-quarter-fuel-expense-rose-in-quarter.html | Air Carriers Show Loss In Quarter | True | By Winston Williams | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ã® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/mondale-talks-to-danes-about-nuclear-worries.html | Mondale Talks to Danes About Nuclear Worries | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/lyle-at-37-keeps-coming-back-acquitted-a-year-later.html | Lyle, at 37, Keeps Coming Back | True | By Michael Katz | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/commodities-treasury-move-to-halve-sales-of-gold-lifts-prices.html | COMMODITIES Treasury Move to Halve Sales of Gold Lifts Prices | True | By H.j. Maidenberg | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/50000-chevettes-ordered-recalled-for-high-emissions.html | 50,000 Chevettes Ordered Recalled for High Emissions | True | By Philip Shabecoff Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/charges-of-guinea-pig-surgery-on-patients-denied-restraining-order.html | Charges of â€šÃ„Ã²Guinea Pigâ€šÃ„Ã´ Surgery on Patients Denied | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/air-traffic-up-on-us-lines.html | Air Traffic Up On U.S. Lines | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/business-records.html | Business Records | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/a-soccer-sideshow.html | A Soccer Sideshow | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/around-the-nation-5-cities-submit-final-bid-for-democratic.html | Around the Nation | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/the-city-march-at-city-hall-backs-bus-drivers-shanker-reelected-2.html | The City | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/thais-attack-communist-camp.html | Thais Attack Communist Camp | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/11-on-school-bus-injured.html | 11 on School Bus Injured | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/television.html | Television | True | | 1979-04-23 0:00 | TX 226805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/tutors-to-help-pupils-prepare-for-basic-test.html | Tutors to Help Pupils Prepare For Basic Test | True | By Dena Kleiman | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-6-no-title.html | Obituary 6 â€¦Â¸Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/3-killed-and-12-injured-in-helicopter-crash-in-newark-1000foot.html | 3 Killed and 12 Injured in Helicopter Crash in Newark | True | By Robert Mcg. Thomas Jr. | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/lake-ontario-stocked-with-fish-despite-waters-toxic-chemicals.html | Lake Ontario Stocked With Fish Despite Water's Toxic Chemicals | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/soho-lofts-lead-off-house-tour-season.html | SoHo Lofts Lead Off House Tour Season | True | By Ruth Rejnis | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/art-on-display-art-put-away.html | Art on Display â€¦Â® Art Put Away | True | By Michael Decoursy Hinds | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/pope-asks-for-clemency-in-clear-allusion-to-iran.html | Pope Asks for Clemency In Clear Allusion to Iran | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/players-end-strike-in-soccer-players-end-strike-in-soccer.html | Players End Strike In Soccer | True | By Alex Yannis | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/judge-suspends-italy-bank-aide-dutchshell-outlay.html | Judge Suspends Italy Bank Aide | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/world-news-briefs-relatives-of-missing-people-demonstrate-in-chile.html | World News Briefs | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/4year-cost-of-a-wols-is-placed-at-11-billion.html | 4â€¦Â¸Â®Year Cost of AWOL's Is Placed at $1.1 Billion | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/keep-the-beef-boycott-within-bounds.html | Keep the Beef Boycott Within Bounds | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/quakes-in-new-england-common-but-mysterious-nothing-to-worry-about.html | Quakes in New England: Common but Mysterious | True | By Michael Knight Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/deng-tells-us-congress-group-technological-aid-is-still-sought.html | Deng Tells U.S. Congress Group Technological Aid Is Still Sought | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/hers.html | Hers | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/sports-today-baseball.html | Sports Today | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/new-yorkers-in-protest-for-imprisoned-russian.html | New Yorkers in Protest For Imprisoned Russian | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/design-notebook-wrights-designs-give-the-biltmore-in-arizona-its.html | Design Notebook | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/letters-in-hot-water.html | Letters | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/satin-chantilly-lace-and-pearls-sports-of-the-times.html | Satin, Chantilly Lace and Pearls | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/examiner-says-some-murder-knives-can-be-bloodless-no-blood-on.html | Examiner Says Some Murder Knives Can Be Bloodless | True | By Charles Kaiser | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/company-news-hudsons-bay-won-by-thomson-group-insilco-unit-extends.html | COMPANY NEWS | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/stocks-climb-on-profit-reports.html | Stocks Climb on Profit Reports | True | By Vartanig G. Vartan | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/letter-on-the-civil-rights-movement-the-unsolved-problems-of-blacks.html | Letter: On the Civil Rights Movement | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/at-home-abroad-corruption-of-power.html | AT HOME ABROAD Corruption Of Power | True | By Anthony Lewis | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/dow-chemical-profit-up-merck.html | Dow Chemical Profit Up | True | By Clare M. Reckert | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/officials-pondered-shutting-down-reactors-similar-to-three-mile.html | Officials Pondered Shutting Down Reactors Similar to Three Mile Island | True | By David Burnham Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/holiday-inns-to-add-restaurant-chain.html | Holiday Inns to Add Restaurant Chain | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/no-newsweekvision-tie.html | No Newsweekâ€¦Â®Vision Tie | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/newmont-copper-price.html | Newmont Copper Price | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/berkeley-votes-to-bar-its-funds-from-south-africa-and-curb.html | Berkeley Votes to Bar Its Funds From South Africa and Curb Marijuana Enforcement | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/bronfman-unit-reopens-bid-to-take-over-brascan.html | Bronfman Unit Reopens Bid to Take Over Brascan | True | By Andrew H. Malcolm Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/rangers-roll-71-even-series-rangers-rangers-roll-71-tie-playoff.html | Rangers Roll, 7â€¦Â¸Â®1 | True | By Parton Keese; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/aftershocks-strike-yugoslavia-italy-temblors-following-sunday-quake.html | AFTERSHOCKS STRIKE YUGOSLAVIA, ITALY | True | By David A. Andelman Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/carter-nominating-general-barrow-to-be-marine-corps-commandant.html | Carter Nominating General Barrow To Be Marine Corps Commandant | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/letters-nuclear-powers-undiminished-promise.html | Letters | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/militia-fires-on-un-civilians-welcome-troops.html | Militia Fires on U.N. | True | By Marvine Howe Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/first-boston-reports-profit.html | First Boston Reports Profit | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/calendar-city-walking-tour.html | Calendar: City Walking Tour | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/critics-of-nuclear-power-to-march-on-capitol-may-6.html | Critics of Nuclear Power to March on Capitol May 6 | True | By Charles Mohr Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/assurance-given-on-tariff-cuts-us-aide-says-periled-concerns-are.html | Assurance Given on Tariff Cuts | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/carey-holds-phoneside-tv-chat-private-casinos-backed.html | Carey Holds Phoneside TV Chat | True | By Leslie Maitland | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/us-six-wastes-early-lead-ties-poland.html | U.S. Six Wastes Early Lead, Ties Poland | True | By Samuel Art; Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/bridge-brazilian-highly-regarded-for-ability-and-popularity-suits.html | Bridge: | True | By Alan Truscott | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/dividends.html | Dividends | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/peru-at-midpassage.html | Peru at Midâ€šÃ„Â¶Passage | True | By John B. Oakes | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/desai-sets-accords-on-bangladesh-trip-indian-and-zia-agree-to.html | DESAI SETS ACCORDS ON BANGLADESH TRIP | True | By Robert Trumbull Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/klm-faces-us-inquiry-on-payment-allegations-an-unusual-court-order.html | KLM Faces U.S. Inquiry On Payment Allegations | True | By Ralph Blumenthal | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/kinard-is-patriot-aide.html | Kinard Is Patriot Aide | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/abc-makes-disclosure-on-2-rulings-by-court.html | ABC Makes Disclosure On 2 Rulings by Court | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/wells-rich-wins-diners-club.html | Wells, Rich Wins Diners Club | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/india-riot-deaths-put-at-110.html | India Riot Deaths Put at 110 | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/essay-justice-after-bell.html | ESSAY Justice After Bell | True | By William Safire | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/windfall-tax-backed-by-ullman-balanced-budget-measure.html | Windfall Tax Backed By Ullman | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/profits-of-borden-and-nabisco-rise.html | Profits of Borden And Nabisco Rise | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/choosing-a-lawn-company-at-your-service.html | Choosing A Lawn Company | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/oriental-rugs-new-target-for-burglars-in-boston.html | Oriental Rugs New Target for Burglars in Boston | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/chase-plans-an-offering-of-floatingrate-notes.html | Chase Plans an Offering Of Floatingâ€šÃ„Â¶Rate Notes | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/radio-music.html | Radio | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/kenya-says-its-holding-amins-britishdeputy-tied-to-widespread.html | Kenya Says It's Holding Amin's Britishâ€šÃ„Â¶Born Deputy | True | By Carey Winfrey Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/crash-of-copter-in-77-on-pan-am-building-was-the-areas-worst.html | Crash of Copter in â€šÃ„Â¶77 On Pan Am Building Was the Area's Worst | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/libel-simply-defined-damage-to-reputation.html | Libel Simply Defined: Damage to Reputation | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/trial-by-komiteh.html | Trial by Komiteh | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/for-26th-newport-jazz-take-many-trains-blake-to-be-featured.html | For 26th Newport Jazz, Take Many Trains | True | By John S. Wilson | 1979-04-23 0:00 | TX 226805 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/lee-marvin-told-to-pay-104000-but-judge-prohibits-property-split.html | Lee Marvin Told to Pay $104,000, But Judge Prohibits Property Split | True | By Robert Lindsey Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/rights-as-realpolitik.html | Rights as Realpolitik | True | By Jan T. Gross | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/talking-business-semiconductors-japans-barriers.html | Talking Business | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/hawks-thriving-on-low-profile-next-two-in-atlanta.html | Hawks Thriving on Low Profile | True | By Sam Goldaper | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/allegheny-steel-charge-off.html | Allegheny Steel Charge Off | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/growing-up-irrational-the-advantage-of-growing-up-irrational.html | Growing Up Irrational | True | By Anatole Broyard | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/tanzanians-resume-drive-in-uganda-eastern-drive-is-crucial.html | Tanzanians Resume Drive in Uganda | True | By John Darnton Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/militia-in-lebanon-declares-border-area-independent-coordination.html | Militia in Lebanon Declares Border Area Independent | True | By Jonathan Kandell Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/seoul-plans-continued-export-aid-scandal-to-cost-banks-30-million.html | Seoul Plans Continued Export Aid | True | By Jae Noon Shim Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/waldheim-predicts-chaos-at-un-if-us-lets-spending-curb-stand.html | Waldheim Predicts Chaos at U.N. If U.S. Lets Spending Curb Stand | True | By Kathleen Teltsch Special to The New York Times | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/home-improvement-take-time-to-check-roof-leaders-and-gutters-for.html | Home Improvement | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/2-ayatollahs-meet-in-bid-to-settle-their-growing-political-disputes.html | 2 Ayatollahs Meet in Bid to Settle Their Growing Political Disputes | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/price-of-license-plates-in-new-york-rises-25c.html | Price of License Plates In New York Rises 25c | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/japan-joins-international-efforts-to-develop-new-energy-sources.html | Japan Joins International Efforts To Develop New Energy Sources | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/books-of-the-times-the-time-in-between.html | Books of The Times | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/chimerine-will-head-chase-econometrics.html | Chimerine Will Head Chase Econometrics | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-19 | 1979-04-19 | https://www.nytimes.com/1979/04/19/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events | True | | 1979-04-23 0:00 | TX 226805 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/bronx-program-offers-apartmentliving-aid-for-frail-and-elderly.html | Bronx Program Offers ApartmentâÂ,Âˆ'Living Aid For Frail and Elderly | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/movie-hungarian-just-like-at-homenational-black-theater-plans.html | Movie: Hungarian 'Just Like at Home';National Black Theater Plans Anniversary Benefit | True | By Janet Maslin | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/struggling-monticello-wants-aid.html | Struggling Monticello Wants Aid | True | By James Tuite; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/a-murder-in-brooklyn-of-a-daycare-leader-held-execution-type.html | A Murder in Brooklyn Of a DayâÂ§Â"ÂˆCare Leader Held âÂ§Â"Âˆ'Execution TypeâÂ§Â"Âˆ' | True | By Walter H. Waggoner | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/35-are-injured-in-dormitory-blaze-at-george-washington-university.html | 35 Are Injured in Dormitory Blaze At George Washington University | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/south-carolina-hearing-set-on-bid-for-woolworth.html | South Carolina Hearing Set on Bid for Woolworth | True | By Isadore Barmash | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/advertising-parkson-opens-door-to-clients-dkg-and-starch-hooper.html | Advertising | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/news-summary-international.html | News Summary | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/credit-markets-utility-bond-test-no-appeal-georgia-power-bonds.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/a-new-city-surplus-may-save-4000-jobs-facing-ceta-cutoff-us-cost.html | A NEW CITY SURPLUS MAY SAVE 4,000 JOBS FACING CETA CUTOFF | True | By Lee Dembart | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/spot-commodity-index.html | Spot Commodity Index | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/ballet-theater-debuts-in-some-major-roles.html | Ballet Theater: Debuts In Some Major Roles | True | By Jack Anderson | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/florida-execution-weighed.html | Florida Execution Weighed | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/product-safety-panel-requests-voluntary-recall-of-hair-dryers.html | Product Safety Panel Requests Voluntary Recall of Hair Dryers | True | | 1979-04-25 0:00 | TX 226800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/a-bank-bridge-over-state-lines-industrial-banks-bridge-state.html | A Bank Bridge Over State Lines | True | By Karen W. Arenson | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/carter-plans-to-visit-south-korea-in-june-after-tokyo-meeting.html | Carter Plans to Visit South Korea in June After Tokyo Meeting | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/sports-today.html | Sports Today | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/bridge-the-musketeers-cut-swath-with-cards-in-a-new-book-contract.html | Bridge: | True | By Alan Truscott | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/90-million-renovation-at-lexington-and-46th-a-90-million-renovation.html | $90 Million Renovation At Lexington and 46th | True | By Carter B. Horsley | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/another-pullback-for-market-selected-energy-stocks-advance.html | Another Pullback For Market | True | By Vartanig G. Vartan | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/carson-move-may-add-to-rcas-nbc-woes-bottom-line-ed.html | Carson Move May Add To RCA's NBC Woes | True | By Peter J. Schuyten | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/ripple-effect-is-feared-in-press-ruling-news-analysis-questions.html | Ripple Effect Is Feared in Press Ruling | True | By Deirdre Carmody | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/bankamerica-profits-up-in-first-quarter-by-26-larger-loanloss.html | BankAmerica Profits Up In First Quarter by 26% | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/jack-w-ferguson-48-was-head-of-a-group-at-the-chemical-bank.html | Jack W. Ferguson, 48 | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/carter-plan-on-oil-tax-due-soon-but-a-draft-bill-wont-be-given-to.html | Carter Plan On Oil Tax Due Soon | True | By Martin Tolchin; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/nows-the-time-to-debate-the-debates.html | Now's the Time to Debate the Debates | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/speech-by-giscard-heats-political-row-opening-the-european.html | SPEECH BY GISCARD HEATS POLITICAL ROW! | True | By Flora Lewis; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/cattle-drop-seen-lifting-beef-prices-beef-prices-up-37-in-year-drop.html | Cattle Drop Seen Lifting Beef Prices | True | By Seth S. King Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/after-56-years-roy-larsen-80-retires-as-executive-of-time-inc-work.html | After 56 Years, Roy Larsen, 80, Retires as Executive of Time Inc. | True | By James Barron | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/cia-loses-attempt-to-censor-a-magazine.html | C.I.A. Loses Attempt To Censor a Magazine | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/lou-rossini-is-dismissed-by-st-francis.html | Lou Rossini Is Dismissed By St. Francis | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/about-real-estate-joint-venture-for-speedup-of-housing-in.html | About Real Estate Joint Venture for Speedup Of Housing in Westchester | True | By Alan S. Oser | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/the-maitre-dhotel-knows-his-bordeaux.html | The Maî'sÃ'tre d'Hâ'sÃ'tel Knows His Bordeaux | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/supreme-court-seeks-source-of-disclosures-on-rulings.html | Supreme Court Seeks Source of Disclosures on Rulings | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/film-idlers-of-greecedolce-far-niente.html | Film: 'Idlers' of Greece:Dolce Far Niente | True | By Vincent Canby | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/new-films-series-opening-at-the-modern-film-and-video.html | New Films Series Opening at the Modern | True | By Lawrence Van Gelder | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/murdered-shoppingbag-lady-cremated-a-mystery-to-the-end.html | Murdered â€šÃ„ôShopping⠀šÃ„ôBag Ladyâ€šÃ„ô Cremated, a Mystery to the End | True | By Lee A. Daniels | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/nippon-to-assist-wheeling-on-plant.html | Nippon to Assist Wheeling on Plant | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/washington-courts-and-the-press.html | WASHINGTON Courts and the Press | True | By James Reston | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/watsons-69-leads-by-shot-miss-melsterlin-leads-by-4-mann-is-leader.html | Watson's 69 Leads by Shot | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/music-smith-singers.html | Music: Smith Singers | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/china-cuts-wheat-buying.html | China Cuts Wheat Buying | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/abraham-a-dessert-a-labor-negotiator-organizer-in-30s-for-the-ilgwu.html | ABRAHAM A. DESSERT A LABOR NEGOTIATOR | True | By Peter Kihss | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/carbides-earnings-rise-579-3m-up-275-grace-gains-minnesota-mining.html | Carbide's Earnings Rise 57.9% | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/henry-ford-said-to-bar-a-high-post-for-nephew-ford-said-to-bar-key.html | Henry Ford Said to Bar A High Post for Nephew | True | By Agis Salpukas | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/deaths-of-three-security-guards-mourned-at-funerals-daughters.html | Deaths of Three Security Guards Mourned at Funerals | True | By Diane Henry; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-04-25 0:00 | TX 226800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/john-dexter-may-leave-met-opera.html | John Dexter May Leave Met Opera | True | By Donal Henahan | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/46-million-awarded-to-officials-for-libel-by-a-hearst-newspaper.html | $4.6 Million Awarded to Officials For Libel by a Hearst Newspaper | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-7-no-title.html | Obituary 7 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/film-dawn-of-the-deadmorning-after.html | Film: 'Dawn of the Dead':Morning After | True | JANET MASLIN | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/astoria-hub-to-get-65000.html | Astoria Hub to Get $65,000 | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/in-the-ring-with-joe-and-marvis-sports-of-the-times.html | In the Ring With Joe and Marvis | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/greeks-and-russians-celebrate-easter-rite.html | Greeks and Russians Celebrate Easter Rite | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/business-records.html | Business Records | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/a-health-emergency-declared-in-new-york-in-19day-tug-strike.html | A Health Emergency Declared in New York In 19â€ŠÂªDay Tug Strike | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-1-no-title.html | Obituary 1 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/for-mrs-marcos-growing-power-but-declining-esteem-first-lady-with.html | For Mrs. Marcos, Growing Power but Declining Esteem | True | By James P. Sterba; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/correction.html | CORRECTION | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/art-people-the-other-side-of-the-park.html | Art People | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/two-railroads-post-net-gains.html | Two Railroads Post Net Gains | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/mets-get-taveras-from-pirates.html | Mets Get Taveras From Pirates | True | By Eric Lincoln | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/article-3-no-title.html | Article 3 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/bernard-meyer-nassau-democrat-named-by-carey-to-appeals-court.html | Bernard Meyer, Nassau Democrat, Named by Carey to Appeals Court | True | By Maurice Carroll | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/gsas-pittsburgh-unit-cleared-in-fbi-inquiry.html | G.S.A.'s Pittsburgh Unit Cleared in F.B.I. Inquiry | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-8-no-title.html | Obituary 8 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/four-months-added-to-sentence-of-william-harris-in-hearst-case.html | Four Months Added to Sentence Of William Harris in Hearst Case | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/company-news-weyerhaeuser-to-bid-for-bodcaw-brown-co-sets-price-for.html | COMPANY NEWS | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/around-the-nation-river-towns-in-mississippi-prepare-for-heavy.html | Around the Nation | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/national-black-political-convention-is-urged-for-1980-more.html | National Black Political Convention Is Urged for 1980 | True | By Thomas A. Johnson; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/union-says-uniroyal-reneged-on-a-tentative-accord-union-to-stay-on.html | Union Says Uniroyal Reneged on a Tentative Accord | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/flyers-give-up-homeice-edge.html | Flyers Give Up Homeâ€ŠÂªIce Edge | True | By Parton Keese | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/when-homework-hurts-they-dial-for-help-six-to-eight-teachers-take.html | When Homework Hurts, They Dial for Help | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/world-news-briefs-acquittal-of-four-exnazis-stirs-angry-protest-in.html | World News Briefs | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/safety-board-tentatively-blames-jetliner-crew-for-midair-disaster.html | Safety Board Tentatively Blames Jetliner,Crew for Midair Disaster | True | By Richard Witkin; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/article-2-no-title.html | Article 2 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/blue-wins-4th-in-row-for-giants-cubs-3-cardinals-2-angels-6-twins-4.html | Blue Wins 4th in Row For Giants | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/short-interest-on-big-board.html | Short Interest on Big Board | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/hope-spurs-13-entries-for-wood-jolley-undismayed-the-vasquez-view.html | Hope Spurs 13 Entries For Wood | True | By Sieve Cady | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/guardsmen-begin-moving-into-prisons-picketline-violence-confronts.html | Guardsmen Begin Moving Into Prisons | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/lakers-to-pick-first-in-draft.html | Lakers to Pick First in Draft | True | | 1979-04-25 0:00 | TX 226800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/union-lawsuit-alleges-surveillance-by-police.html | Union Lawsuit Alleges Surveillance by Police | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/soviet-six-takes-lead-in-tourney.html | Soviet Six Takes Lead in Tourney | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/archdiocese-rates-tv-four-songs-criticized.html | Archdiocese Rates TV | True | By Joseph B. Treaster | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/rogers-cb-morton-is-dead-at-64-served-in-nixon-and-ford-cabinets.html | Rogers C.B. Morton Is Dead at 64; Served in Nixon and Ford Cabinets | True | By Joan Cook | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/arms-hurdle-trust-in-soviet-skirmish-on-verification-heralds-coming.html | Arms Hurdle: Trust in Soviet | True | By Hedrick Smith; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/kodak-to-sell-film-in-china.html | Kodak to Sell Film in China | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/in-the-nation-a-chilling-court.html | IN THE NATION A Chilling Court | True | By Tom Wicker | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/printers-at-closed-london-times-reject-proposals-for-arbitration.html | Printers at Closed London Times Reject Proposals for Arbitration | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/32-food-establishments-listed-as-code-violators.html | 32 Food Establishments Listed as Code Violators | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/art-mogul-india-portraits-of-an-age.html | Art: Mogul India, Portraits of an Age | True | By Hilton Kramer | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/market-place-as-gw-saw-browns-worth.html | Market Place | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-reports-radioactive-iodine-has-dropped-at-three-mile-island.html | U.S. Reports Radioactive Iodine Has Dropped at Three Mile Island | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/safety-officials-move-to-ground-1000-sikorskys-crack-in-tail-blade.html | Safety Officials Move to Ground 1,000 Sikorskys | True | By Robert Hanley; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/stage-millers-price-revival-tickets-for-may-concerts-by-horowitz.html | Stage: Miller's â€šÃ„Â²Priceâ€šÃ„Â´ Revival | True | By Mel Gussow | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/business-lending-grows-money-supply-expands.html | Business Lending Grows; Money Supply Expands | True | By Robert A. Bennett | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/publishing-georgian-29-wins-poetry-award.html | Publishing: Georgian, 29, Wins Poetry Award | True | By Thomas Lask | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/robert-h-dee-46-end-for-the-boston-patriots.html | Robert H. Dee, 46, End For the Boston Patriots | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/columbia-strings-to-play-a-rare-belgian-work.html | Columbia Strings to Play A Rare Belgian Work | True | By Raymond Ericson | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/califano-seeks-faster-approval-of-major-breakthrough-drugs.html | Califano Seeks Faster Approval Of Major â€šÃ„Â²Breakthroughâ€šÃ„Â´ Drugs | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/screen-skin-deepjazz-mass-at-st-patricks.html | Screen: 'Skin Deep':Jazz Mass at St Patrick's | True | VINCENT CANBY | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/restaurants-past-and-present-in-french-cuisine.html | Restaurants | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/events-leading-up-to-libel-suit-began-a-decade-ago-in-vietnam-truth.html | Events Leading Up to Libel Suit Began a Decade Ago in Vietnam | True | By Robert Mcg. Thomas Jr. | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/economic-scene-new-twist-fed-shuns-rate-rise.html | Economic Scene | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/dance-paul-taylor-troupe-sparkles-the-cast.html | Dance: Paul Taylor Troupe Sparkles | True | By Anna Kisselgoff | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/lawyers-troubled-by-rehabilitation-concept-in-marvin-decision-news.html | Lawyers Troubled by Rehabilitation Concept in Marvin Decision | True | By Lawrence Van Gelder | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/gop-contenders-begin-efforts-early-in-the-south-carters-drive-an.html | G.O.P. Contenders Begin Efforts Early in the South | True | By Howell Raines; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/sp-lowers-chrysler-ratings-new-name-grow-group.html | S.& | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/tito-says-two-peace-bids-failed.html | Tito Says Two Peace Bids Failed | True | By David A. Andelman; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/woody-allens-friends-were-all-there-a-real-love-poem.html | Woody Allen's Friends Were All There | True | By Judy Klemesrud | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/carter-emissary-dissuaded-shah-from-us-exile-kissinger-battles-to.html | Carter Emissary Dissuaded Shah From U.S. Exile | True | By Bernard Gwertzman; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/milk-shipments-called-obstacle-to-ending-strike-jersey-court-curbs.html | Milk Shipments Called Obstacle To Ending Strike | True | By Ronald Smothers; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/growth-in-economy-plunged-in-quarter-but-inflation-rose-gnp.html | GROWTH IN ECONOMY PLUNGED IN QUARTER BUT INFLATION ROSE | True | By Edward Cowan; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/legislator-warns-of-shift-for-jersey-bus-subsidies-no-guidelines.html | Legislator Warns of Shift For Jersey Bus Subsidies | True | By Martin Waldron; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/for-nonagency-adoption.html | For Nonâ€šÃ„Â¢Agency Adoption | True | By Richard Raysman | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/faulty-copter-blade-to-be-tested.html | Faulty Copter Blade to Be Tested | True | By Leslie Maitland | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/vance-and-dobrynin-meet-again-on-arms-accord.html | Vance and Dobrynin Meet Again on Arms Accord | True | By Richard Burt; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/auctions.html | Auctions | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/jazz-concert-mangione.html | jazz Concert: Mangione | True | By Robert Palmer | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/at-the-movies-how-bogdanovich-learned-to-think-small-again.html | At the Movies | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/test-confusion-laid-to-eisenhower-records-indicate-that-he-advised.html | Aâ€šÃ„Â"TEST â€šÃ„Â¢CONFUSIONâ€šÃ„Â´ LAID TO EISENHOWER | True | By Adam Clymer; Special to the New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/the-region-nassau-gas-prices-show-sharp-rise-school-plan-gains-mt.html | The Region | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/cynthia-gregory-and-partners-cynthia-gregory-perfects-art-of.html | Cynthia Gregory and Partners | True | By Jennifer Dunning | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/drivers-strike-cuts-steel-output-shutdowns-spread-eastward.html | Driversâ€šÃ„Â´ Strike Cuts Steel Output | True | By Philip Shabecoff; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/fight-looms-in-indiana-school-drug-raids-a-preventive-measure.html | Fight Looms in Indiana School Drug Raids | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-to-assess-egypt-air-defense-15-million-in-military-aid.html | U.S. to Assess Egypt Air Defense | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/perus-rocky-road.html | Peru's Rocky Road | True | By John B. Oakes | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/the-city-explosion-burns-8-at-punkrock-club.html | The City | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/television.html | Television | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/begin-rebuts-waldheims-lebanon-charge-waldheim-accused-israel.html | Begin Rebuts Waldheim's Lebanon Charge | True | By Jonathan Kandell; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/rubicam-wins-ford-ad-account-young-rubicam-gets-ford-account-wells.html | Rubicam Wins Ford Ad Account | True | By Philip H. Dougherty | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/the-pop-life.html | The Pop Life | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/economic-light-in-the-regulatory-tunnel.html | Economic Light in the Regulatory Tunnel | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/business-and-the-law-a-closed-club-of-directors.html | Business and the Law | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/hawks-facing-20-deficit-time-for-a-reunion.html | Hawks Facing 2â€šÃ„Â¢0 Deficit | True | By Deane McGowen | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/senators-cautioned-on-taiwan-by-deng-peking-leader-asserts.html | SENATORS CAUTIONED ON TAIWAN BY DENG | True | BY Fox Butterfield; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/pompeii-comes-to-life-again-pompeii-comes-to-life-at-museum-tips-on.html | Pompeii Comes to Life Again; Pompeii Comes to Life at Museum; Tips on Tickets | True | By John Russell | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/egypt-votes-on-treaty-sadat-expects-99-approval-treaty-has-little.html | Egypt Votes on Treaty | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/with-deadline-at-midnight-union-and-apartment-houses-seek-pact.html | With Deadline at Midnight, Union And Apartment Houses Seek Pact | True | By Damon Stetson | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/topics-rules-and-regulations-hardball.html | Topics Rules and Regulations | True | | 1979-04-25 0:00 | TX 226800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/experiment-to-curb-blight-let-tenants-run-buildings-urban-federal.html | Experiment to Curb Blight: Let Tenants Run Buildings | True | By Roger Wilkins | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/eereepublican-leader-of-ai-is-found-guilty-of-lying-in-drug-case.html | Exâ€šÃ„Â¢Republican Leader MI Is Found Guilty Of Lying in Drug Case | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/3000-buildings-facing-a-strike-tenant-volunteers-sought.html | 3,000 Buildings Facing a Strike | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/abrams-plans-to-stress-role-as-a-public-advocate.html | Abrams Plans to Stress Role as a â€šÃ„Â²Public Advocateâ€šÃ„Â´ | True | By Tom Goldstein | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/okonite-officer-admits-perjury.html | Okonite Officer Admits Perjury | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/tv-weekend-pair-ask-how-gi-son-died.html | TV Weekend Pair Ask How G. I. Son Died | True | By John J. O'Connor | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-is-willing-to-provide-funds-for-refugee-camps-in-indonesia.html | U.S. Is Willing to Provide Funds For Refugee Camps in Indonesia | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/earnings-american-express-increases-profits-121-time-inc-kraft-inc.html | EARNINGS American Express Increases Profits 12.1 % | True | By Clare M. Reckert | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/nassau-sells-20-million-issue.html | Nassau Sells $20 Million Issue | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/palmer-stays-calm-orioles-beat-yanks-tiant-victimized-two-errors.html | Palmer Stays Calm, Orioles Beat Yanks | True | By Murray Chass | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/currency-markets-news-of-slow-economy-gives-strength-to-dollar.html | CURRENCY MARKETS | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/rikers-prisoner-hangs-himself.html | Rikers Prisoner Hangs Himself | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/broadway-allblack-championship-season-coming.html | Broadway | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/lebanese-secession-has-little-impact-southern-area-that-has.html | LEBANESE â€šÃ„Â²SECESSIONâ€šÃ„Â´ HAS LITTLE IMPACT | True | By Marvine Howe; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/net-soars-at-alcoa-and-alcan.html | Net Soars At Alcoa And Alcan | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/a-touch-of-byzantium-in-greek-church-on-li-mosaics-designed-in.html | A Touch of Byzantium In Greek Church on L.I. | True | By Roy Silver | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/business-people-price-agencys-counsel-shaping-key-decisions-it-was.html | BUSINESS PEOPLE | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/commodities-copper-futures-lower-silver-gold-also-decline-silver.html | COMMODITIES | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/howard-k-smith-resigns-from-abc-i-cannot-agree-im-terribly-sorry.html | Howard K Smith Resigns From ABC | True | By Richard F. Shepard | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/table-tennis-team-gains-upper-echelon-brother-combinations-excel.html | Table Tennis Team Gains Upper Echelon | True | By Gerald Eskenazi | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/carson-leaving-tonight-show-setback-to-nbc-carson-tells-nbc-he-will.html | Carson Leaving â€šÃ„Â²Tonight Showâ€šÃ„Â´ | True | By Robert Lindsey; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/mayor-names-choice-for-chicago-police-mrs-byrne-seeks-patrick.html | MAYOR NAMES CHOICE FOR CHICAGO POLICE | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/events-and-openings-films.html | Events and Openings | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/marching-indian-file-under-springs-snowy-blossoms.html | Marching Indian File Under Spring's Snowy Blossoms | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/notes-on-people-sparky-lyle-fires-away-with-candor-and-humor.html | Notes on People | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/rhodesian-blacks-vote-in-hope-of-end-to-the-war-presented-as.html | Rhodesian Blacks Vote in Hope of End to the War | True | By John F. Burns; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-to-study-maine-tremor-data-before-reopening-nuclear-plant.html | U.S. to Study Maine Tremor Data Before Reopening Nuclear Plant | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/rift-over-rates-miller-vs-blumenthal-rate-rift-blumenthal-vs-miller.html | Rift Over Rates: Miller vs. Blumenthal | True | By Judith Miller; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/old-king-arthur-sings-would-run-at-least-6-hours.html | Old King Arthurâ€šÃ„Â´ Sings | True | By Allen Hughes | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/cosmos-to-intensify-pursuit-of-johan-cruyff-a-tentative-agreement.html | Cosmos to Intensify Pursuit of Johan Cruyff | True | By Alex Yannis; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/ayatollah-taleghani-backs-away-from-a-showdown-with-khomeini-eyes.html | Ayatollah Taleghani Backs Away From a Showdown With Khomeini | True | By John Kifner; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-criticizes-polish-news-fee.html | U.S. Criticizes Polish News Fee | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/work-halted-on-rome-mosque.html | Work Halted on Rome Mosque | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-5-no-title.html | Obituary 5 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/weekender-guide-pieces-of-old-new-york.html | WEEKENDER GUIDE | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/us-planning-to-establish-force-for-quick-mideast-intervention.html | U.S. Planning to Establish Force For Quick Mideast Intervention | True | By Drew Middleton; Special to The New York Times | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/200-attend-a-service-for-irans-expremier-at-ny-islamic-center.html | 200 Attend a Service For Iran's Exâ€ŠÂªPremier At N. Y. Islamic Cente, | True | By Laurie Johnston | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/bank-issue-yield-is-set-at-1105.html | Bank Issue Yield Is Set At 11.05% | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/letters-inflation-not-energy-is-problem-no-1.html | Letters | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/issue-and-debate-cities-ask-to-grow-or-not-to-grow-the-background.html | Issue and Debate Cities Ask: To Grow or Not to Grow?; The Background | True | By Gladwin Hill | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/mayor-presses-kibbee-to-raise-tuition-sharp-enrollment-declines.html | Mayor Presses Kibbee to Raise Tuition | True | By Samuel Weiss | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/theater-elephant-man-opens-based-on-real-person.html | Theater: â€ŠÂªElephant Manâ€ŠÂ´ Opens | True | By Richard Eder | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/israelis-on-golan-told-it-wont-be-given-up.html | Israelis on Golan Told It Won't Be Given Up | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/dividends.html | Dividends | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/obituary-3-no-title.html | Obituary 3 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/japans-premier-wary-of-soviet-favors-a-stronger-defense-effort.html | Japan's Premier, Wary of Soviet, Favors a Stronger Defense Effort | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/a-nevada-study-praises-jerseys-supervision-of-gambling-some-staff.html | A Nevada Study Praises Jersey's Supervision of Gambling | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/for-children-music.html | For Children | True | | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/nbc-dismisses-8-more-aides.html | NBC Dismisses 8 More Aides | True | By C. Gerald Fraser | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-20 | 1979-04-20 | https://www.nytimes.com/1979/04/20/archives/countrys-biggest-bike-tour-wheels-off-on-sunday-we-wont-strand.html | Country 's Biggest Bike Tour Wheels Off on Sunday | True | By Nan Robertson | 1979-04-25 0:00 | TX 226800 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/kochs-1980-budget-avoids-cut-of-6000-in-city-work-force-unexpected.html | KOCH'S 1980 BUDGET AVOIDS CUT OF 6,000 IN CITY WORK FORCE | True | By Lee Dembart | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/screen-old-brazilian-release-in-newfilm-series.html | Screen: Old Brazilian Release in New-Film Series | True | By Janet Maslin | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/times-of-london-plans-a-weekly.html | Times of London Plans a Weekly | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/take-21-lead-in-playoff-two-more-goals-rangers-beat-flyers.html | Take 2â€ŠÂ¹1 Lead in Playoff | True | By Parton Keese | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/errors-wildness-prove-costly-swan-has-off-night.html | Errors, Wildness Prove Costly | True | By Michael Strauss; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/your-money-bank-loans-by-telephone.html | Your Money | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/carter-tanned-and-rested-leaves-secluded-island-had-a-good-time.html | Carter, Tanned and Rested, Leaves Secluded Island | True | By Martin Tolchin; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/obituary-5-no-title.html | Obituary 5 â€ŠÂ® No Title | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/patents-tailoring-phones-to-user-needs-detecting-cancerous-cells.html | Patents | True | | 1979-04-25 0:00 | TX 226806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/israel-cool-to-beirut-recovery-of-south-areas-declared-itself.html | Israel Cool to Beirut Recovery of South | True | By Jonathan Kandell; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/about-new-york-the-sound-of-silence-on-wfat-pirate-radio.html | About New York The Sound of Silence on WFAT, Pirate Radio | True | By Francis X. Clines | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/earnings-polaroid-net-up-18-and-tenneos-14-tenneco-johnsmanville.html | EARNINGS Polaroid Net Up 18% And Tenneco's 14% | True | By Agis Salpukas | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/chase-mortgage-reduces-its-losses.html | Chase Mortgage Reduces Its Losses | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/ballet-shadowplay-focuses-on-dowell.html | Ballet: â€šÃ„Â´Shadowplayâ€šÃ„Â´ Focuses on Dowell | True | By Jack Anderson | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/the-saudis-on-reading-this-will-tremble.html | The Saudis, on Reading This, Will Tremble | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/world-news-briefs-indian-government-rejects-demands-for-atom-bomb-a.html | World News Briefs | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/industrials-up-173-other-averages-slip-superior-oil-up-10-to-382.html | Industrials Up 1.73 | True | By Vartanig G. Vartan | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/morales-is-sentenced-to-29year-minimum-on-weapons-charges.html | Morales Is Sentenced To 29â€šÃ„Â´Year Minimum on Weapons Charges | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/vice-president-lands-in-helsinki-for-talks-with-finlands-leader.html | Vice President Lands in Helsinki For Talks With Finland's Leader | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/film-the-whole-shootin-match-shown-in-series.html | Film: 'The Whole Shootin' Match' Shown in Series | True | By Vincent Canby | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/first-chicagos-profits-rise.html | First Chicago's Profits Rise | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/waldheim-assails-obstacles.html | Waldheim Assails Obstacles | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/television.html | Television | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/faa-orders-strict-inspections-of-sikorsky-copters-tail-rotors.html | F.A.A. Orders Strict Inspections Of Sikorsky Coptersâ€šÃ„Â´ Tail Rotors | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/gilmour-sentenced-on-taxes-achieved-striking-success.html | Gilmour Sentenced On Taxes | True | By James Tuite | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/6-cart-entries-for-indy-500-turned-down-cart-had-threatened-boycott.html | 6 CART Entries for Indy 500 Turned Down | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/thai-election-tomorrow-stirring-both-violence-and-voter-apathy.html | Thai Election Tomorrow Stirring Both Violence and Voter Apathy | True | By Henry Kamm; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/aides-to-mayor-draw-up-a-plan-to-tighten-bail-release-on-some.html | Aides to Mayor Draw Up a Plan To Tighten Bail | True | By Tom Goldstein | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/talks-begin-in-strike-by-prison-guards-news-blackout-imposed.html | Talks Begin in Strike by Prison Guards | True | By Sheila Rule; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/families-ousted-by-fumes-face-the-same-again-no-gasoline-shortage.html | Families Ousted By Fumes Face The Same Again | True | By Shawn G. Kennedy; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/ruling-in-canada.html | Ruling in Canada | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/hope-of-greekalbanian-thaw-turns-to-a-frosty-impasse-not-the-same-a.html | Hope of Greekâ€šÃ„Â´Albanian Thaw Turns to a Frosty Impasse | True | By Nicholas Gage; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/what-to-do-in-a-strike-tenant-volunteers-sought-may-seek-lower.html | What to Do In a Strike | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/rescuing-the-reluctant-landlord.html | Rescuing the Reluctant Landlord | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/observer-a-romp-in-the-skull-i-am-very-nearly-bankrupt-in-the.html | OBSERVER A Romp In The Skull | True | By Russell Baker | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/justice-dept-critical-of-aide-in-wilmington-10-case-witness.html | Justice Dept. Critical of Aide in â€šÃ„Â´Wilmington 10â€šÃ„Â´ Case | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/stores-and-policemen-assaulted-by-frustrated-boston-rock-fans.html | Stores and Policemen Assaulted By Frustrated Boston Rock Fans | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/around-the-nation-hair-dryer-inquiries-jam-us-and-company-phones.html | Around the Nation | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/sharp-pay-cuts-proposed-for-city-education-board-board-issues.html | Sharp Pay Cuts Proposed for City Education Board | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/reactor-fluid-no-longer-boiling-likened-to-a-shower-shape-drop-in.html | Reactor Fluid No Longer Boiling | True | | 1979-04-25 0:00 | TX 226806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/new-york-blocks-bid-for-woolworth-woolworth-merger-bar.html | New York Blocks Bid for Woolworth | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/in-iran-to-veil-or-not-to-veil.html | In Iran, to Veil or Not to Veil? | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/letter-on-welfare-payments-keeping-pace-with-inflation.html | Letter: On Welfare Payments | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/the-losers-in-suburban-segregation.html | The Losers in Suburban Segregation | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/business-digest-washington-international-companies-markets-todays.html | BUSINESS Digest | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/texan-ordered-to-pay-33-million-in-divorce-case-community-property.html | Texan Ordered to Pay $3.3 Million in Divorce Case | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/notes-on-people-a-word-from-mrs-halaby-on-her-daughter-the-queen.html | Notes on People; A Word From Mrs. Halaby on Her Daughter, the Queen; Joining the Zoo; Whither Richard Harison?; A Long Commute Between Dance Partners | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/south-africa-a-burden-for-maree-3-others-break-14-minutes.html | South Africa a Burden for Maree | True | By Neil Amdur; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/charles-shackford-61-composer-and-professor.html | Charles Shackford, 61 | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/royal-danish-ballet-stars-to-perform-at-city-center.html | Royal Danish Ballet Stars To Perform at City Center | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/curb-on-pollution-by-diesels-assailed-council-on-price-stability.html | CURB ON POLLUTION BY DIESELS ASSAILED | True | By Steven Rattiver; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/new-bond-issues.html | New Bond Issues | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/us-to-study-maze-of-rules-on-radioactive-shipments-rockland-county.html | U.S. to Study Maze of Rules on Radioactive Shipments | True | By Matthew Wald; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/resch-records-40-shutout-he-may-play-in-4th-game-islanders-blank.html | Resch Records 4â€šÃ„Â¹0 Shutout | True | By Deane McGowen; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/tug-union-ordered-to-ferry-garbage-judge-says-hauling-to-si.html | TUG UNION ORDERED TO FERRY GARBAGE | True | By Lee A. Daniels | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/philip-angfim-turns-a-freak-into-reality-demands-on-audience-we.html | Philip Angfim Turns A Freak Into Reality | True | By Robert Berkvist | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/kings-111-suns-91.html | Kings 111, Suns 91 | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/it-isnt-drugs-that-hes-pushing.html | It Isn't Drugs That He's Pushing | True | By Herbert London | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/rome-astir-over-sexual-blackmail-charge-letter-called-threatening.html | Rome Astir Over â€šÃ„Â²Sexual Blackmailâ€šÃ„Â´ Charge | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/seven-south-koreans-are-seized-on-suspicion-of-spying-for-north.html | Seven South Koreans Are Seized On Suspicion of Spying for North | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/instant-petite-sport-department-instant-petite-department.html | Instant Petite Sport Department; Instant Petite Department | True | By Isadore Barmash | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/former-mississippi-aide-is-killed-in-plane-crash.html | Former Mississippi Aide Is Killed in Plane Crash | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/newspaper-guild-unit-at-times-votes-to-take-steps-on-contract.html | Newspaper Guild Unit at Times Votes to Take Steps on Contract | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/cash-prices.html | Cash Prices | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/general-dynamics-awarded-contracts.html | General Dynamics Awarded Contracts | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/rubber-union-postpones-strike-pending-further-talks-warning-on-wage.html | Rubber Union Postpones Strike, Pending Further Talks | True | By Philip Shabecoff; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/us-chided-on-altering-trade-pact-common-market-cites-deletion-by.html | U.S. Chided On Altering Trade Pact | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/andreotti-move-staves-off-bank-of-italy-showdown.html | Andreotti Move Staves Off Bank of Italy Showdown | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/smith-hails-pretorias-plans-for-a-fortress-southern-africa-alliance.html | Smith Hails Pretoria's Plans for a â€šÃ„Â²Fortress Southern Africaâ€šÃ„Â´ Alliance | True | By John F. Burns; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/suit-seeks-fee-paid-by-westinghouse.html | Suit Seeks Fee Paid By Westinghouse | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/63000-gallons-of-styrene-spills-into-mississippi-in-barge-mishap.html | 63,000 Gallons of Styrene Spills Into Mississippi in Barge Mishap | True | | 1979-04-25 0:00 | TX 226806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/perus-time-of-transition.html | Peru's Time Of Transition | True | By John B. Oakes | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/company-news-kansas-utility-plans-nuclear-plant-stake.html | COMPANY NEWS Kansas Utility Plans Nuclear Plant Stake | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/witness-says-nuclear-lab-aides-joked-about-company-accuser.html | Witness Says Nuclear Lab Aides Joked About Company Accuser | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/amending-a-faulty-nofault-law.html | Amending a Faulty Noâ€šÃ„Â´Fault Law | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/auction-records-toppled-for-american-artists.html | Auction Records Toppled For American Artists | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/nigerians-hail-rise-in-oil-price-but-officials-watch-world-demand.html | Nigerians Hail Rise in Oil Price | True | By Carey Winfrey; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/3-gunmen-steal-furs-worth-up-to-a-million.html | 3 Gunmen Steal Furs Worth up to a Million | True | By Walter H. Waggoner | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/spurs-defeated-by-123115-getting-mad.html | Spurs Defeated By 123â€šÃ„Â°115 | True | By Sam Goldaper Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/queens-man-and-two-associates-accused-of-loanshark-scheme.html | Queens Man and Two Associates Accused of Loanâ€šÃ„Â°Shark Scheme | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/bank-board-backs-rise-in-lending-seeks-increase-in-coop-loans-new.html | Bank Board Backs Rise In Lending | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/iran-protesters-condemn-khomeinis-committees.html | Iran Protesters Condemn Khomeini's Committees | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/sadat-gets-landslide-treaty-vote-a-gesture-to-sadats-arab-foes.html | Sadat Gets Landslide Treaty Vote | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/pilots-group-attacks-safety-board-for-citing-crew-in-san-diego.html | Pilotsâ€šÃ„Â´ Group Attacks Safety Board For Citing Crew in San Diego Crash | True | By Richard Witkin | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/plush-new-y-built-on-controversy-changes-in-other-cities.html | Plush New â€šÃ„Â²Yâ€šÃ„Â´ Built on Controversy | True | By Karen de Witt.; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/dance-lar-lubovitch-introduces-new-up-jump.html | Dance: Lar Lubovitch Introduces New â€šÃ„Â²Up Jumpâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/letters-combat-is-for-the-young.html | Letters | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/bridge-fate-may-be-on-your-side-but-your-opponents-arent.html | Bridge: | True | By Alan Truscott | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/a-babylonian-disneyland-offers-respite-in-iraqi-capital-the-talk-of.html | A Babylonian Disneyland Offers Respite in Iraqi Capital | True | By Marvine Howe; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/coleman-offers-20-a-share-for-stock.html | Coleman Offers $20 A Share for Stock | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/comsat-lifts-net-dividend.html | Comsat Lifts Net, Dividend | True | By N. R. Kleinfield | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/dance-taylor-presents-nightshade-premiere.html | Dance: Taylor Presents â€šÃ„Â²Nightshadeâ€šÃ„Â´ Premiere | True | By Anna Kisselgoff | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/young-israeli-hero-rewarded.html | Young Israeli Hero Rewarded | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/sports-today.html | Sports Today | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/banks-automatic-shift-of-savings-to-checking-accounts-held-illegal.html | Banksâ€šÃ„Â´ Automatic Shift of Savings To Checking Accounts Held Illegal | True | By Judith Miller; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/police-are-sued-in-dock-strike.html | Police Are Sued in Dock Strike | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/opera-orffs-die-kluge-sung-at-the-encompass.html | Opera: Orff's â€šÃ„Â²Die Klugeâ€šÃ„Â´ Sung at the Encompass | True | By Donal Henahan | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/gossage-hurt-in-offfield-scuffle-account-of-the-fight.html | Gossage Hurt in Offâ€šÃ„Â°Field Scuffle | True | By Murray Chass | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/films-2-by-avant-garde-director.html | Films: 2 by Avant-Garde Director | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/strategic-arms-talks-continue-summit-meeting-in-may-is-likely.html | Strategicâ€šÃ„Â°Arms Talks Continue | True | By David Binder; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/bomb-in-rome-badly-damages-michelangelo-building-rome-bombing-badly.html | Bomb in Rome Badly Damages Michelangelo Building | True | By Paul Hofmann; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/libyan-offensive-deep-into-chad-is-described-as-military-disaster.html | Libyan Offensive Deep Into Chad Is Described as Military Disaster | True | | 1979-04-25 0:00 | TX 226806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/slowmotion-conquest-in-uganda-amin-forces-guarding-bridge.html | Slowâ€šÃ„Â´Motion Conquest in Uganda | True | By Carey Winfrey; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/gasoline-a-crucial-if-for-amusement-parks-good-year-is-linked-to.html | Gasoline a Crucial â€šÃ„Â¹Ifâ€šÃ„Â´ for Amusement Parks | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/japan-hints-phone-bids-for-us.html | Japan Hints Phone Bids For U.S. | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/lakers-even-series.html | Lakers Even Series | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/books-of-the-times-irony-and-flies-novelists-incongruities.html | Books of The Times Irony and Flies | True | By Anatole Broyard | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/dow-sued-for-12-million.html | Dow Sued for $12 Million | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/corrections.html | CORRECTIONS | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/wilderness-preservation-carters-compromise-on-national-forests.html | Wilderness Preservation | True | By Gladwin Hill | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/business-records.html | Business Records | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/un-post-in-lebanon-is-still-under-siege-christian-militia-blockades.html | U.N. POST IN LEBANON IS STILL UNDER SIEGE | True | By Marvine Howe; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/why-carol-burnett-made-friendly-fire-war-a-waste.html | Why Carol Burnett Made â€šÃ„Â¹Friendly Fireâ€šÃ„Â´ War â€šÃ„Â¹a Wasteâ€šÃ„Â´ | True | By Barbara Gamarekian; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/inventor-planning-hydrogenpowered-car-positive-evaluation.html | Inventor Planning Hydrogenâ€šÃ„Â¹Powered Car | True | By Robirt Lindsey; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/dividends.html | Dividends | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/court-finds-outofwedlock-life-no-cause-to-bar-virginia-lawyer.html | Court Finds Outâ€šÃ„Â¹ofâ€šÃ„Â¹Wedlock Life No Cause to Bar Virginia Lawyer | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/the-region-missing-jewelry-safe-in-waterbury.html | The Region | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/thais-seen-expelling-cambodians.html | Thais Seen Expelling Cambodians | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/4-injured-in-basquepolice-clash.html | 4 Injured in Basqueâ€šÃ„Â¹Police Clash | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/nbc-is-planning-to-hold-carson-to-contract-as-host-of-tonight.html | NBC Is Planning to Hold Carson To Contract as Host of â€šÃ„Â¹Tonightâ€šÃ„Â | True | By Robert Lindsey; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/atom-mishap-a-rare-problem-in-reporting-varying-levels-of-expertise.html | Atom Mishap a Rare Problem in Reporting | True | By Deirdre Carmody | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/the-city-milk-union-to-vote-on-arbitration-plan.html | The City | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/typhoon-death-toll-rises-to-29.html | Typhoon Death Toll Rises to 29 | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/man-held-on-carter-threat.html | Man Held on Carter Threat | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/governor-byrne-seeks-to-sell-german-investors-on-new-jersey.html | Governor Byrne Seeks to Sell German Investors on New Jersey | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/fed-policy-unit-rejected-tighter-credit-in-march-fed-vote-on-credit.html | Fed Policy Unit Rejected Tighter Credit in March | True | By Edward Cowan; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/west-germany-tops-us-in-world-hockey-tourney.html | West Germany Tops U.S. In World Hockey Tourney | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/shippingmails.html | Shipping/Mails | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/davis-knocks-out-usai-in-third.html | Davis Knocks Out Usai in Third | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/execution-is-stayed-in-alabama.html | Execution Is Stayed in Alabama | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/billy-turners-latest-sleeper-sports-of-the-times.html | Billy Turner's Latest Sleeper | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/atlanta-streak-ends-8977.html | Atlanta Streak Ends, 89â€šÃ„Â"77 | True | By Malcolm Moran Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/a-public-park-is-offered-in-dispute-at-tudor-city-parks-chief-not.html | A Public Park Is Offered In Dispute at Tudor City | True | By Glenn Fowler | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/dominicans-seize-5-on-launch.html | Dominicans Seize 5 on Launch | True | | 1979-04-25 0:00 | TX 226806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/us-aides-inspect-morgan-postal-plant.html | U.S. Aides Inspect Morgan Postal Plant | True | By Edith Evans Asbury | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/68-injured-in-metroliner-collision-train-remained-upright.html | 68 Injured in Metroliner Collision | True | By Joseph F. Sullivan; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/making-the-scene-at-the-mudd-club-dancing-with-a-zucchini-its-a.html | Making the Scene At the Mudd Club | True | By Suzanne Slesin | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/citizen-monitors-praise-job-program-but-want-more.html | Citizen Monitors Praise Job Program, but Want More | True | By Peter Kihss | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/united-will-resume-talks.html | United Will Resume Talks | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/watson-on-67135-is-golf-leader-by-3-way-tie-in-lpga-3-tied-in.html | Watson, on 67â€š3Ã„Â¢135, Is Golf Leader by 3 | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/israel-lets-pound-slip-downward-step-is-intended-to-cut-inflation.html | Israel Lets Pound Slip Downward | True | By Moshe Brilliant; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/morocco-caught-in-sahara-strife-is-feeling-impact-of-war-at-home.html | Morocco, Caught in Sahara Strife, Is Feeling Impact of War at Home | True | By James M. Markham; Special to The New York Times | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/kennecott-to-keep-carborundum.html | Kennecott to Keep Carborundum | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/building-employees-hold-off-walkout-clock-stopped-and-talks.html | BUILDING EMPLOYEES HOLD OFF WALKOUT | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/goodyear-reaffirms-position.html | Goodyear Reaffirms Position | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/yastrzemski-slugs-boston-past-royals-tigers-7-blue-jays-2-cubs-8.html | Yastrzemski Slugs Boston Past Royals | True | | 1979-04-25 0:00 | TX 226806 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/smallpox-virus-found-in-lab-vials-on-coast-bottles-are-destroyed.html | Smallpox Virus Found In Lab Vials on Coast; Bottles Are Destroyed | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/new-jersey-pages-is-the-core-curriculum-on-its-way-back.html | Is The â€š3Ã„Â¢Core Curriculumâ€š3Ã„Â´ on Its Way Back? | True | By Bruce Emra | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-21 | 1979-04-21 | https://www.nytimes.com/1979/04/21/archives/unsinkable-nellie-brown-a-swimming-champion-at-85-first-victory-at.html | Unsinkable Nellie Brown a Swimming Champion at 85 | True | By Herbert M. Howe Jr. | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/news-report-news.html | News Report | True | By Richard Rovere | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-revamping-adoption-policies.html | Revamping Adoption Policies | True | By Nancy Rubin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/whats-doing-in-houston.html | What's Doing in HOUSTON | True | By Rebecca Copelmtd | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-schubert-anniversary-flowering-schubert.html | A Schubert Anniversary Flowering | True | By John Rockwell | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/displaced-artist-opera.html | Displaced Artist | True | By Donal Henahan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-guide-tomorrow-lionel-hampton-to.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/white-sox-6-indians-5.html | White Sox 6, Indians 5 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/book-ends-two-spenders.html | BOOS ENDS | True | By Herbert Mitgang | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/nottingham-forest-victor-in-english-soccer-by-20.html | Nottingham Forest Victor In English Soccer by 2â€š3Ã„Â°0 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/trottier-sings-skates-scores-trottier-he-skates-he-sings-he-scores.html | Trottier Sings, Skates, Scores | True | By Gerald Eskenazi | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/trottiers-eye-injury-appears-to-be-minor-trottier-may-be-ready-palm.html | Trottier's Eye Injury Appears to Be Minor | True | By Deane McGowen; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ann-bennett-a-lawyer-wed-to-charles-krueger.html | Ann Bennett, a Lawyer, Wed to Charles Krueger | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-8-no-title.html | Deborah R. Brown Is Affianced | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-judges-brief-sirica.html | The Judge's Brief | True | By Walter Goodman | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-speaking-personally-when-a-teacher-has-the-wrong.html | SPEAKING PERSONALLY When a Teacher Has the â€šÃ„Â²Wrongâ€šÃ„Â' Degree | True | By Alice Glarden Brand | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dwarves-abounding-in-provence.html | Dwarves Abounding in Provence | True | By Alastair Forbes | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/followup-on-the-news-burros-anyone-the-oglemobile-ordeal-in.html | Followâ€šÃ„Â²Up on the News | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/peyton-morris-advertising-trainee-bride-of-mark-petty-loan-officer.html | Peyton Morris, Advertising Trainee, Bride Of Mark Petty, Loan Officer, in Connecticut | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/childrens-books.html | CHILDREN'S BOOKS | True | BY Karla Kuskin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-the-outlook.html | The Outlook | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/fatalities-involving-motorcycles-vans-and-trucks-rising-sharply.html | Fatalities Involving Motorcycles, Vans and Trucks Rising Sharply | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-state-acts-to-curb-violence-in-schools-state-seeks.html | State Acts to Curb Violence in Schools | True | By Martin Gansberg | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/capitol-hill-serves-as-their-classroom.html | Capitol Hill Serves As Their Classroom | True | By Deborah B. Jennings | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/orioles-set-back-brewers-42.html | Orioles Set Back Brewers, 4â€šÃ„Â²2 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/honey-and-bill-and-dan-and-celia-luric.html | Honey and Bill and Dan and Celia | True | By Joyce Carol Oates | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/war-story-cambodia.html | War Story | True | By Richard Dudman | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pop-the-suggestive-plasmatics.html | Pop: The Suggestive Plasmatics | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-rahway-is-hoping-to-preserve-theater.html | Rahway Is Hoping To Preserve Theater | True | Alfonso A. Narvaez | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/brezhnev-wins-award-for-books.html | Brezhnev Wins Award for Books | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rangers-curb-their-optimism-maloney-all-pumped-up.html | Rangers Curb Their Optimism | True | By Parton Keese | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/carter-wilderness-plan-opposed.html | Carter Wilderness Plan Opposed | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-food-in-the-heart-of-red-chowder-country.html | FOOD | True | By Florence Fabricant | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/widespread-famine-in-cambodia-feared-refugees-tales-back.html | WIDESPREAD FAMINE IN CAMBODIA FEARED | True | By Henry Kamm; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/energy-department-charges-gouging-at-the-gas-pump.html | Energy Department Charges Gouging at the Gas Pump | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/lisa-bancala-sets-bridal-on-june-23.html | Lisa Bancala Sets Bridal on June 23 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/undetected-heart-flaw-was-major-contributor-can-cause-problems.html | Undetected Heart Flaw Was Major Contributor | True | By Michael M. Baden, M.D. | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rally-slated-today-supporting-title-ix-strong-challenge-possible.html | Rally Slated Today Supporting Title IX | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-mentally-disabled-issue-in-kings-point.html | Mentally Disabled: Issue in Kinds Point | True | By Shawn G. Kennedy | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/capitals-population-falls-2.html | Capital's Population Falls 2% | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/disco-is-not-just-for-dancing.html | Disco Is Not Just for Dancing | True | By Ken Emerson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dollars-dramatic-turnabout-support-moves-foreign-inflation-behind.html | Dollar's Dramatic Turnabout | True | By Clyde H. Farnsworth | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/lakers-76ers-have-centers-of-attention-meanwhile-in-philadelphia.html | Lakers, 76ers Have Centers of Attention | True | By Sam Goldaper | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/chess-they-both-goofed.html | CHESS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/in-defense-of-the-television-docudrama-in-defense-of-tvs-docudramas.html | In Defense of the Television â€šÃ„Â²Docuâ€šÃ„Â²Dramaâ€šÃ„Â' | True | By David W. Rintels | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-state-seeks-to-take-the-profit-out-of-graft.html | State Seeks to Take The Profit out of Graft | True | By Maurice Carroll | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-cotton-mather-as-cult-hero-theater-in-review-in.html | Cotton Mather As Cult Hero | True | By Alvin Klein | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/maine-indian-tribes-confronting-era-of-abundance-tribe-is-biggest.html | Maine Indian Tribes Confronting .Era of Abundance | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/authors-query.html | Author's Query | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ballet-giselle-danced-with-miss-tcherkassky-national-dance-week.html | Ballet: â€šÃ„Ã¹Giselleâ€šÃ„Ã¹ Danced With Miss Tcherkassky | True | By Anna Kisselgoff | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rural-abuse.html | Rural Abuse | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-prizewinners-on-the-east-end.html | Prizewinners on the East End | True | By Helena. Harrison | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-world-in-summary-a-bold-but-brief-protest-against-irans-real.html | The World | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/music-string-revival-presents-rare-works-and-two-premieres.html | Music: String Revival Presents Rare Works and Two Premieres | True | BY Raymond Ericson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-the-kind-of-issue-you-cant-win-politics.html | â€šÃ„Â²The Kind of Issue You Can't Winyâ€šÃ„Â¹ | True | By Prank Lynn | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-its-time-to-adopt-solar-power-as-way-out-of.html | It's Time to Adopt Solar Power As Way Out of Nuclear Trap | True | By Eric M. Wormser | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sharif-khan-still-unbeaten-in-squash-raquets-event.html | Sharif Khan Still Unbeaten In Squash Racquets Event | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-spring-puts-great-swamp-into-focus-spring-puts.html | Spring Puts Great Swamp Into Focus | True | By Shayna Panzer | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/without-financial-worries-the-3-rs-cant-be-gilded.html | Without Financial Worries, The 3 R's Can Be Gilded | True | By Robert E. Tomasson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/fashion-force-of-american-design.html | Fash. Force of American Design | True | By Came Donovan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pension-funds-found-to-shortchange-themselves-18to20-month-wait.html | Pension Funds Found to Shortchange Themselves | True | By Glenn Fowler | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-in-a-crystal-ball-prosperity-in-a-crystal-ball.html | In a Crystal Ball, Prosperity | True | By Nathaniel C. Nash | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/afterthoughts-on-the-death-of-an-amateur-fighter-sickled-cells-not.html | Afterthoughts on the Death of an Amateur Fighter | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/bruins-2-penguins-1.html | Bruins 2, Penguins 1 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/disabled-teachers-push-for-acceptance.html | Disabled Teachers Push for Acceptance | True | By Barbara Aiello | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/therell-always-be-an-eton-.html | There'll Always Be an Eton . . . | True | By Andree Brooks | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/gossip-out-6-to-8-weeks-yanks-bow-to-rangers-50-thumb-to-sideline.html | Gossage Out 6 to 8 Weeks; Yanks Bow to Rangers, 5â€šÃ„Â¹0 | True | By Murray Chass | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/music-view-gottschalks-monster-concert-music-view.html | MUSIC VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-gardening-some-like-it-hot-some-like-it-shady.html | GARDENING | True | By Carl Totemeier | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-a-closer-look-at-ocean-pollution-a-closer-look-a.html | A Closer Look At Ocean Pollution | True | By Joanne A. Fishman | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-those-little-frills-like-intramurals.html | Those Little Frills, Like Intramurals | True | By Samuel J. Gufino | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/siege-of-un-force-in-lebanon-goes-on-christian-militia-in-south.html | SIELE OF U.N. FORCE IN LEBANON GOES ON | True | By Marvine Howe; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/oh-for-the-good-old-days-of-brand-x-comparative-ads-upset-industry.html | Oh, for the Good Old Days of Brand X | True | By Edwin McDowell | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/course-shows-students-how-to-get-and-keep-a-job-learning.html | Course Shows Students How to Get and Keep a Job | True | By Dena Kleiman | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/freeze-on-rate-rise-praised.html | Freeze on Rate Rise Praised | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/grow-your-own-bouquet-of-roses.html | Grow Your Own Bouquet of Roses | True | By Jill Adelman | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/have-study-plans-will-travel-using-travel-as-a-classroom-is-gaining.html | Have Study Plans, WillÂ¬ü¨Travel | True | By Ralph Blumenthal | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/montreal-overtime-winner.html | Mon treal Overtime Winner | True | | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-southport-old-vs-new-southport-ponders.html | Southport, Old vs. New | True | By Tom Connor | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-tovah-that-latin-from-scarsdale.html | Tovah, That Latin From Scarsdale | True | By Paul Wilner | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/mayer-reaches-net-final.html | Mayer Reaches Net Final | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-journal-the-wages-of-smoking-trinity.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/opera-manon-makes-return-to-city-troupe-after-2-seasons.html | Opera: â€šÃ„Ã²Manonâ€šÃ„Ã´ Makes Return To City Troupe After 2 Seasons | True | By Peter G. Davis | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-many-women-in-kochs-public-life-very-self-sufficient-man.html | The Many Women In Koch's Public Life | True | By Judy Klemesrud | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pop-chubby-checker-in-revival.html | Pop: Chubby Checker in Revival | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/fallout-inquiry-moves.html | Fallout Inquiry Moves | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-canaan-women-build-school-swimming-dynasty.html | New Canaan Women Build School Swimming Dynasty | True | By John Cavanaugh | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/loan-trial-begins-for-union-officials-five-from-jersey-teamster.html | IRAN TRIAL BEGINS FOR UNION OFFICIALS | True | By Donald Janson; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/radio-the-weeks-concerts.html | Radio | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-meadowlands-gets-hospital-for-horses.html | Meadowlands Gets Hospital for Horses | True | By Clyde Hirt | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/300-british-women-will-sue-us-birth-pill-makers-warning-notices.html | 300 British Women Will Sue U.S. Birth Pill Makers | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/grim-legacy-of-nuclear-testing-nuclear.html | GRIM LEGACY OF NUCLEAR TESTING | True | By Patrick Huyghe; and David Konigsberg | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/nbctv-planning-special-about-hermitage-museum.html | NBCâ€šÃ„Ã´TV Planning Special About Hermitage Museum | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/is-it-time-for-ad-clocks-on-sidewalks-is-it-time-for-ad-clocks-on.html | Is It Time For Ad Clocks On Sidewalks? | True | By Carter B. Horsley | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-dear-sir-greetings-and-apologies-at-home.html | Dear Sir: Greetings and Apologies | True | BY Anatole Broyard | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/obituary-5-no-title.html | Deaths | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-no-stamp-of-approval-for-chain-letters.html | No Stamp of Approval for Chain Letters | True | By Joseph F. Sullivan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/defining-basics-is-at-issue.html | Defining â€šÃ„Ã²Basicsâ€šÃ„Ã´ Is at Issue | True | By Jill Smolowe | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marilyn-berger-a-reporter-wed-to-don-hewitt-of-cbs.html | Marilyn Berger, a Reporter, Wed to Don Hewitt of CBS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-art-perpetuating-the-albers-name.html | ART | True | By David L. Shirey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/foreign-affairs-tories-and-labor-vs-spring.html | FOREIGN AFFAIRS | True | By John Midgley | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-poets-feminist-prose-rich.html | A Poet's Feminist Prose | True | By Ellen Moers | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/crime.html | CRIME | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/washington-the-new-decline-of-the-west.html | WASHINGTON | True | By James Reston | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-dining-out-never-less-than-very-good-la.html | DINING OUT | True | By John Mariani | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/mrs-carrier-tied-for-lead.html | Mrs. Carrier Tied for Lead | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/john-powers-to-wed-virginia-lee-mccray.html | John Powers to Wed Virginia Lee McCray | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-allman-brothers-band-has-got-it-together-again-the-allman.html | The Allman Brothers Band Has Got It Together Again | True | By Robert Palmer | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-despite-emotional-fallout-atomic-energy-remains.html | Despite Emotional Fallout, Atomic Energy Remains Safest | True | By Margaret N. Maxey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/william-seabrook-gay-l-ludington-lawyer-are-wed.html | William Seabrook, Gay L. Ludington, Lawyer, Are Wed | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rutgers-relays-draw-a-protest-villanova-captures-4-of-8-races.html | Rutgers Relays Draw a Protest; Villanova Captures 4 of 8 Races | True | By Neil Amdur; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/albany-aide-cites-supplier-as-marble-falls-from-mall-company-denies.html | Albany Aide Cites Supplier As Marble Falls From Mall | True | By Sheila Rule; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/old-new-borrowed-blue-puig.html | Old, New, Borrowed, Blue | True | By Robert Coover | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-antiques-prehefner-hutches-at-southport-show.html | ANTIQUES Preâ€¦Â°Hefner Hutches at Southport Show | True | By Frances Phipps | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-shop-talk-sag-harbors-charms.html | SHOP TALK | True | By Andrea Aurichio | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/food-double-headers-stuffed-vegetables.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-paul-taylor-dancer-explains.html | A Paul Taylor Dancer Explains | True | By Jack Anderson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-decline-in-achievement.html | A Decline in Achievement | True | By Joseph Michalak | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/carterbrezhnev-meeting-likely-to-wrap-up-salt.html | Carterâ€¦Â°Brezhnev Meeting Likely To Wrap Up SALT | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-the-merit-system-injecting-a-virus-into-a-sick.html | The Merit System: Injecting a Virus into a Sick Body | True | By Herbert Golub | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/lesley-bushbrown-is-engaged-to-thomas-gimbel-executive.html | Lesley Bushâ€¦Â°Brown Is Engaged To Thomas Gimbel, Executive | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-aiding-the-retarded-a-new-approach.html | Aiding the Retarded: A New Approach | True | By Suzanne Dechillo | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-clocks-from-the-skillful-hands-of-the-dominys.html | Clocks From the Skillful Hands of the Dominys Win New Fame | True | By Dean Failey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-in-1990-a-forecast-forecast-for-1990.html | New Jersey in 1990: A Forecast | True | By Nathaniel Nash | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/film-view-truffauts-love-on-the-run-an-au-revoir-to-old-friends.html | FILM VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/letters-to-the-editor-the-magic-that-is-olivier-triumphant-stroke.html | LETTER | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/hilary-ronner-wed-to-dr-reed-moskowitz-psychiatrist.html | Hilary Ronner Wed to Dr. Reed Moskowitz, Psychiatrist | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/in-brief.html | IN BRIEF | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/obituary-4-no-title.html | Deaths | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dale-a-peterson-novelist-to-marry-wyn-kelley-in-june.html | Dale A. Peterson, Novelist, to Marry Wyn Kelley in June | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-2-no-title.html | Barbara Cynthia Carlin to Wed | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/what-theyre-saying.html | What They're Saying | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-burly-finnish-bass-a-burly-finnish-bass.html | A Burly Finnish Bass | True | By Allan Kozinn | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/riding-shotgun-on-the-bureaucratic-herd.html | Supreme Court Constricts Authority of Regulatory Agencies | True | By Linda Greenhouse | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/red-sox-10-royals-4.html | Red Sox 10, Royals 4 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/soviet-will-let-poet-visit-the-us.html | Soviet Will Let Poet Visit the U.S. | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/antiques-american-pottery.html | ANTIQUES | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/reforms-in-retreat-in-the-high-schools.html | Reforms in Retreat In the High Schools | True | By Richard Roberts | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ford-isnt-running-but-wont-bar-race-says-in-interview-that-he-would.html | FORD ISN'T RUNNING BUT WON'T BAR RACE | True | By Marjorie Hunter; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/jacqueline-mcewen-becomes-the-bride-of-david-e-griffith.html | Jacqueline McEwen Becomes the Bride Of David E. Griffith | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-vandalism-on-lirr-gets-worse-vandalism-on-lirr.html | Vandalism On L.I.R.R. Gets Worse | True | By Roy R. Silver | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/where-troubled-boys-learn-how-to-learn.html | Where Troubled Boys Learn How to Learn | True | By Don Guy | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-football-gear-may-reduce-injuries-spinoff-from-life-jackets.html | New Football Gear May Reduce Injuries | True | By William N. Wallace | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-on-the-isle-today-the-right-angle-daffodil-walk.html | ON THE ISLE | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/consumer-resigned-to-inflation-is-learning-new-ways-to-hedge.html | Consumer, Resigned to Inflation, Is Learning New Ways to Hedge | True | By Peter T. Kilborn | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/urban-neglect.html | Urban Neglect | True | By Ben A. Franklin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/despite-rumblings-in-iran-khomeinis-word-is-law.html | Despite Rumblings in Iran, Khomeini's Word Is Law | True | By Youssef M. Ibrahim | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/soviet-navy-widens-indian-ocean-power-planes-fly-patrol-over-key.html | SOVIET NAVY WIDENS INDIAN OCEAN POWER | True | By Drew Middleton | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/leggautocrat-of-the-turntable-walter-legge.html | Leggäê3Ã„Ã®Autocrat Of the Turntable | True | By Irving Kolodin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/bible-colleges-go-forth-and-multiply.html | Bible Colleges Go Forth and Multiply | True | By George Vecsey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/kathleen-kebler-is-married-to-leo-braun-3d-sales-aide.html | Kathleen Kebler Is Married To Leo Braun 3d, Sales Aide | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/28-are-hurt-after-bus-overturns-returning-from-baseball-game.html | 28 Are Hurt After Bus Overturns Returning From Baseball Game | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/miss-yates-nc-thorne-bankers-wed.html | Miss Yates, N.C. Thorne Bankers, Wed | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/suburban-protest.html | Suburban Protest | True | By Gladwin Hill | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-dining-out-the-snapper-is-superb-villa-pierre.html | DINING OUT | True | By Florence Fabricant | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/health-setting-their-lives-in-motion-health.html | Health SETTING THEIR LIVES IN MOTION | True | By Robert K. Massie Jr. | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/how-giant-shiseido-bit-the-bullet-a-fiveyear-plan.html | How Giant Shiseido Bit the Bullet | True | By Barbara Ettorre | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/striking-guards-ask-federal-mediation-but-officials-of-new-york.html | STRIKING GUARDS ASK FEDERAL MEDIATION | True | By Sheila Rule; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-trompe-loeil-games-artists-play.html | Trompe L'Oeil: Games Artists Play | True | By Vivien Raynor | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-bail-controversy-and-black-politics.html | The Bail Controversy And Black Politics | True | By Maurice Carroll | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/mailbox-payson-purchased-not-inherited-his-stock-in-mets-martins.html | Mailbox: Payson Purchased, Not Inherited, His Stock in Mets | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/science-is-holding-its-own-in-the-colleges.html | Science Is Holding Its Own in the Colleges | True | By Walter Sullivan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/news-summary-international.html | News Summary | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/princeton-women-win.html | Princeton Women Win | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/music-debuts-in-review-soonhee-lee-soprano-offers-schubert-works.html | Music: Debuts in Review | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/judith-gale-kaplan-is-married.html | Judith Gale Kaplan Is Married | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/milton-bradley-strike-ends.html | Milton Bradley Strike Ends | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dispute-lingers-on-cemetery-for-jonestown-bodies-responsibility-to.html | Dispute Lingers on Cemetery for Jonestown Bodies | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/cleaning-up-toxic-waste-a-long-and-dirty-road.html | Cleaning Up Toxic Waste: A Long and Dirty Road | True | By Judith Miller | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/denise-farr-plans-marriage-in-june.html | Denise Farr Plans Marriage in June | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/jane-kestenbaum-is-wed-to-sp-johnson-student.html | Jane Kestenbaum Is Wed To S.P. Johnson, Student | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-connecticut-housing-where-alternative-mortgages.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/jeffrey-eliot-tabak-is-fiance-of-marilyn-andrea-dickman.html | Jeffrey Eliot Tabak Is Fiancé'sÃ© Of Marilyn Andrea Dickman | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-letter-to-the-connecticut-editor-the-true-colors.html | LETTER TO THE CONNECTICUT EDITOR | True | John R. Hertzler | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/maryland-acc-winner.html | Maryland A.C.C. Winner | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-right-bounds-for-the-fbi.html | The Right Bounds for the F.B.I. | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/hyperbolic-hyphenated-harumphs-rudrick.html | Hyperbolic Hyphenated Harumphs | True | By George Stade | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/missouri-sets-world-mark.html | Missouri Sets World Mark | True | | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/plaintiff-punished-for-malicious-suit-us-judge-says-client-and.html | PLAINTIFF PUNISHED FOR â€šÃ„¸MALICIOUSâ€šÃ„¸' SUIT | True | By Arnold H. Lubasch | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dr-lucy-cassebaum-to-be-wad-to-surgeon.html | Dr. Lucy Cassebaum to Be Wed to Surgeon | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-nation-in-summary-economic-signs-sharpen-debate-over-strategies.html | The Nation | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/cleary-smith-is-bride-of-lawyer.html | Cleary Smith Is Bride of Lawyer | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/lj-podles-fiance-of-maidie-smith.html | L.J. Podles Fiancí'sÃ© Of Maidie Smith | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/future-events-waltzes-songs-poems.html | Future Events | True | By Lillian Bellison | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/philippines-abuse-of-human-rights-said-to-decline.html | Philippines Abuse of Human Rights Said to Decline | True | By James P. Sterba; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-time-capsule-from-ancient-rome-a-time-capsule-from-rome.html | A Time Capsule From Ancient Rome | True | By E.p.h. Kern | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/helping-chicano-kids.html | Helping Chicano Kids | True | By Gilbert M. Cisneros and Bill Rosser | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/on-the-merger-front-woolworth-after-revco-weyerhaeuser-after-bodeaw.html | On the Merger Front, Woolworth After Revco, Weyerhaeuser After Bodeaw | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-connecticut-guide-a-drubbing-dubbing.html | CONNECTICUT GUIDE | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/karin-marie-galluscio-is-wed-to-thomas-molino-in-queens.html | Karin Marie Galluscio Is Wed To Thomas Molino in Queens | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/many-queries-few-replies-in-bail-case.html | Many Queries, Few Replies in Bail Case | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rhodesian-election-ends-with-turnout-put-at-65-percent-aides-call.html | RHODESIAN ELECTION EMDS WITH TURNOUT PUT AT 65 PERCENT | True | By John F. Burns;Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/point-of-view-banks-mergers-and-conflicts-of-interest.html | POINT OF VIEW | True | By Leo Herzel | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/phils-blank-mets-for-6th-in-row-exmets-combine-for-5hitter.html | Phils Blank Mets for 6th in Row | True | By Michael Strauss; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/some-rays-of-hope-for-budding-einsteins.html | Some Rays of Hope for Budding Einsteins | True | By Giselle Weinstein | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/british-and-us-politics-more-than-oceans-apart.html | British and U.S. Politics â€šÃ„¸More Than Oceans Apart | True | By R.w. Apple Jr. | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/baby-gets-transfusion-despite-religious-pleas.html | Baby Gets Transfusion Despite Religious Pleas | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/forgotten-by-his-jailers-austrian-nearly-starves.html | Forgotten by His Jailers, Austrian Nearly Starves | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-region-in-summary-black-ink-brings-budget-rejoicing-to-city.html | The Region | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/littleknown-itself-it-knows-much-about-many.html | The Law Enforcement Intelligence Unit Keeps a Watchful Eye | True | By Janet Battaile | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/letters-consultants-managers.html | LETTERS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/treaty-impact.html | Treaty Impact | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-interview-for-the-gop-chief-the-count-is-0-and-2.html | INTERVIEW | True | By James F. Lynch | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-york-citys-publicestate-administrators-must-be-both-lawyers-and.html | New York City's Publicí‚Ã„'Estate Administrators Must Be Both Lawyers and Detectives | True | By Lee A. Daniels | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-shows-and-events.html | Shows and Events | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/summer-beyond-wish-observer.html | Summer Beyond Wish | True | By Russell Baker | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/world-news-briefs-liberia-shuts-university-alleging-subversion-in.html | World News Briefs | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/camps-that-treat-learning-disabilities.html | Camps That Treat Learning Disabilities | True | By Lynne Ames | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-23-charters-an-americas-cup-sloop-accustomed-to-large-racers.html | Long 23, Charters an America's Cup Sloop | True | By Joanne A. Fishman | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-action-critic-rosenberg.html | The Action Critic | True | By John Russell | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/stacy-mathas-57-dies-led-a-marketing-agency.html | Stacy Mathas, 57, Dies; Led a Marketing Agency | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/searle-decade.html | Searle Decade | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-paterson-in-a-war-on-blight.html | Paterson In a War On Blight | True | By Alfonso A. Narvaez | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/this-week-in-sports-baseball-pro-basketball-boxing-fencing-harness.html | This Week in Sports | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/people.html | PEOPLE | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/virginia-suit-against-stripmine-rules-nears-end-justice-department.html | Virginia Suit Against Stripâ€šÃ„Â³Mine Rules Nears End | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/verification-arguments-arent-only-technical.html | Verification Arguments Aren't Only Technical | True | By Richard Burt | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-word-on-behalf-of-the-mexican-tomato.html | A Word On Behalf of the Mexican Tomato | True | By Henry S. Reuss | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/soviet-six-wins-by-111-canadians-fading.html | Soviet Six Wins By 11â€šÃ„Â¹1 | True | By Samuel Abt; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-antiques-this-is-national-auctioneers-week.html | ANTIQUES | True | By Carolyn Darrow | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/mankind-stood-up-first-and-got-smart-later.html | Fossil Footprints Remind Anthropologists of What They Have Always Known | True | By Stephen Jay Gould | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-4-no-title.html | Susan Gorman Becomes Bride | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/realty-news-whitehall-lease-home-sales-livingston-nj-broadway.html | Realty Newsâ€šÃ„Â® | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/all-smiles-after-palimony-ruling.html | All Smiles After â€šÃ„Â²Palimony' Ruling | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-discord-as-usual-in-new-rochelle-gop-politics.html | Discord as Usual in New Rochelle GOP | True | By Ronald Smothers | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/two-westerns-westerns.html | Two Westerns | True | By Nora Johnson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/press-unit-cites-south-africa.html | Press Unit Cites South Africa | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/lyn-sedergren-wed-to-david-kratovil.html | Lyn Sedergren Wed To David Kratovil | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ecuador-riobamba-to-guayaquil-from-riobamba-to-guayaquil.html | Ecuador: Riobamba To Guayaquil | True | By Holly Beth King | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-how-to-get-there.html | How to Get There | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/university-of-guadalajara-draws-medical-students-us-schools-refused.html | University of Guadalajara Draws Medical Students U.S. Schools Refused | True | By Alan Riding; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/basque-language-status-raised.html | Basque Language Status Raised | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-every-prologue-has-its-epilogue.html | Every Prologue Has Its Epilogue | True | By Anatole Broyard | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/donna-storm-to-be-wed-july-14.html | Donna Storm to Be Wed July 14 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sports-today.html | Sports Today | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-table-tennis-team-heads-for-north-korea.html | Table Tennis Team Heads for North Korea> | True | By Andy Edelstein | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/she-wants-to-change-tvs-image-of-blacks.html | She Wants to Change TV's Image of Blacks | True | By Howard Taylor | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rival-police-forces-a-problem-in-italy-fight-against-terrorism-and.html | RIVAL POLICE FORCES A PROBLEM IN ITALY | True | By Paul Hofmann; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/flames-force-evacuation-of-300-at-federal-hospital-near-capital.html | Flames Force Evacuation of 300 At Federal Hospital Near Capital | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/badger-of-cincinnati-will-coach-us-squad.html | Badger of Cincinnati Will Coach U.S. Squad | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/nancy-p-anderson-to-be-wed-june-16.html | Nancy P. Anderson To Be Wed June 16 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-suburbs-lift-regions-outlook.html | Suburbs Lift Region's Outlook | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/but-the-future-of-britains-comprehensives-is-in-debate.html | ...But the Future of Britain's â€šÃ„Â²Comprehensivesâ€šÃ„Â´ Is in Debate | True | By Barbara Crossette | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-new-forms-of-expressions-in-teaching-the-deaf.html | New Forms Of Expressions in Teaching the Deaf | True | By Rhoda M. Gilinsky | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/how-not-to-sell-the-olympics.html | How Not to Sell the Olympics | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/supreme-court-decides-freedom-of-information-case.html | Supreme Court Decides Freedom of Information Case | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sports-news-briefs-cart-seeks-clarification-on-rejected-500-entries.html | Sports News Briefs | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/iranian-women-looking-beyond-the-chador-iran.html | IRANIAN WOMEN: LOOKING BEYOND THE CHADOR | True | By Gregory Jaynes | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-staggeredbus-plan-stirs-school-dispute.html | Staggeredâ€šÃ„Â¤Bus Plan Stirs School Dispute | True | By Barry Abramson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/for-the-deaf-the-language-gap-is-unbridgeable.html | For the Deaf, the Language Gap Is Unbridgeable | True | By Boyce Rensberger | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-gardening-winds-wont-shake-darling-buds-of-april.html | GARDENING | True | By Joan Lee Faust | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/man-beaten-to-death-on-west-end-avenue-2-suspects-questioned.html | Man Beaten to Death On West End Avenue; 2 Suspects Questioned | True | By Joseph B. Treaster | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/steelworkers-agree-to-halt-12week-shipyard-strike-procedures-for.html | Steelworkers Agree to Halt 12â€šÃ„Â¤Week Shipyard Strike | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/art-view-the-stuart-paintings-uproar.html | ART VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-more-funds-sought-for-oilspill-work.html | More Funds Sought For Oilâ€šÃ„Â¤Spill Work | True | Edward C. Burks | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-politics-groton-experiences-a-variation-on-the.html | POLITICS | True | By Matthew Wald | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-us-medical-aid-eyed-for-south-fork.html | U.S. Medical Aid Eyed for South Fork | True | By Irvin Molotsky | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ai-dupont-jill-greenwood-set-june-bridal.html | A. I. duPont, Jill Greenwood Set June Bridal | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/farmers-say-they-will-set-aside-over-112-million-acres-this-year.html | Farmers Say They Will Set Aside Over 11.2 Million Acres This Year | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/obituary-3-no-title.html | Deaths | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-compulsive-eaters-find-a-way-out.html | Compulsive Eaters Find a Way Out | True | BY Louise Saul | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/with-guide-cook-and-horses-on-the-yellowstone-trail-with-guide-cook.html | With Guide, Cook and Horses On the Yellowstone Trail | True | By Ann Jones | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/late-tv-listings.html | Late TV Listings | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/opening-for-taino-project-is-still-uncertain-were-ready-to-occupy.html | Opening for Taípo Project Is Still Uncertain | True | By Michael Goodwin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-its-their-sound-not-just-the-songs.html | It's Their Sound, Not Just the Songs | True | By Procter Lippincott | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/music-schuman-by-skrowaczewski.html | Music: Schuman by Skrowaczewski | True | By John Rockwell | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dodgers-2-giants-1.html | Dodgers 2, Giants 1 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-art-abstract-art-by-appointment.html | ART | True | By Vivien Raynor | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/beyond-the-new-math-math-blending-new-and-old.html | Beyond the â€šÃ„Â²Newâ€šÃ„Â´ Math | True | By Nancy Rubin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/carter-plan-gets-pumped-will-it-pump-more-oil.html | The Dispute Is Over the Effectiveness of Production Incentives | True | By Steven Rattner | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-new-phys-ed-benefits-everyone.html | The Nevi Phys Ed Benefits Everyone | True | By Sally Reed | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/cruise-missile-crashes-in-test.html | Cruise Missile Crashes in Test | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/illegal-residues-found-in-14-of-meat-and-poultry-targets-of.html | Illegal Residues Found in 14% of Meat and Poultry | True | By Seth S. King Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/minimumcompetency-tests-having-minimum-effects.html | Minimumâ€šÃ„Â¤Competency Tests Having Minimum Effects | True | By Robert A. Frahm | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/commission-moving-to-preserve-manitee-manitees-history-unclear.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sarah-milburn-engagd-to-stephen-moore.html | Sarah Milburn Engaged to Stephen Moore | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/fm-hartman-to-wed-kathryn-harrington.html | F.M. Hartman to Wed Kathryn Harrington | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/german-visitor-says-he-lost-bag-holding-25000-in-currency.html | German Visitor Says He Lost Bag Holding $25,000 in Currency | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/which-marvin-won.html | Which Marvin Won? | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/adequate-summer-water-supply-expected-in-much-of-the-rockies.html | Adequate Summer Water Supply Expected in Much of the Rockies | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-article-7-no-title.html | A view of Manhattan from Liberty Park, Jersey City | | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/term-minority-shunned-by-black-social-workers-weakened-coalitions.html | Term â€˜Minorityâ€™ Shunned By, Black Social Workers | | By Thomas A. Johnson; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/secret-service-studying-effects-of-stress-on-agents-treasury.html | Secret Service Studying Effects of Stress on Agents | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/article-5-no-title.html | Performances Routine in Iona Relays | True | By William J. Miller | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-grand-tour-memorandum-from-j-pierpont-morgan.html | The Grand Tour: Memorandum From J. Pierpont Morgan | | By Herbert Cahoon | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/deborah-mayer-and-ji-frank-plan-marriage-for-september.html | Deborah Mayer and J.I. Frank Plan Marriage for September | | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/holocaust-deed-and-word.html | Holocaust, Deed and Word | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/judge-suspends-abortion-law.html | Judge Suspends Abortion Law | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/cecotto-captures-pole.html | Cecotto Captures Pole | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/home-is-where-the-teacher-is.html | Home Is Where The Teacher Is | True | By Dena Kleiman | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/shippingmails.html | Shipping/Mails | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/20-california-windmills-planned-to-supply-power-to-1000-people.html | California Windmills Planned To Supply Power to 1,000 People | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/tokenbooth-alarms-expected-this-year.html | Token Booth Alarms Expected This Year | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/black-doctors-assert-race-is-factor-at-alabama-hospitals-black.html | Black Doctors Assert Race Is Factor at Alabama Hospitals | | By Howell Raines; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sheila-mcbride-married-to-david-dundas-james.html | Sheila McBride Married To David Dundas James | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-museum-in-rio-recalls-days-of-carmen-miranda-manufactured-product.html | A Museum in Rio Recalls Days of Carmen Miranda. | | By Warren Hoge; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sadat-ends-parliament-sets-elections-for-june-7.html | Sadat Ends Parliament, Sets Elections for June 7 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-bureaucracy-is-snagging-plans-for-liberty-walk-in.html | Bureaucracy Is Snagging Plans | True | By Edward C. Burks | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-making-bronze-come-to-life-art.html | Making Bronze Come to Life | True | By David L. Shirey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/isolated-laos-remains-now-as-always-in-the-middle.html | Peace Talks Began Last Week | True | By Henry Kamm | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/stamps-uns-year-of-the-child.html | STAMPS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/jan-ducharme-betrothed-to-clyde-c-gunsaulus-3d.html | Jan DuCharme Betrothed To Clyde C. Gunsaulus 3d | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/beauty-getting-the-right-contacts.html | Beauty | True | By Alexandra Penney | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-untutored-public-scientific-decisions-the-baffled-public.html | The Untutored Public | True | By Malcolm Browne | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/five-new-films-this-week.html | Five New Films This Week | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-peking-letter-writer-worries-about-culture.html | A Peking Letter Writer Worries About Culture | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marnie-winston-is-married-to-ian-macauley.html | Marnie Winston Is Married to Ian Macauley | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/10-dead-and-55-injured-in-iran-political-attacks.html | 10 Dead and 55 Injured In Iran Political Attacks | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/explosive-found-in-school-labs.html | Explosive Found in School Labs | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/halcyon-days-for-science-are-over-in-the-schools-postsputnik-fervor.html | Halcyon Days for Science Are Over in the Schools | True | By Edward B. Fiske | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-ferns-flowerless-but-subtly-beautiful.html | Ferns: Flowerless, | True | By Molly Price | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dance-view-when-plays-become-ballets-dance-view.html | DANCE VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/prison-delayed-for-mutilator.html | Prison Delayed for Mutilator | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-camaraderie-on-wheels.html | Camaraderie on Wheels | True | By Edward Hudson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/staten-island-is-leading-state-in-newhome-building-staten-island.html | Staten Island Is Leading State In Newâ€šÃ„Â®Home Building | True | By James Barron | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/grown-free-adamson.html | Grown Free | True | By Harold Hayes | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-gardening-winds-wont-shake-darling-buds-of-april.html | GARDENING | True | By Joan Lee Faust | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/in-the-nation-democrats-and-dallas.html | IN THE NATION | True | By Tom Wicker | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/camera-summer-workshops-connecticut-maine-massachusetts-camera.html | CAMERA | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/71-instrument-landing-wins-you-bet-hes-going.html | 7â€šÃ„Â¹1 Instrument Landing Arts | True | By Steve Cady | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/us-swimmers-dominate-west-germans.html | U.S. Swimmers Dominate West Germans | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-nabisco-gives-a-gift-of-art.html | Nabisco Gives a Gift of Art | True | By Fred Ferretti | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/washington-an-insiders-game-washington.html | WASHINGTON AN INSIDER'S GAME | True | By John Berbers | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/safety-steps-ordered-at-three-mile-island-and-5-similar-plants.html | Safety Steps Ordered At Three Mile Island And 5 Similar Plants | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/studio-54s-owner-to-sue-city.html | Studio 54's Owner to Sue City | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/where-concierges-make-all-the-difference-personalizing-office.html | Where Concierges Make All the Difference | True | By Allison Silver | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/africa-abidjan-to-bouake-from-abidjan-to-bouake-on-a-narrow-gauge.html | Africa: Abidjan To Boukâ€šÃ„Â© | True | By Edward C. Burks | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/state-is-asked-to-pay-500000-marvin-fees.html | State Is Asked to Pay $500,000 Marvin Fees | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dance-taylor-period-and-kingdom.html | Dance: Taylor â€šÃ„Â¥Period and â€šÃ„Â¥Kingdomâ€šÃ„Â¨ | True | By Jack Anderson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-convention-center-carries-west-berlins-economic-hopes.html | New Convention Center Carries West Berlin's Economic Hopes | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-playland-comes-to-a-crossroad-playland-is-facing.html | Playland Comes to a Crossroad | True | By James Feron | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/television-this-week.html | Television This Week | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/warming-up-to-the-challenge-of-exercise-trails.html | Warming Up To the Challenge Of Exercise Trails | True | By Deborah Blumenthal | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/john-claghorn-3d-to-wed-miss-jump.html | John Claghorn 3d To Wed Miss Jump | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-theater-the-curtain-never-falls.html | THEATER The Curtain Never Falls | True | By Haskell Frankel | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-a-counterbalance-in-jobs.html | A Counterbalance in Jobs | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-wines-how-to-be-a-savvy-shopper.html | Wines: How to Be a Savvy Shopper | True | By John Mariani | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/3-ways-to-science-literacy.html | 3 Ways to Science Literacy | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/homosexual-denied-male-escort-plans-to-picket-providence-prom.html | Homosexual Denied Male Escort Plans to Picket Providence Prom | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/padres-9-braves-5.html | Padres 9, Braves 5 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-dining-out-french-provincial-cozy-but.html | DINING OUT | True | By Patricia Brooks | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-wit-and-whimsy-in-a-box.html | Wit and Whimsy in a Box | True | By David L. Shirey | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/architecture-view-update-on-the-music-hall.html | ARCHITECTURE VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-9-no-title.html | Jane Ellice Gural Is Affianced | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pact-at-pittsburgh-paper.html | Pact at Pittsburgh Paper | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/john-leonard-in-the-imperial-city-leonard.html | John Leonard in the Imperial City | True | By Nora Ephron | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/article-3-no-title.html | Article 3 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/hew-finds-its-efforts-not-hurt-by-bakke-case.html | H.E.W. Finds Its Efforts Not Hurt by Bakke Case | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-dining-out-where-old-friends-meet-in-paterson-the.html | DINING OUT | True | By B.h. Fussell | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-special-touch-of-nonesuch-the-nonesuch-touch.html | The Special Touch Of Nonesuch | True | By Peter G. Davis | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/science-museums-doityourself-teachers.html | Science Museums: Doâ€šÃ„ôtâ€šÃ„¨Yourself Teachers | True | By William R. Carlsen | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/tug-union-balking-at-justices-order-to-remove-garbage-strike.html | TUG UNION BALKING AT JUSTICE'S ORDER TO REMOVE GARBAGE | True | By Lesley Oelsner | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sohio-terminal-is-approved.html | Sohio Terminal Is Approved | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pop-medleys-by-arthur-siegel.html | Pop: Medleys by Arthur Siegel | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/court-removes-a-libel-barrier.html | Court Removes A Libel â€šÃ„¨Barrierâ€šÃ„ô | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/revisionist-history-of-vietnam-will-be-published-next-month.html | Revisionist History of Vietnam Will Be Published Next Month | True | BY Herbert Mitgang | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/letters-a-caution-on-health-risks-on-soldout-festivals-mark-twain.html | Letters: A Caution on Health Risks | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/watsons-lead-at-3-pate-hits-7under-65-eight-birdie-putts-for-pate.html | Watson's Lead at 3; Pate Hits 7â€šÃ„ôUnder 65 | True | By Barry Bloom; Special to the New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/tv-view-the-living-room-war-returns.html | TV VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ideas-trends-in-summary-master-johnson-shake-old-beliefs-on.html | Ideas &Trends | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/sparky-and-goose-sports-of-the-times.html | Sparky and Goose | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-healing-hand-in-harlem.html | A HEALING HAND IN HARLEM | True | By George Davis | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dominions-merger-timetable-pay-dirt-in-2-years-an-early-move-south.html | Dominion's Merger Timetable: Pay Dirt in 2 Years | True | By Jordan Houston | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/safety-official-suggests-gm-recall-spare-tires.html | Safety Official Suggests G.M. Recall Spare Tires | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/stage-view-the-odd-charms-of-carmelina.html | STAGE VIEW | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/letters-scavenging.html | Letters â€šÃ„ô | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-letters-to-the-westchester-editor-insuring-due.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/gallup-poll-finds-little-change-in-views-on-abortion-catholics-in.html | Gallup Poll Finds Little Change in Views on Abortion | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/on-stage-with-nureyev-at-age-eight.html | On Stage With Nureyev â€šÃ„ôÂ®At Age Eight | True | By Gwin Chin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/hair-for-spring-le-sexpot-.html | Hairfor Spring â€šÃ„¨Le Sexpotâ€šÃ„ô | True | By Michel Kazan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/headliners-signoff-patterns.html | Headliners | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/study-says-solar-energy-could-employ-3-million.html | Study Says Solar Energy Could Employ 3 Million | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/philippine-rebels-said-to-murder-a-soldier-then-get-away-by-sea.html | Philippine Rebels Said to Murder A Soldier, Then Get Away by Sea | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/charles-sherwood-jr-weds-dawn-a-daniel-in-queens.html | Charles Sherwood Jr. Weds Dawn A. Daniel in Queens | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/screen-stricks-version-of-portrait-of-an-artist.html | Screen: Strick's Version Of 'Portrait of an Artist' | True | By Vincent Canby | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/article-4-no-title.html | Article 4 – No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/other-world-events-protests-in-china.html | Other World Events | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/collecting-as-good-as-silver-collecting.html | Collecting | True | | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/eileen-j-frawley-is-married-to-dudley-edward-callahan.html | Eileen J. Frawley Is Married To Dudley Edward Callahan | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/wadkins-ties-for-lead.html | Wadkins Ties for Lead | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/bar-unit-assails-police-in-philadelphia-killings.html | Bar Unit Assails Police In Philadelphia Killings | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/julia-b-churchman-is-wed-in-virginia-to-william-mccue.html | Julia B. Churchman Is Wed in Virginia To William McCue | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-prophets-catalogue-mumford.html | A Prophet's Catalogue | True | By Justin Kaplan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/burgering-6-other-divers-will-compete-in-canada.html | Burgering, 6 Other Divers Will Compete in Canada | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westbury-arts-group-protests-state-refusal-to-aid-poetry-project.html | Westbury Arts Group Protests State Refusal To Aid Poetry Project | True | By Irvin Molotsky | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/bridge-missing-lady-problems.html | BRIDGE | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/community-effort.html | Community Effort | True | By William Robbins | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/he-stars-without-lifting-a-finger-conti-stars-without-lifting-a.html | He Stars Without Lifting a Finger | True | By Robert Berkvist | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-housing-rezoning-for-2family-conversions-housing.html | Housing: Rezoning for 2â€š.Â²Family Conversions | True | By Betsy Brown | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rhodesia-votes-the-others-wait.html | Rhodesia Votes, The Others Wait | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/to-prime-the-pump-decontrol-independents-who-set-up-the-deals-await.html | To Prime The Pump, Decontrol | True | By William K. Stevens | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-letters-to-the-new-jersey-editor-labels-are-for.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/hospices-give-help-for-dying-patients-75-institutions-seeking-to.html | HOSPICES GIVE HELP FOR DYING PATIENTS | True | By Matthew L. Wald; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/students-continuing-protests-at-columbia-over-nuclear-reactor.html | Students Continuing Protests at Columbia Over Nuclear Reactor | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-no-business-but-show-business-interview.html | No Business But Show Business | True | By Lawrence Van Gelder | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/events-today.html | Events Today | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/dance-emi-hatanos-japanese-homage-to-stone.html | Dance: Emi Hatano's Japanese â€š.Â²Homage to Stoneâ€š.Â´ | True | By Jennifer Dunning | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/highlights-gnp-lags-inflation-roarswhats-an-administration-to-do.html | HIGHLIGHTS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/more-damage-is-found-in-rome-bombing-not-known-who-planted-bomb.html | More Damage Is Found in Rome Bombing | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/a-guide-to-applying-for-a-passport-practical-traveler.html | A Guide to Applying for a Passport | True | By Paul Grimes | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-maturing-of-woody-allen-woody-allen.html | THE MATURING OF WOODY ALLEN | True | By Natalie Gittelson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/im-pei-will-design-convention-center-carey-and-koch-announce-choice.html | I. M. PEI WILL DESIGN CONVENTION CENTER | True | By Robert D. McFadden | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-fairfield-outlook-a-good-economy-a-mild-slump.html | Fairfield Outlook: A Good Economy | True | By Nathaniel C. Nash | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/amherst-blacks-continue-sitin-begun-after-burning-of-a-cross.html | Amherst Blacks Continue Sitâ€š.Â²in Begun After Burning of a Cross | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/waldheims-asia-itinerary-is-raising-some-hopes-steppedup-cambodian.html | Waldheim's Asia Itinerary Is Raising Some Hopes | True | By Kathleen Teltsch; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/jazz-hailing-ey-harburg-and-his-songs.html | Jazz: Hailing E.Y. Harburg And His Songs | True | By John S. Wilson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/governor-and-cabinet-in-florida-hear-condemned-killers-appeal.html | Governor and Cabinet in Florida Hear Condemned Killer's Appeal | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-at-home-replying-to-ghosts-in-the-attic-is.html | At Home: Replying to Ghosts in the Attic Is Complicated ... It Takes Time | True | BY Anatole Broyard | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-1-no-title.html | Alynne Arnkraut, Singer, Wed | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marriage-announcement-7-no-title.html | Lynne Weinberger Engaged | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/claudia-oppenheim-wed-to-dr-duke-cameron.html | Claudia Oppenheim Wed To Dr. Duke Cameron | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/one-dies-three-hurt-as-arab-terror-squad-strikes-at-israeli-town.html | One Dies, Three Hurt As Arab Terror Squad Strikes at Israeli Town | True | | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ian-smith-a-warhorse-loath-to-go-to-pasture.html | The Numbers in Last Week's Rhodesian Election Were Impressive | True | By John F. Burns | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/democratic-senators-showing-fears-on-80-learning-from-the-past.html | Democratic Senators Showing Fears on â€šÃ„Â'80 | True | By Steven V. Roberts; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/wood-memorial-chart.html | Wood Memorial Chart | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/amy-l-atwell-plans-to-marry.html | Amy L. Atwell Plans to Marry | | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-recollections-of-a-goodhumored-era-speaking.html | Recollections of a Goodâ€šÃ„Â"Humored Era | True | By Joan S. Lewis | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/correction.html | CORRECTION | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/editors-choice.html | Editorsâ€šÃ„Â' Choice | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/ethnic-arabs-of-irans-oil-region-in-south-worry-regime-fear-of.html | Ethnic Arabs of Iran's Oil Region in South Worry Regime | True | By John Kifner, Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-markets-is-volume-about-to-explode.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/reds-4-cardinals-1.html | Reds 4, Cardinals 1 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-media-event-comes-of-age-in-british-politics-media-event-comes.html | The Media Event Comes of Age in British Politics | True | By R. W. Apple Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/even-lincoln-had-to-get-it-together.html | Even Lincoln Had To Get It Together | True | By James Feron | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-in-a-crystal-ball-steady-growth-through-the-80s.html | In a Crystal Ball, Steady Growth Through the 80's | True | By Nathaniel C. Nash | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-hold-of-ireland-on-one-of-its-poets-fifth-volume-due-in-fall.html | The Hold of Ireland on One of Its Poets | True | By Thomas Lask | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/letters-language.html | LETTERS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/brooklyn-pages-vandals-so-bold-they-strike-publicly-defy-solution.html | Vandals, So Bold They Strike Publicly, Defy Solution on Long Island Rail Road | True | By Roy R. Silver | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/julia-rhyne-mullen-is-the-bride-of-lewis-justice-hart-jr.html | Julia Rhyne Mullen Is the Bride of Lewis Justice Hart Jr. | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/numismatics-communion-tokens-world-exonumia-auction.html | NUMISMATICS | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/carter-heads-for-reunion.html | Carter Heads for Reunion | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/apartment-dispute-is-still-unresolved-building-employees-strike.html | APARTMENT DISPUTE IS STILL UNRESOLVED | True | By Alan Richman | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/postwar-japan-on-film-the-dark-side-of-affluencethe-dark-side-of.html | Postwar Japan on Film-- The Dark Side Of Affluence:The Dark Side Of Postwar Japan | True | By Joan Mellen | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Notâ€šÃ„worthy | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/marcia-anne-testa-bride-of-physician.html | Marcia Anne Testa Bride of Physician | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/maria-fredericks-william-harper-2d-set-june-30-bridal.html | Maria Fredericks, William Harper 2d Set June 30 Bridal | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/rowing-cup-won-by-penn-tigers-lose-leads.html | Rowing Cup Won By Penn | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/miss-bodell-has-nuptials.html | Miss Bodell Has Nuptials | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-an-alternative-to-strike-action-on-the-campuses.html | An Alternative To Strike Action On the Campuses | True | By Gordon Bear | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/experts-monitoring-radiations-effects-studies-focus-on-people.html | EXPERTS MONITORING RADIATION'S EFFECTS | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-dear-sir-in-reply-to-yours-of-years-ago-at-home.html | Dear Sir: In Reply to Yours of Years Ago... | True | BY Anatole Broyard | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/guest-observer-a-death-in-the-family.html | Guest Observer | True | By Judith Wax | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/entrepreneurship-u.html | Entrepreneurship U. | True | By Deborah Rankin | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/fire-in-mailbox-upsets-taxpayers-in-san-jose.html | Fire in Mailbox Upsets Taxpayers in San Jose | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/brooklyn-pages-use-of-house-by-disabled-group-stirs-an-affluent-li.html | Use of House by Disabled Group Stirs an Affluent L.I. Community | True | By Shawn G. Kennedy; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/twins-6-mariners-5.html | Twins 6, Mariners 5 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-sports-west-haven-baseball-fun-and-games.html | SPORTS | True | By Parton Keese | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-westchester-guide-vintage-ayckbourn.html | WESTCHESTER GUIDE | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/colleges-drawing-on-retirees-experience-using-excivil-servants.html | Colleges Drawing on Retirees' Experience | True | <B>Special To the New York Times</B> | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/behind-the-best-sellers-peggy-anderson.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/atlanta-fans-learn-to-care-for-hawks-victory-would-tie-series.html | Atlanta Fans Learn To Care for Hawks | True | By Malcolm Moran; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/notes-vacation-alternatives-to-paying-for-gasoline-touring-by.html | Notes: Vacation Alternatives to Paying for Gasoline | True | By Suzanne Donner | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/cubs-4-expos-3.html | Cubs 4, Expos 3 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/learning-about-china-is-becoming-a-living-reality.html | Learning About China Is Becoming a Living Reality | True | By Paul Wilner | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/letters-toward-a-constitution-fit-for-the-21st-century-amtrak-vs.html | Letters | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/illegal-amounts-of-sulfa-reported-in-pork-supply.html | Illegal Amounts of Sulfa Reported in Pork Supply | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/mr-koch-and-mr-state-prepare-rival-prescriptions.html | Politics Can Be the Lifeblood of an Ailing Hospital | True | By Ronald Sullivan | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-housing-when-the-red-carpet-is-a.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/jail-terms-harsher-under-new-laws-new-york-state-assessment-finds.html | JAIL TERMS HARSHER UNDER NEW LAWS | True | By Selwyn Raab | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/injuries-fail-to-stop-motorcycling-star-a-miraculous-recovery.html | Injuries Fail to Stop Motorcycling star | True | By Phil Pash | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/cosmos-will-play-home-opener-today-60000-fans-expected.html | Cosmos Will Play Home Opener Today | True | By Alex Yannis; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pensive-in-central-florida-florida.html | Pensive in Central Florida | True | By John Yohalem | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/music-notes-a-flutist-takes-a-solo-flight-thomson-legacy.html | Music Notes: A Flutist Takes a Solo Flight | True | By Raymond Ericson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/on-language-thank-you-much-gatesmanship-step-lively-fighting-feisty.html | On Language | True | By William Safire | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/10-sentenced-in-marijuana-case.html | 10 Sentenced in Marijuana Case | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/nancy-pistrang-married-to-christopher-b-barker.html | Nancy Pistrang Married To Christopher B. Barker | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/blue-jays-5-tigers-4.html | Blue Jays 5, Tigers 4 | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/tanzanians-prepare-for-a-battle-with-amin-forces.html | Tanzanians Prepare for a Battle With Amin Forces | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/officers-death-ruled-a-suicide.html | Officer's Death Ruled a Suicide | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/chinese-law-eases-divorce-or-does-it-education-not-denunciation.html | Chinese Law Eases Divorce â€š Ã¢ Â® Or Does It? | True | By Fox Butterfield; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/soviet-presses-visiting-us-legislators-on-arms-pact-kosygin-and.html | Soviet Presses Visiting U.S. Legislators on Arms Pact | True | By Craig R. Whitney; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/greeks-are-studying-techniques-to-preserve-marble-of-acropolis.html | Greeks Are Studying Techniques To Preserve Marble of Acropolis | True | | 1979-04-25 0:00 | TX 226807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-highrisk-births-help-is-far-away-highrisk-births.html | Highâ€Risk Births: Help Is Far Away | True | By Arlene Garbett | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pentagon-finds-3-services-falter-in-drives-for-recruiting-women.html | Pentagon Finds 3 Services Falter In Drives for Recruiting Women | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/us-search-for-women-and-blacks-to-serve-as-judges-is-going-slowly.html | U.S. Search for Women and Blacks To Serve as Judges Is Going Slowly | True | By Martin Tolchin; Special tone New YorkIimes | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/pinochet-acts-to-keep-the-juntas-grip-on-chile-the-letelier-case.html | Pinochet Acts to Keep the Junta's Grip on Chile | True | By Juan de Onis | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/moscow-primes-for-olympics-games-expected-to-break-even-moscow.html | Moscow Primes for Olympics | True | By Craig R. Whitney; Special to The New York Times | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/music-iolanthe-is-conducted-by-albert-bergeret.html | Music: â€˜Iolantheâ€™ Is Conducted by Albert Bergeret | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/crowds-imperil-english-cathedrals.html | Crowds Imperil English Cathedrals | True | By Stanley Carr | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/obituary-2-no-title.html | Deaths | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-phil-and-charlie-story-sports-of-the-times.html | The Phil and Charlie Story | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/american-press-institutes-chief-is-appointed-to-a-new-position.html | American Press Institute's Chief Is Appointed to a New Position | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/us-park-service-offers-campers-reserved-sites.html | U.S. Park Service Offers Campers Reserved Sites | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | True | By Bernard Gladstone | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/the-growing-taste-for-superior-audio-quality-spectacular-sounds-on.html | The Growing Taste for Superior Audio Quality | True | By Hans Fantel | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/investing-some-savings-accounts-are-paying-8-.html | INVESTING | True | By Karen W. Arenson | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/visiting-distilleries-on-scotlands-whisky-trail.html | Visiting Distilleries on Scotland's Whisky Trail | True | Bill Gale | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/brooklyn-college-to-honor-shaw-9-other-eeathletes.html | Brooklyn College to Honor Shaw, 9 Other Eeâ€‹Athletes | True | | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-22 | 1979-04-22 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-school-boards-no-place-for-butterflies.html | School Boards: No Place for Butterflies | True | By Arthur L. Iger | 1979-04-25 0:00 | TX 226807 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/summaries-of-rutgers-and-iona-relays.html | Summaries of Rutgers and Iona Relays | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/credit-markets-many-see-rate-rise-despite-fed-stance-analysts-not.html | CREDIT MARKETS | True | By John H. Allan | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/business-digest-the-economy-international-industry-people-todays.html | BUSINESS | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/jm-field-sales-delayed.html | J.M. Field Sales Delayed | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/10000-cyclists-tour-the-five-boroughs-hey-i-told-you-so.html | 10,000 Cyclists Tour the Five Boroughs | True | By Leslie Maitland | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/obituary-1-no-title.html | DR. PAUL G. EDGAR | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/betsy-stark-bride-of-barney-softness.html | Betsy Stark Bride of Barney Softness | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/corrections.html | CORRECTIONS | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/us-protests-treatment-of-reporter-by-russians.html | U.S. Protests Treatment Of Reporter by Russians | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/school-must-repay-750000.html | School Must Repay $750,000 | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/de-gustibus-garlicfolklore-and-refined-tastes.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/police-in-northern-ireland-find-16-bombs-in-an-electricity-plant.html | Police in Northern Ireland Find 16 Bombs in an Electricity Plant | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/leafs-bow-54.html | Leafs Bow, 5â€‹4 | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/world-news-briefs-saudi-prince-denies-reports-of-royal-split.html | World News Briefs | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/carey-follows-example-of-jersey-on-casino-sites-new-york-political.html | Carey Follows Example Of Jersey on Casino Sites | True | By Frank Lynn | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/as-hair-dyes-change-confusion-and-complaints-abound-test-strand.html | As Hair Dyes Change, Confusion and Complaints Abound | True | By Angela Taylor | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/new-york-casinos-a-disaster.html | New York Casinos â€˜Aâ€‰Disaster | True | By Bernard Rome | 1979-04-25 0:00 | TX 226802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/chicago-suburb-expects-long-struggle-on-racial-balance-contained.html | Chicago Suburb Expects Long Struggle on Racial Balance | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/bullets-win-in-overtime-key-baskets-by-grevey-dandridge-is.html | Bullets Win in Overtime | True | By Malcolm Moran; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/letters-requisite-but-unattainable-nuclear-perfection-the-casualty.html | Letters | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/the-hazards-of-libel.html | The Hazards of Libel | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/around-the-nation-200-marchers-back-searches-by-police-at-indiana.html | Around the Nation | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/suns-reserves-help-topple-kings-10893-suns-box-score.html | Suns' Reserves Help Topple Kings, 108â€¦Â*93 | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/womens-sports-backed-in-rally.html | Women's Sports Backed in Rally | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/two-egos-and-eight-weeks.html | Two Egos and Eight Weeks | True | Dave Anderson | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/going-out-guide.html | Guide GOING OUT | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/chicago-port-investing-to-regain-cargo-trade-chicago-port-investing.html | Chicago Port Investing To Regain Cargo Trade | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/executives-plan-to-borrow-more.html | Executives Plan to Borrow More | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/rubber-workers-union-and-uniroyal-set-talks.html | Rubber Workersâ€šÃ„Â´ Union And Uniroyal Set Talks | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/obituary-2-no-title.html | VALFRID REINHOLD PALMER | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/david-c-radovsky-weds-deborah-post.html | David C. Radovsky Weds Deborah Post | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/essay-turners-strawberry-hunt.html | ESSAY | True | By William Safire | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/fries-sailing-victor.html | Fries Sailing Victor | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/china-reassessing-its-liberalization-drive-sedforsale-reports.html | China Reassessing Its Liberalization Drive | True | By Fox Butterfield; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/recital-miss-guneyman-pianist.html | Recital: Miss Guneyman, Pianist | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/2-die-in-bosporus-ship-collision.html | 2 Die in Bosporus Ship Collision | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/grand-jury-will-begin-inquiry-on-mine-blasts.html | Grand Jury Will Begin Inquiry on Mine Blasts | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/five-die-in-seoul-hotel-blaze.html | Five Die in Seoul Hotel Blaze | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/recital-anna-teng-a-pianist.html | Recital: Anna Teng, a Pianist | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/song-talvela-lends-his-bass-to-the-somber.html | Song: Talvela Lends His Bass To the Somber | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/entertainment-events.html | Entertainment Events | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/trisha-ingersoll-and-robert-e-rich-married.html | Trisha Ingersoll and Robert E. Rich Married | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/jumbo-elliott-ingenious-giant-of-us-track-jumbo-us-tracks-ingenious.html | Jumbo Elliott: Ingenious Giant Of U.S. Track | True | By Neil Amdur | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/short-plays-are-sought.html | Short Plays Are Sought | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/electronic-music-ghent-with-laurie-spiegel.html | Electronic Music: Ghent With Laurie Spiegel | True | | 1979-04-25 0:00 | TX 226802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/islanders-sweep-gain-semifinal-black-hawks-ousted-31-trottier-says.html | Islanders Sweep, Gain Semifinal | True | By Deane McGowen; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/jill-sue-zubof-editor-bride-of-frederick-r-conrad-3d.html | Jill Sue Zubof, Editor, Bride Of Frederick R. Conrad 3d | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/goya-spanish-flavor-in-us-goya-spanish-food-seeks-to-branch-out-a.html | Goya: Spanish Flavor in U.S. | True | By David Vidal; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/gunmen-rob-bus-passengers.html | Gunmen Rob Bus Passengers | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/the-horse-trials-are-on-ah-its-spring-in-england-royal-family.html | The Horse Trials Are On !Ah, It's Spring in England | True | By William Borders;Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/cabaret-regards-to-leicester-square.html | Cabaret: â€š Â²Regards to Leicester Squareâ€š Â´ | True | By John S. Wilson | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/ohira-worships-at-tokyo-shrine-where-tojo-is-newly-honored.html | Ohira Worships at Tokyo Shrine Where Tojo Is Newly Honored | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/rangers-romp-60-top-flyers-60-lead-series-31-moore-suffers.html | Rangers Romp, 60â€š Â²0 | True | By Gerald Eskenazi | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/long-island-boy-discovered-slain-on-wooded-hill-suffolk-medical.html | Long Island Boy Discovered Slain On Wooded Hill | True | By Robert D. McFadden | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/exspeech-writer-views-carter-as-arrogant-complacent-and-insecure-he.html | Exâ€š Â²Speech Writer Views Carter as â€š Â²Arrogant, Complacent and Insecureâ€š Â´ | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/dollar-up-sharply-on-tokyo-market.html | Dollar Up Sharply On Tokyo Market | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/armscontrol-aide-warns-of-newweapons-race.html | Armsâ€š Â²Control Aide Warns of Newâ€š Â²Weapons Race | True | By Bernard Weinraub; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/malta-bars-military-attaches.html | Malta Bars Military Attachâ€šÂ´â€ Â©s | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/ussix-beats-finland-in-world-event-by-62.html | U.S. Six Beats Finland In World Event by 6â€š Â²2 | True | By Samuel Abt; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/british-couple-report-physical-mistreatment-by-soviet-authorities.html | British Couple Report Physical Mistreatment By Soviet Authorities | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/monument-to-einstein-is-dedicated-in-washington.html | Monument to Einstein Is Dedicated in Washington | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sports-briefs-nyac-captures-hughes-cup-again-irish-river-is-victor.html | Sports Briefs | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/laborites-tough-election-battle-is-brought-home-to-david-owen-a.html | Laboritesâ€š Â´ Tough Election Battle Is Brought Home to David Owen | True | By R. W. Apple Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/tentative-agreement-reported-in-3year-kentucky-mine-strike.html | Tentative Agreement Reported In 3â€š Â²Year Kentucky Mine Strike | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/dance-jude-makes-ballet-theater-debut.html | Dance: Jude Makes Ballet Theater Debut | True | By Anna Kisselgoff | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/folis-error-lets-astros-win-by-32-cubs-4-expos-1-red-sox-6-royals-0.html | Foli's Error Lets Astros Win by 3â€š Â²2 | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/utilitys-chief-denies-misleading-the-public-on-nuclear-accident.html | Utility's Chief Denies Misleading The Public on Nuclear Accident | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/advertising-gargano-new-chief-at-ally-behind-fords-choice-of-y-r-and.html | Advertising | True | Philip H. Dougherty | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sanitationmen-lacking-job-pride-resign-themselves-to-publics-scorn.html | Sanitationmen, Lacking Job Pride, Resign Themselves to Public's Scorn | True | By David Bird | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/all-lebanese-factions-alert-for-new-attacks-beirut-clashes-resume.html | All Lebanese Factions Alert for New Attacks; Beirut Clashes Resume | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/secretaries-deplore-dead-ends.html | Secretaries Deplore Dead Ends | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/some-tallies-in-rhodesian-vote-raise-questions-on-the-turnout.html | Some Tallies in Rhodesian Vote Raise Questions on the Turnout | True | By John F. Burns; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/penguins-lose.html | Penguins Lose | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/school-integration-goals-elusive-in-changing-city-a-choice-of.html | School Integration Goals Elusive in Changing City | True | By Marcia Chambers | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/neighbors-views-on-atom-plants-unchanged-by-accident-previous-views.html | Neighborsâ€š Â´ Views on Atom Plants Unchanged by Accident | True | By Joseph B. Treaster | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sports-world-specials-the-ancient-maranthoner-h-b-p-any-ntmes-s.html | Sports World Specials | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/ugandas-2d-city-reputed-stronghold-of-amin-falls-mixed-reports-on.html | Uganda's 2d City, Reputed Stronghold of Amin, Falls | True | By Carey Winfrey; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/rugby-local-action-headed-by-teacher-us-has-some-catching-up.html | Rugby: Local Action Headed by Teacher | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/jane-blalock-wins-lpga-playoff-ran-out-of-gas.html | Jane Blalock Wins L.P.G.A. Playoff | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/radio.html | Radio | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/victor-f-obeck-62-nyu-athletic-head-was-football-player.html | Victor F. Obeck, 62; N. Y. U. Athletic Head, Was Football Player | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/the-city-auxiliary-police-balk-at-serving-wright-attacked-anew-by.html | The City | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/petty-captures-virginia-500-race.html | Petty Captures Virginia 500 Race | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/listores-security-gate-opens-door-to-dissension-accused-of-a.html | L.I. Store's Security Gate Opens Door to Dissension | True | By Irvin Molotsky; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/michael-maso-phd-student-marries-marcie-dale-begleiter.html | Michael Maso, Ph.D. Student, Marries Marcie Dale Begleiter | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/the-stage-beowulf-a-pageant-at-la-mama.html | The Stage: â€šÃ„Â'Beowulf,â€šÃ„Â´ A Pageant, at La Mama | True | By Richard Eder | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/tv-dorothy-hamills-corner-of-the-sky-on-ice.html | TV: â€šÃ„Â'Dorothy Hamill's Corner of the Sky'â€šÃ„Â´ on Ice | True | By Tom Buckley | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/a-properly-used-trout-nymph-is-a-beauty-of-a-bug-reading.html | A Properly Used Trout Nymph Is a Beauty of a Bug | True | By Nelson Bryant | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sharif-khan-victor-in-squash-racquets.html | Sharif Khan Victor In Squash Racquets | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/oecd-chiefs-3d-term-tied-to-turkey-aid-plan-rescue-program-for.html | O.E.C.D. Chief's 3d Term Tied to Turkey Aid Plan | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/2-studies-compete-on-peril-at-hooker-chemical-company-and-the-state.html | 2 STUDIES COMPETE ON PERIL AT HOOKER | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/ishii-triumphs-on-asian-golf-tour.html | Ishii Triumphs On Asian Golf Tour | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/inflation-driving-young-couples-to-purchase-more-and-save-less.html | Inflation Driving Young Couples To Purchase More and Save Less | True | By Pamela G. Hollie; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/newspaper-official-says-court-hurt-constitution.html | Newspaper Official Says Court Hurt Constitution | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/brents-ousts-beitler-in-platform-tennis.html | Brents Ousts Beitler In Platform Tennis | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/patricia-mary-hayes-nurse-wed-to-dr-alfredo-axtmayer.html | Patricia Mary Hayes, Nurse, Wed to Dr. Alfredo Axtmayer | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/returning-assemblymen-to-debate-plan-to-cut-some-electricity-rates.html | Returning Assemblymen to Debate Plan to Cut Some Electricity Rates | True | By Richard J. Meislin; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/us-to-seek-new-rules-on-some-student-loans.html | U.S. to Seek New Rules On Some Student Loans | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/man-killed-in-elevator-shaft.html | Man Killed in Elevator Shaft | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/john-r-reitemeyer-republisher-dead-was-81-and-the-former-president.html | JOHN R. REITEMEYER, EXâ€šÃ„Â'PUBLISHER, DEAD | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/dance-nina-wiener-presents-condor-material.html | Dance: Nina Wiener Presents â€šÃ„Â'Condor Material'â€šÃ„Â´ | True | By Jack Anderson | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/carter-is-returning-to-fights-over-oil-economy-and-arms-he-ends.html | CARTER IS RETURNING TO FIGHTS OVER OIL, ECONOMY AND ARMS | True | By Martin Tolchin; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/de-gaulles-art-objects-to-be-auctioned.html | De Gaulle's Art Objects to Be Auctioned | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/opera-two-fiddlers-for-children.html | Opera: â€šÃ„Â'Two Fiddlers,â€šÃ„Â´ For Children | True | By Peter G. Davis | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/brooklyn-school-takes-relay-double.html | Brooklyn School Takes Relay Double | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/antitrust-damage-and-damages.html | Antitrust Damage, and Damages | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/bridge-opponents-miscue-is-root-of-some-brilliant-card-play-south.html | Bridge: Opponent's Miscue Is Root Of Some Brilliant Card Play | True | By Alan Truscott | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/at-home-abroad-do-i-not-have-fears-a-talk-with-a-jerusalem-arab.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-04-25 0:00 | TX 226802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/market-place-patience-guides-torray-clark.html | Market Place | True | Robert Metz | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/congress-is-opening-a-drive-to-end-trade-sanctions-against-rhodesia.html | Congress Is Opening a Drive to End Trade Sanctions Against Rhodesia | True | By Graham Hovey; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/concert-minnesotans-play-bruckner.html | Concert: Minnesotans Play Bruckner | True | By Raymond Ericson | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/22000-cambodians-flee-across-border-to-thailand-fighting-light-and.html | 20,000 Cambodians Flee Across Border to Thailand. | True | By Asteten | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/it-was-clear-sailing-along-the-hudson-all-the-way-to-the-jersey.html | It Was Clear Sailing Along the Hudson, All the Way to the Jersey Shore | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/mexican-clinic-draws-americans-despite-us-doctors-warnings-secret.html | Mexican Clinic Draws Americans Despite U.S. Doctors' Warnings | True | By Robert Lindsey; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/2-french-car-makers-resist-ford-peugeotcitroen-and-renault-join-in.html | 2 French Car Makers Resist Ford | True | By Paul Lewis; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/la-the-energysaver.html | L.A., the Energyâ€šÃ„Â"Saver | True | By Philip M. Hawley | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/tv-father-brown-as-a-new-yorker.html | TV: Father Brown as a New Yorker | True | By John J. O'Connor | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/25-sistrikers-draw-weapons-on-guardsmen-no-arrests-at-an-armory.html | 25 S.I. Strikers Draw Weapons On Guardsmen | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/gymnastics-miss-cassello-top-qualifier-spotlight-on-specialists.html | Gymnastics: Miss Cassello Top Qualifier | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/emissions-of-iodine-are-reduced-at-crippled-nuclear-power-plant.html | Emissions of Iodine Are Reduced At Crippled Nuclear Power Plant | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/pompaii-ad-79-opens-looking-back-1900-years.html | Pompeii A.D. 79â€šÃ„Â' Opens: Looking Back 1900 Years | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/billy-carter-to-meet-press.html | Billy Carter to Meet Press | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/britons-attack-appeal-by-carey-for-pressure-for-ulster-pullout.html | Britons Attack Appeal By Carey For Pressure for Ulster Pullout | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/deborah-r-lebow-bride-of-thomas-altier.html | Deborah R. Lebow Bride of Thomas Altier | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/notes-on-people-miss-holtzman-finds-senatorial-waters-warm.html | Notes on People | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/more-on-the-salt-cheating-problem.html | More on the SALT Cheating Problem | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/truck-industry-group-reports-an-agreement-in-steel-hauler-strike-no.html | Truck Industry Group Reports an Agreement In Steel Hauler Strike | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/red-cross-has-exceeded-budget-for-disaster-relief-by-2-million.html | Red Cross Has Exceeded Budget For Disaster Relief by $2 Million | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/higueras-captures-houston-net-final-rosewall-beats-laver.html | Higueras Captures Houston Net Final | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/aiding-jobless-youth-a-bronx-experiment-urban-affairs-linking.html | Aiding Jobless Youth: A Bronx Experiment | True | By Roger Wilkins | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/banking-industrys-profitability-basic-earnings-up-moderately.html | Banking Industry's Profitability | True | By Robert A. Bennett | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/its-legal-but-few-lawyers-are-prepared-to-advertise-ads-werent.html | It's Legal, but Few Lawyers Are Prepared to Advertise | True | By Barbara Slavin | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/holocaust-keeshan-salant-win-peabodys.html | â€šÃ„Â'Holocaust,â€šÃ„Â' Keeshan, Salant Win Peabodys | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/a-home-for-the-shah.html | A Home for the Shah | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/us-income-gain-put-at-05-in-70s.html | U.S. Income Gain Put at 0.5% in 70's | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sporting-gear-emergency-oxygen-superbag-modular-tents.html | Sporting Gear | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/miss-campbell-wins-net-title-2d-time.html | Miss Campbell Wins Net Title 2d Time | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/the-region-human-error-cited-in-metroliner-crash-women-opposing.html | The Region | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/over-the-river-into-the-wood.html | Over the River, Into the Wood | True | Red Smith | 1979-04-25 0:00 | TX 226802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/senator-hart-on-easter-vacation-argues-for-arms-treaty-before.html | Senator Hart, on Easter Vacation, Argues for Arms Treaty Before Voters in Colorado | True | By Adam Clymer; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/washington-watch-worrisome-inventories-the-illinois-brick-bill.html | Washington Watch | True | Steven Rattner | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/chess-the-favorite-takes-a-flop-in-lone-pine-tournament-a-new-fork.html | Chess: | True | By Robert Byrne | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/austrian-talks-snagged.html | Austrian Talks Snagged | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/soviet-official-concedes-accidents-have-taken-place-at-nuclear.html | Soviet Official Concedes Accidents Have Taken Place at Nuclear Sites | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/franklin-captures-crown-by-stopping-johnson-in-8th-says-he-could.html | Franklin Captures Crown By Stopping Johnson in 8th | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/books-of-the-times-the-only-drawback.html | Books of TheTimes | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/squalor-in-iranian-oil-area-resists-the-revolution-village-has-palm.html | Squalor in Iranian Oil Area Resists the Revolution | | By John Kifner; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/bonwits-final-sales-chaos-and-sadness-jumble-of-merchandise-well-be.html | Bonwit's Final Sales: Chaos and Sadness | True | By Leslie Bennetis | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/kurdishturkish-fighting-intensifies-in-iranian-town-trouble-started.html | Kurdishâ€¦Â°Turkish Fighting Intensifies in Iranian Town | | By Youssef M. Ibrahim; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/mets-defeat-phillies-42-cranking-up-taveras-gets-rbi-mets-box-score.html | Mets Defeat Phillies, 4â€¦Â°2 | | By Michael Strauss; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/new-source-of-xrays-observed.html | New Source of Xâ€¦Â°Rays Observed | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/drhoward-irwin-weds-anne-wolff.html | Dr. Howard Irwin Weds Anne Wolff | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/golf-watson-triumphs-by-6-shots-problems-for-watson.html | Golf: Watson Triumphs by 6 Shots | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/television.html | Television | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/active-week-for-treasury-borrowing-farm-credit-offering.html | Active Week for Treasury Borrowing | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/citizens-panel-offers-new-proposals-to-aid-citys-fiscal-situation.html | Citizens' Panel Offers New Proposals to Aid City's Fiscal Situation | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/mondale-leaves-for-washington-after-parley-with-dutch-leaders.html | Mondale Leaves for Washington After Parley With Dutch Leaders | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/port-police-tie-up-airport-traffic.html | Port Police Tie Up Airport Traffic | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/yanks-win-goss-age-has-surgery-gossage-has-surgery-lyle-refuses-to.html | Yanks Win; Goss age Has Surgery | True | By Thomas Rogers | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/obituary-5-no-title.html | Article 1 -- No Title | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/business-people-a-voice-protesting-mcgrawhill-action-mulcahys-last.html | BUSINESS PEOPLE | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/first-of-fostercare-forums.html | First of Fosterâ€¦Â°Care Forums | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/rock-joe-jackson-band.html | Rock: Joe Jackson Band | True | By John Rockwell | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/black-theater-fete-will-open-may-1.html | Black Theater Fete Will Open Mav 1 | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/japan-plans-foreignbid-concession-japan-plans-foreignbid-concession.html | Japan Plans Foreignâ€¦Â°Bid Concession | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/72342-see-cosmos-take-home-opener-plays-disciplined-game.html | 72,342 See Cosmos Take Home Opener | True | By Alex Yannis; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/tv-sports.html | TV SPORTS | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sports-today.html | Sports Today | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/israeli-ships-shell-lebanon-in-reprisal-for-guerrilla-raid.html | ISRAELI SNIPS SHELL LEBANON IN REPRISAL FOR GURRILLA RAID | True | By Jonathan Kandell | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/uscharges-dairy-coop.html | U.S. Charges Dairy Coâ€¦Â°op | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/study-finds-childrens-tv-more-violent.html | Study Finds Children's TV More Violent | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/sonics-down-lakers-and-lead-series-31-lakers-box-score.html | Sonics Down Lakers And Lead Series, 3â€¦Â°1 | True | | 1979-04-25 0:00 | TX 226802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/lincoln-center-at-20-sets-gala-a-sprawling-overview-something-for.html | Lincolnk Center, at 20, Sets Gala | True | By Richard F. Shepard | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/commodities-predicting-golds-price-patterns.html | Commodities | True | H.j. Maidenberg | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/rodriguez-victor.html | Rodriguez Victor | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/visitors-wait-in-vain-at-some-prisons-some-prisons-allow-visits.html | Visitors Wait in Vain at Some Prisons | True | By Pranay B. Gupte; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/gasoline-drivers-authorize-a-walkout-tugs-still-idled.html | Gasoline Drivers Authorize a Walkout; Tugs Still Idled | True | By Wolfgang Saxon | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/jane-d-bijur-is-married-to-robert-rau-in-jersey.html | Jane D. Bijur Is Married To Robert Rau in Jersey | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-23 | 1979-04-23 | https://www.nytimes.com/1979/04/23/archives/spurs-defeat-76ers-115112-ervings-foul-came-too-late-frustrated-by.html | Spurs Defeat 76ers, 115â€šÃ„Â®112 | True | By Sam Goldaper; Special to The New York Times | 1979-04-25 0:00 | TX 226802 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/stage-blackeyed-susan-wed-to-enchanted-pig-ladlans-cure-for-snout.html | Stage: Blackâ€šÃ„Â®Eyed Susan Wed to â€šÃ„Â®Enchanted Pigâ€šÃ„Â´ | True | By Mel Gussow | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/us-protests-treatment-of-reporter-by-russians.html | U.S. Protests Treatment Of Reporter by Russians | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/abctv-announces-fall-schedule-breaking-up-the-old-cliques.html | ABCâ€šÃ„Â¢TV Announces Fall Schedule | True | By Les Brown | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/sol-a-pearl-wrote-under-name-s-almazov-for-morning-freiheit.html | Sol A. Pearl, Wrote Under Name S. Almazov For Morning Freiheit | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/gasprice-ceiling-reportedly-studied.html | Gasâ€šÃ„Â¢Price Ceiling Reportedly Studied | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/rubber-talks-set-for-today-two-points-in-dispute.html | Rubber Talks Set for Today | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/strikes-in-brazil-test-the-resolve-of-army-to-restore-civilian-rule.html | Strikes in Brazil Test the Resolve Of Army to Restore Civilian Rule | True | By Warren Hoge Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/as-population-nears-a-billion-china-stresses-curbs-several.html | As Population Nears a Billion, China Stresses Curbs | True | By Fox Butterfield Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/sports-today.html | Sports Today | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/leader-of-rent-strike-finds-his-home-gone-to-a-queens-dry-dock.html | Leader of Rent Strike Finds His Home Gone To a Queens Thy Dock | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/business-people-commodity-panel-chief-seeks-greener-pastures-uaw.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/armscontrol-aide-warns-of-newweapons-race.html | Armsâ€šÃ„Â¢Control Aide Warns of Newâ€šÃ„Â¢Weapons Race | True | By Bernard Weinraub Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/advertising-mrs-boone-revitalizes-horizon.html | Advertising | True | Philip H. Dougherty | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/prison-doctors-confront-stigmas-and-stereotypes-prison-doctors.html | Prison Doctors Confront Stigmas and Stereotypes | True | By Ronald Sullivan | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/mets-get-hard-workout-as-they-brace-for-giants-zachry-opens-series.html | Mets Get Hard Workout As They Brace for Giants | True | By Joseph Durso | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/first-iran-army-chief-in-khomeinis-regime-is-slain-by-3-gunmen.html | First Iran Army Chief In Khomeini's Regime Is Slain by 3 Gunmen | True | By Youssef M. Ibrahim Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/oldtime-trainer-finds-new-life-in-old-trotter.html | Oldâ€šÃ„Â¢Time Trainer Finds New Life in Old Trotter | True | By James Tuite Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/3-leave-turkish-premiers-party-threatening-his-narrow-majority.html | 3 Leave Turkish Premier's Party, Threatening His Narrow Majority | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/24-seized-while-trying-to-block-si-school-buses-jobsecurity.html | 24 Seized While Trying to Block S.I. School Buses | True | By Marcia Chambers | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/kings-ford-tops-allrookie-team.html | Kings' Ford Tops Allâ€šÃ„Â¢Rookie Team | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/reitz-of-cards-penalized-1250-for-airport-event.html | Reitz of Cards Penalized $1,250 For Airport Event | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/shippingmails-incoming-outgoing-sailing-tomorrow.html | Shipping/Mails | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/education-reading-course-teaches-pupils-how-to-think-a-reading.html | EDUCATION | True | By Edward B. Fiske | 1979-05-01 0:00 | TX 241774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/science-watch-dinosaur-teeth-laboratory-flies-pharmacogenetics.html | Science Watch | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/stocks-gain-on-strong-energy-issues.html | Stocks Gain on Strong Energy Issues | True | By Vartanig G. Vartan | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/guards-against-the-law.html | Guards Against the Law | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/jersey-assembly-votes-rise-in-mortgage-cap-from-9-to-10-new-yorks.html | Jersey. Assembly Votes Rise in Mortgage Cap From 9Â–Î%% to 10Â–Î%% | True | By Joseph F. Sullivan Special to the New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/durables-orders-off-in-march.html | Durables Orders Off In March | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/legislators-facing-battle-over-details-of-a-levy-as-support.html | Legislators Facing Battle Over Details of a Levy as Support Increases | True | By Steven V. Roberts Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/aides-at-nuclear-agency-favor-closing-4-reactors-denton-urges-delay.html | Aides at Nuclear Agency Favor Closing 4 Reactors | True | By Charles Mohr Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/coalition-forms-panel-to-oppose-separate-education-department.html | Coalition Forms Panel to Oppose Separate Education Department | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/june-griffith-mature-and-a-winner.html | June Griffith: Mature, and a Winner | True | By Neil Amdur | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/illinois-man-is-held-in-cleveland-for-questions-about-3-murders.html | Illinois Man Is Held in Cleveland For Questions About 3 Murders | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/conrail-trims-loss-in-quarter.html | Conrail Trims Loss in Quarter | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/observer-groceries-from-heaven.html | OBSERVER Groceries From Heaven | True | By Russell Baker | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/pianist-karen-shaw.html | Pianist: Karen Shaw | True | By Raymond Ericson | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/100000-art-theft-at-church.html | $100,000 Art Theft at Church | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/hospitals-chief-in-bronx-ousted-following-sitin-legal-action.html | Hospital's Chief In Bronx Ousted Following Sitâ€šÃ„Â¹In | True | By Peter Kihss | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/quake-jars-much-of-israel.html | Quake Jars Much of Israel | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/the-region-2-students-killed-in-boys-school-fire.html | The Region | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/orange-rain-in-the-crimea.html | Orange Rain in the Crimea | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/chineseamericans-join-other-groups-in-campaign-against-opium.html | Chineseâ€šÃ„Â¹Americans Join Other Groups. In Campaign Against Opium Perfume | True | By Enid Nemy | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/computer-synthesizes-music-of-the-spheres-music-of-spheres.html | Computer Synthesizes â€šÃ„Â²Music of the Spheresâ€šÃ„Â´ | True | By Jane Blankstein | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/new-york-golden-gloves-team-beats-chicago-92-green-heavyweight.html | New York Golden Gloves Team Beats Chicago, 9â€šÃ„Â²2 | True | By Thomas Rogers | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/explosives-found-near-soweto.html | Explosives Found Near Soweto | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/dumb-aussies-they-say.html | Dumb Aussies, They Say | True | By Bernard Sloan | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/john-wayne-is-hospitalized.html | John Wayne Is Hospitalized | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/armco-net-surges-934-for-quarter-industry-orders-strong.html | Armco Net Surges 93.4% for Quarter | True | By Agis Salpukas | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/dissident-umw-official-shot-in-ohio-stopped-on-highway-second.html | Dissident U.M.W. Official Shot in Ohio | True | By Ben A. Franklin Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/fidrych-pitches-6-innings-as-tigers-win-exhibition.html | Fidrych Pitches 6 Innings As Tigers Win Exhibition | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/saudis-break-links-to-egypt-but-do-not-mention-aid-no-mention-of.html | Saudis Break Links to Egypt but Do Not Mention Aid | True | By Christopher S. Wren Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/harrington-is-hofstra-coach.html | Harrington Is Hofstra Coach | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/world-news-briefs-rebels-in-ethiopia-report-big-toll-of-foes-in.html | World News Briefs | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/credit-markets-longterm-bond-prices-slump-the-corporate-sector.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/chinese-report-arrests-of-group-in-vast-fraud.html | Chinese Report Arrests Of Group in Vast Fraud | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/76-vietnamese-head-for-us.html | 76 Vietnamese Head for U.S. | True | | 1979-05-01 0:00 | TX 241774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/books-of-the-times-forces-us-to-remember.html | Books Of The Times | True | By John Leonard | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/tugboat-union-reported-prepared-to-carry-garbage-to-staten-island.html | Tugboat Union Reported Prepared To Carry Garbage to Staten Island | True | By Lee A. Daniels | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/tv-how-fares-the-grand-jury.html | TV: How Fares the Grand Jury? | True | By Tom Buckley | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/bridge-mixed-pair-victor-in-jersey-but-cant-take-mens-title-new.html | Bridge: | True | By Alan Truscott | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/rent-board-bars-fuel-surcharges-in-some-houses-200000-apartments.html | Rent Board Bars Fuel Surcharges In Some Houses | True | By Michael Goodwin | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/nbc-holds-private-talks-with-carson-on-contract.html | NBC Holds Private Talks With Carson on Contract | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/british-under-fire-by-irisnamericans-attacks-on-ulster-stand.html | BRITISH UNDER FIRE BY IRISHâ€šÃ„Â¶AMERICANS | True | By Linda Charlton | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/rhodesian-election-called-a-fraud-by-black-leader-seeking-top-post.html | Rhodesian Election Called a Fraud By Black Leader Seeking Top Post | True | By John F. Burns Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/soviet-six-nearing-world-title.html | Soviet Six Nearing World Title | True | By Samuel Abt Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/frisbees-fly-at-special-olympics-luncheon.html | Frisbees Fly at Special Olympics Luncheon | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/about-new-york-an-anatomist-presses-on-in-his-quest.html | About New York An Anatomist Presses On in His Quest | True | By Francis X. Clines | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/earnings-profits-up-at-tobacco-companies-rj-reynolds-american-gain.html | EARNINGS | True | By Clare M. Reckert | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/checkinginterest-hearings-planned.html | Checkingâ€šÃ„Â¶Interest Hearings Planned | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/calls-bid-for-plowback-of-profits-an-attempt-to-hoodwink-public.html | Calls Bid for â€šÃ„Â¹Plowbackâ€šÃ„Â´ of Profits an Attempt â€šÃ„Â¹to Hoodwinkâ€šÃ„Â¹ Public | True | By Martin Tolchin Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/concert-carol-wincenc-flutist.html | Concert, Carol Wincenc, Flutist | True | By Donal Henahan | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/jets-defeat-nordiques-63-in-wha-playoff-opener.html | Jets Defeat Nordiques, 6â€šÃ„Â³3, In W.H.A. Playoff Opener | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/after-the-dam-broke.html | After The Dam Broke | True | By John J. Sirica | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/st-johns-nine-wins-75.html | St John's Nine Wins, 7â€šÃ„Â¶5 | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/woolworth-talks-ended-revco-drug-chain-says.html | Woolworth Talks Ended, Revco Drug Chain Says | True | By Isadore Barmash | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/the-screen-a-vignette-from-india.html | The Screen: A Vignette From India | True | By Janet Maslin | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/amherst-suspends-72-protesters-a-cross-burning.html | Amherst Suspends 72 Protesters | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/an-american-mission-on-visit-to-uganda-backing-shift-in-regime.html | AN AMERICAN MISSION ON VISIT TO UGANDA | True | By Carey Winfrey Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/nevada-woman-says-nuclear-fallout-made-family-pigs.html | Nevada Woman Says Nuclear Fallout Made Family â€šÃ„Â¹Guinea Pigsâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/10-mines-closed-by-pickets.html | 10 Mines closed by Pickets | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/appeals-court-reverses-westchester-housing-remedy-judicial-rezoning.html | Appeals Court Reverses Westchester Housing Remedy | True | By Ronald Smothers | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/research-finds-greeks-used-solar-energy-ancient-energy-crisis.html | Research Finds Greeks Used Solar Energy | True | By Bayard Webster | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/in-france-a-rare-evening-of-lavish-consumption-sumptuous-fetes-are.html | In France, a Rare Evening of Lavish Consumption | True | By Flora Lewis Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/music-apple-hill-group.html | Music: Apple Hill Group | True | Peter G. Davis | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/television.html | Television | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/adult-specials-set-for-cable-systems-atlanta-broadcaster-will.html | ADULT SPECIALS SET FOR CABLE SYSTEMS | True | By Ernest Holsendolph Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/exxon-net-rose-374-in-quarter-indiana-standard-also-reports-sizable.html | Exxon Net Rose 37.4% In Quarter | True | By Anthony J. Parisi | 1979-05-01 0:00 | TX 241774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/news-summary-international.html | News Summary | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/concert-music-of-the-last-5-years.html | Concert: Music of the Last 5 Years | True | By John Rockwell | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/in-the-nation-nuclear-counterattack.html | IN THE NATION | True | By Tom Wicker | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/us-swimmers-defeat-a-west-german-team.html | U.S. Swimmers Defeat A West German Team | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/8-hurt-in-upstate-blast-of-a-dynamite-truck.html | 8 Hurt in Upstate Blast Of a Dynamite Truck | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/memorial-for-dr-ettinghausen.html | Memorial for Dr. Ettinghausen | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/united-airlines-talks-resume.html | United Airlines Talks Resume | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/fleeing-cambodians-a-delicate-problem-for-thai-regime-news-analysis.html | Fleeing Cambodians: A Delicate Problem for Thai Regime | True | By Henry Kamm Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/life-may-exist-only-on-earth-study-says-life-may-not-exist.html | Life May Exist Only On Earth, Study Says | True | By Malcolm W. Browne | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/martins-to-close-fulton-st-store.html | Martin's to Close Fulton St. Store | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/supreme-court-roundup-justices-to-review-a-village-rule-curbing.html | Supreme Court Roundup | True | By Linda Greenhouse Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/plant-restrictions-voted.html | Plant Restrictions Voted | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/fink-citing-study-reconsiders-legalizing-casinos-senate-republicans.html | Fink, Citing Study, Reconsiders Legalizing Casinos | True | By E. J. Dionne Jr. Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/about-education-tv-series-will-relate-thinking-to-real-world.html | About Education | True | By Fred M. Hechinger | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/princeton-poll-reports-over-a-third-have-cheated-built-in-inflation.html | Princeton Poll Reports Over a Third Have Cheated | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/business-records.html | Business Records | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/penalties-weighed-on-gossage-johnson-yankees-ponder-player.html | Penalties Weighed On Gossage, Johnson | True | By Murray Chass | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/going-out-guide.html | GOING OUT Guide | True | By Howard Thompson | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/hud-sets-10-mortgage-level.html | H.U.D. Sets 10% Mortgage Level | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/heart-attacks-tied-to-magnetic-change-manifestations-in-sky-no.html | Heart Attacks Tied To Magnetic Change | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/q-a.html | Q & A | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/taxes-treating-loans-as-income.html | Taxes | True | Deborah Rankin | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/canadas-tight-banking-ties-intricate-links-to-businesses-are.html | Canada's Tight Banking Ties | True | By Andrew H. Malcolm; Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/restaurant-tipping-more-questions-more-controversy-many-tip-more.html | Restaurant Tipping: More Questions, More Controversy | True | By Frank J. Prial | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/a-fiery-leader-in-union-ranks-peter-charles-bommarito.html | A Fiery Leader In Union Ranks. | True | By Reginald Stuart Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/recital-viktor-tretyakov-violinist.html | Recital: Viktor Tretyakov, Violinist | True | By Harold C. Schonberg | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/study-shows-teen-years-are-easiest-for-childbirth.html | Study Shows Teen Years Are Easiest for Childbirth | True | By Marie Rebenkoff | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/trial-opens-in-murder-of-mayor-and-supervisor-in-san-francisco.html | Trial Opens In Murder of Mayor And Supervisor in San Francisco | True | By Wallace Turner Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/inflation-prolonging-the-pressure-on-budgets-of-the-middleaged.html | Inflation Prolonging the Pressure On Budgets of the Middleâ€š‚Â°Aged | True | By William Robbins Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/kriek-upsets-ashe.html | Kriek Upsets Ashe | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/billy-carter-says-hes-reformed-and-vows-never-to-drink-again-desire.html | Billy Carter Says He's Reformed And Vows Never to Drink Again | True | | 1979-05-01 0:00 | TX 241774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/indians-give-and-take-citations-over-fishing.html | Indians Give and Take Citations Over Fishing | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/kimberly-division-to-halt.html | Kimberly Division to Halt | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/clerc-argentina-takes-south-africa-tennis-final.html | Clerc, Argentina, Takes South Africa Tennis Final | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/final-jm-fields-sales-set.html | Final J.M. Fields Sales Set | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/hancho-kim-pleads-not-guilty-to-charge-of-contempt-of-panel.html | Hancho Kim Pleads Not Guilty To Charge of Contempt of Panel | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/itt-cites-low-rates-in-new-system-34-cities-by-end-of-year-itt.html | I.T.T. Cites Low Rates in New System | True | By N.r. Kleinfield | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/the-catch-in-doityourself-power.html | The Catch in Doâ€¦ÂªItâ€¦ÂªYourself Power | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/milk-workers-reject-arbitration.html | Milk Workers Reject Arbitration | True | By Damon Stetson | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/americas-technological-lag.html | America's Technological Lag | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/american-express-meets.html | American Express Meets | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/treasury-bill-rates-slide.html | Treasury Bill Rates Slide | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/bradshaw-to-get-degree.html | Bradshaw to Get Degree | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/hobart-moves-to-no-1-after-big-lacrosse-upset-a-running-team.html | Hobart Moves to No. 1 After Big Lacrosse Upset | True | By John B. Forbes | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/dividends.html | Dividends | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/surprise-winners-take-nationalbook-awards-schlesinger-wins-in.html | Surprise Winners Take National Book Awards | True | By Herbert Mitgang | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/notes-on-people-winning-a-dance-award-makes-alvin-ailey-nervous.html | Notes on People | True | Clyde HabermanLaurie Johnston | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/phillies-and-cardinals-triumph-in-10-innings-cardinals-3-braves-2.html | Phillies and Cardinals Triumph in 10 Innings | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/obituary-1-no-title.html | Memorial for Norma Brustein | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/house-unit-sets-import-injury-rule-version-conflicts-with-senates.html | House Unit Sets Import Injury Rule | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/abrams-seeking-1-million-to-sue-on-chemical-waste-carey-reported.html | Abrams Seeking $1 Million To Sue on Chemical Waste | True | By Richard J. Meislin Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/jerseyan-seeks-2d-seat-on-council-interim-appointment-possible.html | Jerseyan Seeks 2d Seat on Council | True | By Martin Gansberg Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/market-place-discount-bonds-new-support.html | Market Place | True | Robert Metz | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/walkout-at-the-journal-in-elizabeth-enters-10th-day.html | Walkout At The Journal in Elizabeth Enters 10th Day | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/some-orange-juice-for-bobby-sports-of-the-times-the-2-oclock-phone.html | Some Orange Juice for Bobby | True | Dave Anderson | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/3-strikers-at-si-prison-charged-with-menacing-restriction-on.html | 3 Strikers at S.I. Prison Charged With Menacing | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/steel-haulers-pledge-to-stay-out-3-strikers-shot-by-a-truck-driver.html | Steel Haulers Pledge to Stay Out; 3 Strikers Shot by a Truck Driver | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/company-news-tax-case-challenged-by-allied-chemical-merrill-lynch.html | COMPANY NEWS | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/jobprogram-curbs-irk-catholic-bishop-leader-assails-us-move-to.html | JOBâ€¦ÂªPROGRAM CURBS IRK CATHOLIC BISHOP | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/the-city-barnes-loses-drugcase-appeal-fire-department-to-inspect.html | The City | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/tv-what-made-mccarthy-tick.html | TV: What Made McCarthy Tick | True | By John J. O'Connor | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/cash-prices.html | Cash Prices | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/new-missile-is-placed-in-europe-by-soviet-2-more-are-expected.html | New Missile Is Placed In Europe by Soviet; 2 More Are Expected | True | By Richard Burt Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/blast-at-jewish-center-in-vienna-is-believed-work-of-palestinians.html | Blast at Jewish Center in Vienna Is Believed Work of Palestinians | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/coast-faces-newsprint-cuts-again-circulation-trimmed-coast-facing.html | Coast Faces Newsprint Cuts Again | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/eagles-appoint-gillman.html | Eagles Appoint Gillman | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/for-spurs-kenon-big-payoff-will-be-after-playoffs.html | For Spursâ€š Ã¢â€š¬Ã‚ Kenon, Big Payoff Will Be After Playoffs | True | By Sam Goldaper | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/israelis-hint-plo-faces-new-reprisal-at-funeral-of-4-victims-of.html | ISRAELIS HINT PLO. FACES NEW REPRISAL | True | By Jonathan Kandell Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/around-the-nation-new-trial-ordered-on-raid-that-killed-black.html | Around the Nation | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/group-taxi-riding-2street-auto-ban-proposed-by-koch-part-of-air-and.html | GROUP TAXI RIDING, 2â€šÃ¢â€š¬Ã‚"STREET AUTO BAN PROPOSED BY KOCH | True | By Anna Quindlen | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/dr-archibald-s-dean-public-health-official.html | Dr. Archibald S. Dean, Publicâ€šÃ¢â€š¬Ã‚"Health Official | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/latins-cite-trade-barriers.html | Latins Cite Trade Barriers | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/astronomy-is-puzzled-by-oddity-in-the-sky-like-quasar-odd-star.html | Astronomy Is Puzzled By Oddity In the Sky | True | By Walter Sullivan | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/disks-the-planets-are-not-candidates-for-the-hit-parade-disks.html | Disks: The Planets Are Not Candidates For the Hit Parade | True | By Harold C. Schonberg | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/police-on-coast-say-theyve-solved-10-of-13-hillside-strangler.html | Police on Coast Say They've Solved 10 of 13 â€šÃ¢â€š¬Ã‚"Hillside Stranglerâ€šÃ¢â€š¬Ã‚" Deaths | True | By Robert Lindsey Special to the New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/pyotr-n-pospelov-a-pravda-editor-and-party-theoretician-dies-at-80.html | Pyotr N. Pospelov, a Pravda Editor And Party Theoretician, Dies at 80 | True | By Wolfgang Saxon | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/herbert-h-pensig-labor-lawyer-dies-head-of-garment-trucking-group.html | HERBERT H. PENSIG, LABOR AYER, DIES | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/2-new-settlements-approved-by-israel-cabinets-vote-on-west-bank.html | 2 NEW SETTLEMENTS APPROVED BY ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/bonn-said-to-try-to-prevent-a-feared-palestinian-raid-connection-to.html | Bonn Said. to Try to Prevent a Feared Palestinian Raid | True | By John Vinocur Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/champion-soviet-skaters-to-return-to-competition.html | Champion Soviet Skaters To Return to Competition | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/radio-music.html | Radio | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/negotiators-intensify-their-efforts-to-avert-an-apartment-strike.html | Negotiators Intensify Their Efforts to Avert An Apartment Strike | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/the-un-today.html | The U.N. Today | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/kennedy-near-a-defeat-delays-antitrust-vote-kennedy-near-a-defeat.html | Kennedy, Near a Defeat, Delays Antitrust Vote | True | By Edward Cowan; Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/us-team-arrives-in-pyongyang-the-passing-scene-us-table-tennis.html | U.S. Team Arrives in Pyongyang | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/pan-am-had-lower-deficit-in-quarter-reduced-interest-expense.html | Pan Am Had Lower Deficit in Quarter | True | By Richard Witkin | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/system-of-foster-care-for-children-assailed-as-flawed-and-costly.html | System of Foster Care For Children Assailed As Flawed and Costly | True | By J.c. Barden | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/us-uncertain-on-implications.html | U.S. Uncertain on Implications | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/letters-to-fund-a-candidate.html | Letters | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/furs-by-the-numbers.html | Furs by the Numbers | True | Bernadine Morris | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/haig-urges-new-us-leadership-role.html | Haig Urges New U.S. Leadership Role | True | By Drew Middleton | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/rangers-islanders-cash-in-on-defense-davidson-is-credited-for-31.html | Rangers, Islanders Cash In on Defense | True | By Gerald Eskenazi | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/4-hurt-in-du-pont-plant-blast.html | 4 Hurt in Du Pont Plant Blast | True | | 1979-05-01 0:00 | TX 241774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/movie-feminist-film-from-germany.html | Movie: Feminist Film From Germany | True | By Vincent Canby | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/amin-said-to-stay-in-iraq-2-days-then-fly-to-unknown-destination.html | Amin Said to Stay in Iraq 2 Days, Then Fly to Unknown Destination | True | | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/newspaper-publishers-cite-gains-both-income-and-circulation-rise.html | Newspaper Publishers Cite Gains | True | By Deirdre Carmody | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-24 | 1979-04-24 | https://www.nytimes.com/1979/04/24/archives/gas-kills-3-men-fells-5-rescuers-in-a-park-on-li-methane-in-a.html | Gas Kills 3 Men, Fells 5 Rescuers In a Park on L.I. | True | By Roy R. Silver Special to The New York Times | 1979-05-01 0:00 | TX 241774 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/state-rankings-for-businesses.html | State Rankings For Businesses | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/bridge-a-chess-player-wins-share-of-jersey-open-pair-crown.html | Bridge: | True | By Alan Truscott | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/archbishop-francis-james-furey-fiesta-is-subdued-oldest-of-five.html | Archbishop Francis James Furey | True | By Kenneth A. Briggs | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/tugboatmen-wont-haul-refuse.html | Tugboatmen Won't Haul Refuse | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/muzorewa-party-wins-in-rhodesia-with-bare-majority-in-parliament.html | Muzorewa Party Wins in Rhodesia With Bare Majority in Parliament | True | By John F. Burns Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/more-rain-and-rising-river-imperil-grand-forks-nd-and-sister-city.html | More Rain and Rising River Imperil Grand Forks, N.D., and Sister City | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/careers-the-field-of-product-safety.html | Careers | True | Elizabeth M. Fowler | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/black-premier-for-rhodesia-abel-tendekayi-muzorewa.html | Black Premier For Rhodesia | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/family-calls-its-treehouse-a-toy-not-illegal-structure-a-structure.html | Family Calls Its Treehouse A Toy, Not Illegal Structure | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/times-co-profit-up-7-for-quarter-advertising-revenues-up-momentum.html | Times Co. Profit Up 7% For Quarter | True | By Winston Williams; Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/dozens-are-injured-in-derailment-of-a-boston-trolley-speed-cited.html | Dozens Are Injured in Derailment Of a Boston Troller, Speed Cited | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/250000-bogus-bills-seized.html | $250,000 Bogus Billi Seized | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/the-screen-woody-allens-manhattan.html | The Screen: Woody Allen's 'Manhattan' | True | By Vincent Canby | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/soviet-missiles-to-affect-carter-neutron-decision.html | Soviet Missiles to Affect Carter Neutron Decision | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/the-region-woman-convicted-in-torture-slaying.html | The Region | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/us-expresses-hope-on-summit-meeting-wants-the-carterbrezhnev-talks.html | U.S EXPRESSES HOPE ON SUMMIT MEETING | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/university-sues-over-fund-cutoff-academic-freedom-cited.html | University Sues Over Fund Cutoff | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/dividends.html | Dividends | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/irans-monthly-oil-output.html | Iran's Monthly Oil Output | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/if-the-shah-had-read-aeschylus.html | If the Shah Had Read Aeschylus | True | By Frederic Raphael | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/marvella-bayh-is-dead-of-cancer-senators-wife-reassured-others-born.html | Marvella Bayh Is Dead of Cancer; Senator's Wife Reassured Others | True | By Barbara Gamarekian Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/face-on-bubblegum-card-sports-of-the-times.html | Face on Bubbleâ€š‚Ã‚ª'Gum Card | True | Red Smith | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/qa.html | Q&A | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/brooke-returns-to-senatoas-a-lobbyist-indications-of-tough-year.html | Brooke Returns to Senate â€š‚Ã‚® as a Lobbyist | True | By Robert Reinhold Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/loser-in-historic-rhodesian-vote-is-a-study-in-frustration.html | Loser in Historic Rhodesian Vote Is a Study in Frustration | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/opening-up-too-much-wilderness.html | Opening Up Too Much Wilderness | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/israel-digs-into-the-west-bank.html | Israel Digs into the West Bank. | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/wheeling-and-dealing-with-mrs-refund.html | Wheeling and Dealing with Mrs. Refund | True | By Georgia Dullea | 1979-05-01 0:00 | TX 244433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/topics-uniformities.html | Topics | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/abcs-friendly-fire-drew-64-million.html | ABC's â€šÃ„Â²Friendly Fireâ€šÃ„Â´ Drew 64 Million | True | By Les Brown | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/a-new-inflation-strategy-eating-better-for-less-a-new-inflation.html | A New Inflation Strategy: Eating Better for Less | True | By Mimi Sheraton | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/television.html | Television | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/chess-monkey-see-monkey-do-but-it-cant-go-on-forever.html | Chess | True | By Robert Byrne | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/anna-fisher-berrens-headed-music-concern.html | Anna Fisher Berrens, Headed Music Concern | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Lawrence Van Gelder | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/borg-mcenroe-victors-fleming-beats-gerulaitis.html | Borg, McEnroe Victors; Fleming Beats Gerulaitis | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/begin-vows-tough-reprisals-use-of-cluster-bombs-denied.html | Begin Vows Tough Reprisals | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/strauss-appointed-envoy-for-mideast-trade-representative-chosen-for.html | STRAUSS APPOINTED ENVOY FOR MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/helms-moves-to-lift-rhodesia-sanctions-senators-effort-to-limit.html | HELMS MOVES TO LIFT RHODESIA SANCTIONS | True | By Graham Hovey Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/around-the-nation-army-honors-black-unit-for-exploits-on-iwo-jima.html | Around the Nation | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/davis-gets-help-of-goldin-in-bid-for-aid-to-parks-layoffs-due.html | Davis Gets Help Of Goldin in Bid For Aid to Parks | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/kitchen-equipment-the-hand.html | Kitchen Equipment | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/tv-thomas-wolfe.html | TV: Thomas Wolfe | True | By John J. O'Connor | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/aide-says-carter-plans-to-enter-every-primary.html | Aide Says Carter Plans To Enter Every Primary | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/for-the-italians-coping-with-terrorism-is-a-way-of-life-anyone-may.html | For the Italians, Coping With Terrorism Is a Way of Life | True | By Paul Hofmann Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/discord-mars-mcgraw-meeting.html | Discord Mars McGraw Meeting | True | By Robert J. Cole | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/congress-given-66-billion-plan-for-safe-airports-and-air-traffic.html | Congress Given $6.6 Billion Plan For Safe Airports and Air Traffic | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/president-leads-1000-in-capitol-in-service-for-holocaust-victims.html | President Leads 1,000 in Capitol In Service for Holocaust Victims | True | By Martin Tolchin Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/cardinal-wright-has-surgery.html | Cardinal Wright Has Surgery | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/22-concerns-questioned-on-pricing-kahn-staff-says-they-may-have.html | 22 Concerns Questioned On Pricing | True | By Edward Cowan Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/commodities-livestock-drop-limit-ending-weeks-of-gains-export.html | COMMODITIES | True | By H.j. Maidenberg | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/market-place-risks-rewards-on-cattle-plans.html | Market Place | True | Robert Metz | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/us-six-triumphs-as-craig-stars-51-top-three-is-goal.html | U.S. Six Triumphs As Craig Stars, 5â€šÃ„Â²1 | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/famous-book-house-of-19th-century-revived.html | Famous Book House Of 19th Century Revival | True | By Herbert Mitgang | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/hardship-index-could-shift-us-aid-basis-of-ceta-spending.html | â€šÃ„Â²Hardshipâ€šÃ„Â´ Index Could Shift U.S. Aid | True | By Ann Crittenden | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/economic-scene-doubts-about-a-recession.html | Economic Scene | True | Leonard Silk | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/real-estate-filling-up-the-trade-center.html | Real Estate | True | Alan S. Oser | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/van-d-truex-designer-75.html | Van D. Truex, Designer, 75 | True | By Jane Geniesse | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/pop-confrey-phillips.html | Pop: Confrey Phillips | True | By John S. Wilson | 1979-05-01 0:00 | TX 244433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/tenants-run-elevators-take-the-garbage-out-and-try-to-stay-cool.html | Tenants Run Elevators, Take the Garbage Out and Try to Stay Cool | True | By Judith Cummings | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/mime-and-merriment-spice-lunch-at-city-hall-park.html | Mime and Merriment Spice Lunch at City Hall Park | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/carter-sees-new-delhi-official.html | Carter Sees New Delhi Official | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/advertising-prize-day-for-doyle-dane-pair.html | Advertising | True | Philip H. Dougherty | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/fdic-rejects-permit-for-bank-redlining-cited-greater-new-york.html | F.D.I.C. Rejects Permit for Bank; Redlining Cited | True | By Steven R. Weisman Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/private-lives.html | Private Lives | True | John Leonard | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/queens-man-seized.html | Queens Man Seized | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/company-news-borgwarner-merger-bid-ends.html | COMPANY NEWS | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/obituary-1-no-title.html | DAVID M. STUDNER | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/rising-litigation-weighs-on-publishers-committee-fought-nixon-on.html | Rising Litigation Weighs on Publishers | True | By Deirdre Carmody | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/cubans-will-compete-in-us.html | Cubans Will Compete in U.S. | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/technology-the-intelligent-copier-is-here.html | Technology | True | Peter J. Schuyten | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/business-people-making-his-point-keeping-his-job-the-summer-of-29.html | BUSINESS PEOPLE | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/events-today-theater.html | Events Today | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/senate-defeats-attempt-to-balance-us-budget.html | Senate Defeats Attempt To Balance U.S. Budget | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/koch-yields-control-of-restructured-antipoverty-offices.html | Koch Yields Control of Restructured Antipoverty Offices | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/court-upholds-police-interrogation-without-explicit-waiver-of.html | Court Upholds Police Interrogation Without Explicit Waiver of Lawyer | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/recipes-main-courses-for-about-1-a-person-mussels-with-fennel-and.html | Recipes: Main Courses for About $1 a Person | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/letters-the-long-hard-road-to-fair-realty-taxation.html | Letters | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/retirees-searching-for-new-jobs-as-rising-costs-erode-pensions.html | Retirees searching for New Jobs As Rising Costs Erode Pensions | True | By Jon Nordheimer Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/syria-is-plotting-terror-in-egypt-cairo-says-displaying-2-captives.html | Syria Is Plotting Terror in Egypt, Cairo Says, Displaying 2 Captives | True | By Christopher S. Wren Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/loose-ends-is-titleand-situation-losing-suit.html | News of the Theater | True | By Carol Lawson | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/the-profits-are-fat-for-nations-cattlemen-the-profits-are-fat-for.html | The Profits Are Fat For Nation's Cattlemen | True | By William Robbins; Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/con-ed-reports-lower-net-income.html | Con Ed Reports Lower Net Income | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/massachusetts-liquor-ban-doesnt-fret-under20s-id-cards.html | Massachusetts Liquor Ban Doesn't Fret UnderÃ¢Â¿Â²0's | True | By Michael Knight Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/correction-officer-fails-to-show-stalling-berkowitz-picture-trial.html | Correction Officer Fails to Show, Stalling BerkowitzÃ¢Â¿Â²Picture Trial | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/notes-on-people-how-the-mayor-accommodates-his-western-visitors.html | Notes on People | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/flower-is-detector-of-slight-radiation-scientist-says-spiderwort.html | FLOWER IS DETECTOR OF SLIGHT RADIATION | True | By Bayard Webster | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/sports-briefs-celtics-end-negotiations-for-indiana-states-bird.html | Sports Briefs | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/world-news-briefs-thailand-says-vietnamese-shelled-cambodian.html | World News Briefs | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/washington-a-collision-of-the-blind.html | WASHINGTON | True | By James Reston | 1979-05-01 0:00 | TX 244433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/credit-markets-shortterm-rates-drop-2d-day-reflecting-policy-feds.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/diabetes-group-urges-saccharin-availability-pending-safety-study.html | Diabetes Group Urges Saccharin Availability Pending Safety Study | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/henry-brown-chief-of-medicine-for-new-rochelle-hospital-60.html | Henry Brown, Chief of Medicine For New Rochelle Hospital, 60 | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/corwin-d-edwards-expert-in-antitrust-economist-77-served-in-federal.html | CORWIN D. EDWARDS, EXPERT IN ANTITRUST | True | By Thomas W. Ennis | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/rubber-union-and-uniroyal-meet-for-10-hours-before-calling-recess.html | Rubber Union and Uniroyal Meet For 10 Hours Before Calling Recess | True | By Reginald Stuart Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/lemancyzk-1hitter-downs-rangers-20-phillies-7-dodgers-6.html | Lemancyzk 1â€™Ã¢â€žHitter Downs Rangers, 2â€šÃ¢â€ž0 | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/harrisburg-faces-high-interest-rate.html | Harrisburg Faces High Interest Rate | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/sears-in-hiring-rift-ends-us-orders-sears-halts-us-orders.html | Sears, in Hiring Rift, Ends U.S. Orders | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/earnings-abc-net-up-114-in-quarter-xerox.html | EARNINGS | True | By Clare M. Reckert | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/its-ok-and-cheap-to-eat-starches-personal-health.html | It's O.K. (and Cheap) To Eat Starches | True | By Jane E. Brody | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/lipsigs-guide-to-venue-and-jury-selection-by-venue.html | Lipsig's Guide to Venue and Jury Selection | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/income-outgo-anguish-income-and-outgo-trying-to-stay-afloat.html | Income, Outgo, Anguish | True | By Phyllis Theroux | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/jets-austin-is-traded-to-bucs-for-draft-pick.html | Jetsâ€šÃ¢â€ž Austin Is Traded for Draft Pick | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/bank-america-resignation.html | BankAmerica Resignation | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/soviet-economy-slid-in-quarter.html | Soviet Economy Slid in Quarter | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/business-digest-energy-the-economy-companies-markets.html | BUSINESS Digest | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/mauritania-breaks-egyptian-ties-because-of-treaty-with-israel.html | Mauritania Breaks Egyptian Ties Because of Treaty With Israel | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/carter-to-see-panama-president-in-may-on-canal-and-other-issues.html | Carter to See Panama President In May on Carla! and Other Issues | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/fire-kills-man-in-home-for-aged.html | Fire Kills Man in Home for Aged | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/jeremy-thorpe-is-hard-work-enough-they-havent-proved-anything.html | Jeremy Thorpe: Is Hard Work Enough? | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/hawks-top-bullets-cut-series-deficit-to-32-expensive-defeat.html | Hawks Top Bullets, Cut Series Deficit to 3â€šÃ¢â€ž2 | True | By Malcolm Moran Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/868-million-wisconsin-bond-sale.html | 86.8 Million Wisconsin Bond Sale | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/harmonica-james-cotton.html | Harmonica Tames Cotton | True | By Robert Palmer | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/correction.html | CORRECTION | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/bells-chief-disputes-media-bills.html | Bell's Chief Disputes Media Bills | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/nets-surge-for-oil-companies-tight-market-raises-profits.html | Nets Surge For Oil Companies | True | By Anthony J. Parisi | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/soviet-jews-arrive-at-kennedy-airport-from-italy.html | Soviet Jews Arrive at Kennedy Airport From Italy | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/news-summary-international.html | News Summary | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/citicorp-note-rate-at-sixmonth-low.html | Citicorp Note Rate At Sixâ€šÃ¢â€žMonth Low | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/ford-drops-new-plant-for-europe.html | Ford Drops New Plant For Europe | True | By Iver Peterson; Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/dr-joseph-brumlik-82-a-teaching-cardiologist.html | Dr. Joseph Brumlik, 82, A Teaching Cardiologist | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/for-the-afflicted-a-champion-in-court-he-ate-like-a-dog.html | For the Afflicted, a Champion in Court | True | By Alan Richman | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/books-of-the-times.html | Books of The Times | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/building-employees-picket-apartments-as-walkout-starts-tenants.html | BUILDING EMPLOYEES PICKET APARTMENTS AS WALKOUT STARTS | True | By Damon Stetson | 1979-05-01 0:00 | TX 244433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/the-scary-lesson-of-scared-straight.html | The Scary Lesson of â€šÃ„Â²Scared Straightâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/judge-dismisses-worker-in-high-court-disclosure.html | Judge Dismisses Worker In High Court Disclosure | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/stage-intar-presents-eyes-on-the-harem.html | Stage: Intar Presents â€šÃ„Â²Eyes on the Haremâ€šÃ„Â´ | True | By Richard Eder | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/great-meals-on-a-family-budget-great-meals-on-a-tight-budget.html | Great Meals on a Family Budget | True | By Tricia Wells | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/27-striking-prison-guards-seized.html | 22 Concerns Questioned On Pricing | True | By Edward Cowan Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/tiido-pirriume-architects-chief.html | Tiido PiiTime, Architectsâ€šÃ„Â´ Chief | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/response-to-utility-bonds-lags.html | Response To Utility Bonds Lags | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/jazz-piano-joe-albany.html | Jazz Piano: Joe Albany | True | By John S. Wilson | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/call-is-disputed-for-28-minutes-mets-beat-giants-by-103-call.html | Call Is Disputed for 28 Minutes | True | By Joseph Durso | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/60minute-gourmet-foie-de-volaille-a-la-creole-clicken-livers-is.html | 60â€šÃ„Â²Minute Gourmet | True | By Pierre Franey | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/woman-who-robbed-two-banks-in-queens-charged-with-holdup.html | Woman Who Robbed Two Banks in Queens Charged With Holdup | True | By Charlotte Evans | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/adoption-law-rejected-by-high-court-adoption-delays-cited.html | Adoption Law Rejected by High Court | True | By Linda Greenhouse Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/dance-feigenheimer-glenn-troupes.html | Dance: Feigenheimer, Glenn Troupes | True | By Jennifer Dunning | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/indian-holy-mans-fast-opens-drive-to-save-sacred-cows-ban-on.html | Indian Holy Man's Fast Opens Drive to Save Sacred Cows | True | By Robert Trumbull Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/radio-music.html | Radio | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/job-stops-as-by-31-john-wins-4th-straight-as-yanks-defeat-as-31.html | John Stops A's by 3â€šÃ„Â²1 | True | By Murray Crass Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/peril-from-snakes-and-alligators.html | Peril From Snakes and Alligators | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/british-leaders-express-dismay-over-violence-at-antiracial-rally.html | British Leaders Express Dismay Over Violence at Antiracial Rally | True | By Joseph Collins Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/police-hunting-for-gang-victims.html | Police Hunting for Gang Victims | True | By Robert Mcg. Thomas Jr. | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/military-contracts-won.html | Military Contracts Won | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/murder-suspect-extradited.html | Murder Suspect Extradited | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/audit-reports-costly-blunders-at-cancer-institute.html | Audit Reports Costly Blunders at Cancer Institute | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/priests-transfer-indicates-strife-on-homosexuality-a-man-of.html | Priest's Transfer Indicates Strife on Homosexuality | True | By George Veexey Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/sports-today-baseball-harness-racing-jaialai-racquetball.html | Sports Today | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/front-page-1-no-title-sirens-wail-in-israel.html | Sirens Wail in Israel | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/music-army-kaisers-king-arthur.html | Music: Amy Kaiser's â€šÃ„Â²King Arthurâ€šÃ„Â´ | True | By Donal Henahan | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/the-city-auxiliary-officers-bar-unarmed-duty.html | The City | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/carter-can-expect-some-problems-in-his-new-hampshire-visit-today.html | Carter Can Expect Some Problems In His New Hampshire Visit Today | True | By Terence Smith Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/iran-islamic-committees-criticized-by-premier-as-a-rule-of-revenge.html | Iran Islamic Committees Criticized By Premier as â€šÃ„Â²Rule of Revengeâ€šÃ„Â´ | True | By Youssef M. Ibrahim Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/us-aides-say-loss-of-iran-sites-cuts-data-on-soviet-missile-tests.html | U.S. Aides Say Loss of Iran Sites Cuts Data on Soviet Missile Tests | True | By Bernard Weinraub Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/rangers-defeat-flyers-83-face-islanders-in-semifinals-tkaczuk-paces.html | Rangers Defeat Flyers, 8â€¦Â¡Â³3 | True | By Parton Neese Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/raids-against-plo-increased-by-israel-jets-and-ships-hit-lebanon-as.html | RAIDS AGAINST P.L.O. INCREASED BY ISRAEL | True | By Marvine Howe Special to the New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/telecommunications-offer.html | Telecommunications Offer | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/red-brigades-reported-in-france-french-deny-involvement.html | Red Brigades Reported in France | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/house-unit-rejects-weekend-gas-curbs-move-a-setback-for-carterplan.html | HOUSE UNIT REJECTS WEEKEND GAS CURBS | True | By Richard Halloran Special to the New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/radiation-deaths-a-clarification.html | Radiation Deaths: A Clarification | True | Paul Milvy | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/jack-tarver-reelected-ap-board-chairman.html | Jack Tarver Reâ€¦Â°elected A.P. Board Chairman | | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/federal-judge-orders-black-students-bused-outside-indianapolis.html | Federal Judge Orders Black Students Bused Outside Indianapolis | | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/printing-council-will-take-a-role-in-news-dispute-head-of-unit-will.html | Printing Council Will Take A Role In News Dispute | | By Peter Kihss | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/olympic-site-faults-charged-olympic-site-faults-charged.html | Olympic Site Faults Charged | True | By Harold Faber Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/bolivia-parley-gets-oil-appeal.html | Bolivia Parley Gets Oil Appeal | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/tv-ratings.html | TV RATINGS | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/speer-ill-retires-as-chief-us-steel-reports-profit.html | Speer, I11, Retires as Chief; U.S. Steel Reports Profit | True | By Agis Salpukas | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/fish-containing-dioxin-removed-at-lake-ontario-disclosure-comes-a.html | Fish Containing Dioxin Removed At Lake Ontario | True | By Donald G. McNeil Jr. | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/discoveries-through-glass-beautifully.html | DISCOVERIES | True | Angela Taylor | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/foreign-affairs-iran-a-possible-landmark.html | FOREIGN AFFAIRS | True | By Eqbal Ahmad | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/fishing-is-spoiled-by-too-many-rods-power-of-the-pen.html | Wood,Field and Stream | True | By Nelson Bryant | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/postal-unit-offers-mail-scrutiny-plan-would-replace-voided-system.html | POSTAL UNIT OFFERS MAIL SCRUTINY PLAN | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/a-simple-guide-to-complex-carbohydrates-potatoes.html | A Simple Guide to Complex Carbohydrates | True | | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/stocks-gain-676-in-heavier-volume.html | Stocks Gain 6.76 in Heavier Volume | True | By Alexander R. Hammer | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/at-cornell-school-no-expense-spared.html | At Cornell School, No Expense Spared | True | By Tim Minton | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-25 | 1979-04-25 | https://www.nytimes.com/1979/04/25/archives/evolution-theory-is-challenged-in-iowa-schools-by-creationists.html | Evolution Theory Is Challenged In Iowa Schools by â€¦Â°Creationistsâ€¦Â´ | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-01 0:00 | TX 244433 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/israeli-court-aids-bedouin-cause-government-is-declared-guilty.html | Israeli Court Aids Bedouin Cause | True | By Jonathan Kandell Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/bridge-twotable-duplicate-play-held-tourney-compromise.html | Bridge: | True | By Alan Truscott | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/hightech-at-high-point-industrial-design-makes-the-scene.html | Highâ€¦Â¡Â¯Tech at High Point: Industrial Design Makes the Scene | True | By Jane Geniesse | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/hers.html | Hers | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/theater-mamets-the-woods-redone-at-public.html | Theater: Mamet's The Woods' Redone at Public | True | By Richard Eder | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/home-improvement-a-dry-well-will-reduce-soil-drainage-problems.html | Home Improvement | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/sound.html | Sound | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/gov-brown-differing-with-carter-bids-us-abandon-nuclear-energy.html | Gov. Brown, Differing With Carter, Bids U.S. Abandon Nuclear Energy | True | By Adam Clymer Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/business-people-a-steel-executive-of-a-different-mold.html | BUSINESS PEOPLE A Steel Executive Of a Different Mold | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/yankees-fine-gossage-18603-johnson-5586-for-scuffle-players-docked.html | Yankees Fine Gossage $18,603, Johnson $5,586 for Scuffle | True | By Murray Crass | 1979-05-03 0:00 | TX 233006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/minorityrun-thrift-units.html | Minorityâ€šÃ„Â¢Run Thrift Units | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/on-corporate-takeovers.html | On Corporate Takeovers | True | By Leonard M. Leiman | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/easterns-bid-for-national-opposed.html | Eastern's Bid for National Opposed | True | By Richard Witkin | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/pop-gino-vannelli-sings.html | Pop: Gino Vannelli Sings | True | By Robert Palmer | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/new-discoveries-at-ft-niagara.html | New Discoveries at Ft. Niagara | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/fbi-fills-laboratory-post.html | F.B.I. Fills Laboratory Post | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/city-opera-new-manon.html | City Opera: New Manon | True | By Raymond Ericson | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/flooding-mounts-as-rainfall-in-miami-is-heaviest-ever-rnad-and.html | Flooding Mounts as Rainfall in Miami Is Heaviest Ever | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/speech-by-pope-paul-viewed-as-an-opening-toward-workerpriest.html | Speech by Pope Paul Viewed as an Opening Toward Workerâ€šÃ„Â¢Priest | True | By Paul Hofmann Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/israelegypt-pact-is-put-into-effect-a-lastminute-dispute-on-wording.html | United Press International | True | By Jonathan Kandell Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/waldheim-gets-ready-for-visit-to-indochina-and-a-mediators-role.html | Waldheim Gets Ready For Visit to Indochina And a Mediator's Role | True | By Malcolm W. Browne Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/credit-markets-no-40year-bond-issue-in-treasury-refinancing-1.html | CREDIT MARKETS No 40â€šÃ„Â¢Year Bond Issue In Treasury Refinancing | True | By John H. Allan | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/calendar-of-events-sales-and-exhibitions.html | Calendar of Events: Sales and Exhibitions | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/president-says-us-is-able-to-monitor-treaty-with-soviet-fears.html | PRESIDENT SAYS U.S. IS ABLE TO MONITOR TREATY WITH SOVIET | True | By Martin Tolchin | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/the-city-high-school-girl-wins-suit-on-search.html | The City | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/talking-business-small-concerns-aid-need-cited.html | Talking Business | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/around-the-nation-gm-and-ford-are-sued-over-pregnancy-leaves-fire.html | Around the Nation | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-3-no-title.html | Draths | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/ugandan-joins-kampala-army-to-get-revenge-stabbed-kicked-and-hit.html | Ugandan Joins Kampala Army To Get Revenge | True | By Carey Winfrey Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/home-beat-trading-in-eastern-rugs.html | Home Beat | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/armspact-timing-alters-carters-1980-political-strategy-news.html | Arms Pact Timing Alters Carter's 1980 Political Strategy | True | By Hedrick Smith | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/state-justice-finds-preliminary-evidence-that-striking-union-of.html | State Justice Finds Preliminary Evidence That Striking Union of Prison Guards Is in Contempt of Court | True | By Sheila Rule swarm toTheMew York &#8208;lmes | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-1-no-title.html | MARY E. CARTER POORE | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/amid-guessing-robbins-creates-for-baryshnikov.html | Amid Guessing, Robbins Creates for Baryshnikov | True | By Jennifer Dunning | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/carter-trails-kennedy-but-bests-brown-in-poll.html | Carter Trails Kennedy But Bests Brown in Poll | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/transcript-of-president-carters-address-to-newspaper-publishers.html | Transcript of President Carter's Address to Newspaper Publishers Association | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/concert-new-music-via-cleveland.html | Concert: New Music via Cleveland | True | By Joseph Horowitz | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/hartford-passes-a-plan-to-revise-aid-for-schools-governor-grasso.html | Hartford Passes A Plan to Revise Aid for Schools | True | By Richard L. Madden Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/soviet-six-retains-world-title-one-of-the-steps-always-a-step.html | Soviet Six Retains World Title | True | By Amuel Abt | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/carter-forecasts-added-inflation-shortages-of-gas-tells-of-oil.html | Carter Forecasts Added Inflation, Shortages of Gas | True | By Terence Smith Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/iranians-decide-to-purge-and-phase-out-vigilantes-seen-as-victory.html | Iranians Decide to Purge and Phase Out Vigilantes | True | By Youssef M. Ibrahim | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/options-marts-to-combine.html | Options Marts to Combine | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/pregnancy-concern-found-near-nuclear-accident-site-number-of-tests.html | Pregnancy Concern Found Near Nuclear Accident Site | True | By Gregory Jaynes Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/paris-court-is-bombed-caller-links-corsicans.html | Paris Court Is Bombed; Caller Links Corsicans | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/furniture-market-throws-a-curve-furniture-market-throws-a-curve.html | Furniture Market Throws a Curve | True | By Suzanne Slesin | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/taxfree-mortgage-aid-fought-ullman-in-effort-to-end-city-and-state.html | Taxâ€šÃ„Â´Free Mortgage Aid Fought | True | By Edward Cowan | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/cabaret-chita-rivera-at-les-mouches.html | Cabaret: Chita Rivera at Les Mouches | True | By John S. Wilson | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/trade-offer-by-japan-rejected-offer-said-short-on-quality.html | Trade Offer by Japan Rejected | True | By Clyde H. Farnsworth | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/chase-issue-to-be-offered.html | Chase Issue to Be Offered | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/congress-and-the-budget-legislators-pressed-for-cutbacks-and-for.html | Congress and the Budget | True | By Steven V. Roberts Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/british-football.html | British Football | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/books-of-the-times-radical-troublemakers-ideas-undergo-revisions.html | Books of TheTimes | True | By John Leonard | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/torment-of-ulster-is-its-big-vote-issue-elsewhere-the-future-of.html | TORMENT OF ULSTER IS ITS BIG VOTE ISSUE | True | By William Borders Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/socal-3-other-refiners-post-gains-for-quarter.html | Socal, 3 Other Refiners Post Gains for Quarter | True | By Anthony J. Parisi | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/washington-post-gains.html | Washington Post Gains | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/london-stocks-at-peak-level.html | London Stocks at Peak Level | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/advertising-oil-chic-get-its-own-magazine.html | Advertisinor | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/world-news-briefs-kissinger-on-peking-visit-meets-with-sihanouk.html | World News Briefs | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/gasration-plan-barred-pipeline-bill-approved-carter-gasrationing.html | Gasâ€šÃ„Â´Ration Plan Barred | True | By Richard Halloran | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/tax-chief-defends-plan-to-curb-refund-frauds.html | Tax Chief Defends Plan To Curb Refund Frauds | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/dividends.html | Dividends | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/state-trade-curb-barred-power-given-congress.html | State Trade Curb Barred | True | By Linda Greenhouse | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/new-york-offers-rationale-for-its-airquality-program-effects-of.html | New York Offers Rationale For Its Airâ€šÃ„Â´Quality Program | True | By Anna Quindlen | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/corrections.html | CORRECTIONS | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/tough-fiscal-decisions-koch-received-conflicting-advice-on-how-to.html | Tough Fiscal Decisions | True | By Lee Dembart | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/letters-hospitalcost-battle-without-an-incentive-patriots-new-cause.html | Letters | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/yankees-scatter-chances-in-10-loss-to-as-failure-to-promote-as.html | Yankees Scatter Chances in 1â€šÃ„Â´0 Loss to A's | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/gardening.html | GARDENING | True | By Richard W.aanger | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/carter-opposes-alaska-land-bill-that-endangers-wildlife-ranges.html | Carter Opposes Alaska Land Bill That Endangers Wildlife Ranges | True | By Seth S. King Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/stage-the-frequency-by-ketron-at-the-wpa-quiet-virginia-town.html | Stage: The Frequencyâ€šÃ„Â´ By Ketton at the WPA | True | By Mel Gussow | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/gambling-issues-help-lift-dow-trading-volume-declines-southland.html | Gambling Issues Help Lift Dow | True | By Alexander R. Hammer | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/state-u-raises-tuition-making-fee-900-for-all-trustees-also-reject.html | State U. Raises Tuition, Making Fee $900 for All | True | By Shawn G. Kennedy | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/disks-schubert-songs.html | Disks: Schubert Songs | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/airline-cuts-anger-senator.html | Airline Cuts Anger Senator | True | | 1979-05-03 0:00 | TX 233006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/cities-find-conversion-of-old-military-bases-a-boon-to-economies-we.html | Cities Find Conversion Of Old Military Bases A Boon to Economies | True | By John Herders Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/televised-hearings-are-planned-in-inquiry-on-californias-justices.html | Televised Hearings Are Planned In Inquiry on California's Justices | True | By Wallace Turner Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/tenants-adapt-quickly-to-building-staff-strike-tenants-adapt.html | The New York Times/John Sotnmyor | True | By Judith Cummings | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/p-g-net-up-colgate-gains.html | PAG. Net Up; Colgate Gains | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/some-issues-unresolved-at-armstalks-session.html | Some Issues Unresolved At Armsâ€šÃ„Â³Talks Session | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/exmanager-of-gsa-store-gets-4-years-in-corruption-conspiracy.html | Exâ€šÃ„Â³Manager of G.S.A. Store. Gets 4 Years in Corruption Conspiracy | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/business-digest-washington-energy-finance-international-companies.html | BUSINESS Digest | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/these-olympics-are-special-sports-of-the-times.html | These Olympics Are Special | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/article-4-no-title.html | LEARN ABOUT TRAVEL OR TRAIL As AGENTS | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/at-corning-glass-show-sculptural-whimsy.html | At Corning Glass Show, Sculptural Whimsy | True | By Paul Hollister | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-2-no-title.html | EDWARD SCHIPE | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/ruling-spares-states-banks.html | Ruling Spares State's Banks | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/blind-needle-workers-display-their-crafts.html | Blind Needleworkers Display Their Crafts | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/police-press-inquiry-on-rampage-at-east-side-grocery.html | Police Press Inquiry on Rampage at East Side Grocery | True | By Robert Mcg. Thomas Jr. | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/france-says-a-vintner-falsely-labeled-wine.html | France Says a Vintner Falsely Labeled Wine | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/notes-on-people-lee-radziwill-to-be-bride-of-coast-realty-man.html | Notes on People | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/article-2-no-title.html | Associated Press | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/thailand-is-said-to-let-pol-pot-forces-pass-through-many-asking-for.html | Thailand Is Said to Let Pot Pot Forces Pass Through | True | By Henry Kamm Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/dale-ratliff-dead-at-47-president-of-max-factor.html | Dale Ratliff Dead at 47, President of Max Factor | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/after-seagrams-whats-next.html | After Seagrams, What's Next? | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/terry-cloth-all-dressed-up-twoyearold-trend.html | Terry Cloth: All Dressed Up | True | By Barbara Ettorre | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/michelangelo-at-morgan-many-double-drawings.html | Michelangelo at Morgan | True | By Grace Glueck | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/senate-approves-a-spending-limit-for-1980-rejecting-gops-cuts-aid.html | Senate Approves a Spending Limit For 1980, Rejecting G.O.P.'s Cuts | True | By B. Drumbiond Ayres Jr. Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/hudson-guild-to-stage-devour-the-snow-may-2.html | Hudson Guild to Stage â€šÃ„Â²Devour the Snowâ€šÃ„Â¹ May | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/chemical-vapors-force-evacuation.html | Chemical Vapors Force Evacuation | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/robert-van-kleek-55-executive-of-jc-penney.html | Robert Van Kleek, 55, Executive of J.C. Penney | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/table-tennis-tourney-in-pyongyang-protested.html | Table Tennis Tourney in Pyongyang Protested | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/letters-on-the-way-on-parent-and-child-a-decision-please.html | Letters | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-7-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/health-survey-finds-poor-habits-prevail-health-survey-finds-poor.html | Health Survey Finds Poor Habits Prevail | True | By Georgia Dullea | 1979-05-03 0:00 | TX 233006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/weizman-in-egypt-causes-stir-with-plo-remark-israel-refuses-contact.html | Weizman, in Egypt, Causes Stir With P.L.O. Remark | True | By Christopher S. Wren Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/essay-the-secret-of-carter.html | ESSAY | True | By William Safire | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/panel-fails-to-halt-loss-of-banks-in-fed.html | Panel Fails to Halt Loss of Banks in Fed | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/cart-suit-to-challenge-rejections-of-indy-entries.html | CART Suit to Challenge Rejections of Indy Entries | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/volkswagen-may-open-second-us-auto-plant-volks-wagens-us-plans.html | Volkswagen May Open Second U.S. Auto Plant | True | By John M. Geddes | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/concert-musica-aeterna-orchestra.html | Concert: Musica Aeterna Orchestra | True | By Donal Henahan | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-6-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/mystery-writers-to-award-alberto-tedeschi-a-raven.html | Mystery Writers to Award Alberto Tedeschi a â€šÃ„Â¹Ravenâ€šÃ„Â´ | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/4-winning-numbers-for-olympic-lottery.html | 4 Winning Numbers For Olympic Lottery | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/news-summary-international.html | News Summary | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/earnings-kodak-profit-rose-401-to-in-quarter-anheuserbusch-goodyear.html | EARNINGS Kodak Profit Rose 40.1% in Quarter | True | By Clare M. Reckert | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/oscarwinning-deer-hunter-is-under-attack-as-racist-film-among-the.html | Oscarâ€šÃ„Â¹Winning â€šÃ„Â¹Deer Hunterâ€šÃ„Â´ Is Under Attack as â€šÃ„Â¹Racistâ€šÃ„Â´ Film | True | By Aljean Harmetz Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/seoul-approves-plan-for-yulsan.html | Seoul Approves Plan For Yulsan | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/british-owners-of-esquire-magazine-negotiating-to-sell-it.html | British Owners of Esquire Magazine Negotiating to Sell It | True | By Leslie Maitland | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/stage-ed-metzger-as-einstein-genius-and-pixie.html | Stage: Ed Metzger as Einstein | True | By Richard F. Shepard | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/from-towels-to-fashion-wear-special-subsidiaries-allowed-eased-bank.html | From Towels to Fashion Wear | True | By Robert A. Bennett | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/young-warns-against-recognition-of-the-new-rhodesian-government.html | Young Warns Against Recognition Of the New Rhodesian Government | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/rhodesia-passes-the-wrong-test.html | Rhodesia Passes the Wrong Test | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/cronkite-faults-papers-and-tv-citing-coverage-tells-publishers-of-a.html | Cronkite Faults Papers and TV, Citing Coverage | True | By Deirdre Carmody | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/ampex-revives-after-reverses-with-profit-up-expansion-and-payout.html | Ampex Revives After Reverses | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/the-gookhunter.html | The Gook Hunter | True | By John Pilger | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/backgammon-inter-continental-tourney-is-held-for-the-first-time.html | Backgammon: | True | By Paul Magriel | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/strikes-in-new-york-at-a-glance.html | Strikes in New York at a Glance | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/iran-lifts-gas-export-to-soviet-12-other-buyers-sign-oil-pacts.html | Iran Lifts Gas Export To Soviet | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/notre-dame-navy-agree.html | Notre Dame, Navy Agree | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/unmarried-father-jailed-in-wisconsin-custody-battle-moved-to.html | Unmarried Father Jailed in Wisconsin Custody Battle | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/physicist-urges-house-doctors-for-energy-efficiency-in-homes.html | Physicist Urges â€šÃ„Â¹House Doctorsâ€šÃ„Â´ For Energy. Efficiency in Homes | True | By Walter Sullivan Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/ballet-pierrot-lunaire.html | Ballet: â€šÃ„Â¹Pierrot Lunaireâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/carl-albert-in-oklahoma-basks-in-afterglow-of-the-speakership.html | Carl Albert, in Oklahoma, Basks In Afterglow of the Speakership | True | | 1979-05-03 0:00 | TX 233006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/c-robert-vogel-63-executive-in-realty-development-concern.html | C. Robert Vogel, 63, Executive In Realty Development Concern | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/soviet-paper-says-a-late-spring-greatly-delays-sowing-of-crops.html | Soviet Paper Says a Late Spring Greatly Delays Sowing of Crops | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/police-search-for-bodies-near-abandoned-tracks-of-the-penn-central.html | Police Search for Bodies Near Abandoned Tracks of the Penn Central | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/the-region-con-edison-seeking-eased-sulfur-rule.html | The Region | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/pop-reunited-allmans.html | Pop: Reunited Allmans | True | By Ken Emerson | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/out-on-a-limb.html | Out on a Limb | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/pessimism-abounds-over-a-rubber-pact-no-progress-is-reported-as.html | PESSIMISM ABOUNDS OVER A RUBBER PACT | True | By Reginald Stuart Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/helpful-hardware-wineglass-hangers.html | HELPFUL HARDWARE Wineâ€šÃ„Â¹Glass Hangers | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/sonics-beat-lakers-in-series-41-sonics-top-lakers-take-series-by-41.html | Sonics Beat Lakers in Series, 4â€šÃ„Â¹1 | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/qu.html | Q & | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/tv-time-express-another-ride.html | TV: â€šÃ„Â¨Time Express,â€šÃ„Â¨ Another Ride | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/blacks-buy-midwest-tv-station.html | Blacks Buy Midwest TV Station | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/throwing-light-on-dark-spots-in-the-home-hallways-bedrooms.html | Throwing Light on Dark Spots in the Home | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/soviet-woman-caught-in-a-trap-between-divorce-and-emigration-a.html | Soviet Woman Caught in a Trap Between Divorce and Emigration | True | By Craig R. Whitney Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/jewel-thieves-loot-a-safe-at-gimbels-loss-put-at-1-million-by.html | JEWEL THIEVES LOOT A SAFE AT GIMBELS | True | By Peter Kihss | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/letter-on-soviet-trade-credits-why-alter-the-jacksonvanik-amendment.html | Letter: On Soviet Trade Credits | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/dutch-dehnert-at-81-star-basketball-player.html | Dutch Dehnert, at 81; Star Basketball Player | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/strauss-vows-effort-to-learn-on-mideast-he-promises-to-achieve.html | STRAUSS VOWS EFFORT TO LEARN ON MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/justice-promises-parole-to-a-man-in-stabbing-case-prosecutor-says.html | Justice Promises Parole to a Man In Stabbing Case | True | By Charles Kaiser | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/negotiators-for-the-daily-news.html | Negotiators, for The Daily News And Guild Fail to Reach Accord | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/television.html | Television | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/swan-blanks-giants-effective-fastball.html | Swan Blanks Giants | True | By Joseph Durso | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/national-steel-earnings-climb.html | National Steel Earnings Climb | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/leopold-ludwig-dead-opera-director-was-71.html | Leopold Ludwig Dead; Opera Director Was 71 | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/halston-stretches-sportswear.html | Halston Stretches Sportswear | True | By Bernadine Morris | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/wellchosen-judges-in-new-york.html | Wellâ€šÃ„Â¨Chosen Judges in New York | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/st-johns-schneider-wins.html | St. John's Schneider Wins | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/facts-about-walkout-of-building-employees-participants.html | Facts About Walkout Of Building Employees | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/article-1-no-title.html | VOL. CXXVII.. No.44,199 | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/mexican-phone-workers-strike.html | Mexican Phone Workers Strike | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/mark-lane-is-investigated-for-alleged-grand-theft-affidavit-is.html | Mark Lane Is Investigated for Alleged Grand Theft | True | By Robert Lindsey | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/about-minisink-ford-a-stretch-of-history-across-the-delaware.html | About Minisink Ford | True | By Francis X. Clines | 1979-05-03 0:00 | TX 233006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/nuclear-commission-gets-plea-by-staff-to-shut-nine-plants-decision.html | NUCLEAR COMMISSION GETS PLEA BY STAFF TO SHUT NINE PLANTS | True | By David Burnham Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/dr-b-schoenberg-psychiatrist-dead-columbia-school-of-medicine-dean.html | DR. B. SCHOENBERG, PSYCHIATRIST, DEAD | True | By Alfrede Clark | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/sticht-moves-to-top-at-reynolds.html | Sticht Moves to Top at Reynolds | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/quake-killed-94-in-yugoslavia.html | Quake Killed 94 in Yugoslavia | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/company-news-fields-liquidation-to-start-tomorrow.html | COMPANY NEWS | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/house-panel-votes-cost-limits-for-hospitals-on-standby-basis.html | House Panel Votes Cost Limits For Hospitals on Standby Basis | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/opera-saga-folk-work-at-the-lyric.html | Opera: â€šÃ„Â²Sagaâ€šÃ„Â´ Folk Work, at the Lyric | True | By Allen Hughes | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/over-bacon-and-eggs-governor-of-montana-finds-city-likes-beef.html | Over Bacon and Eggs; Governor of Montana Finds City Likes Beef | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/teenagers-visits-to-prisons-criticized-an-incredibly-complex.html | Teenâ€šÃ„Â²Agersâ€šÃ„Â´ Visits to Prisons Criticized | True | By Martin Waldron | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/oneyear-bills-sold-at-9235.html | Oneâ€šÃ„Â²Year Bills Sold at 9.235% | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/currency-markets-dollar-mostly-off-abroad-but-gains-against-pound.html | CURRENCY MARKETS | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/market-place-picking-profitable-realty-partnership.html | Market Place | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/borg-connors-mcenroe-advance-at-las-vegas-net.html | Borg, Connors, McEnroe Advance at Las Vegas Net | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/israeli-gunners-bombard-lebanon-for-4th-day-and-jets-buzz-beirut.html | Israeli Gunners Bombard Lebanon For 4th Day and Jets Buzz Beirut | True | By Marvine Howe Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/sports-today-baseball-boxing-harness-racing-hockey-jaialai-rugby.html | Sports Today | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/48-billion-for-egypt-and-israel-approved-by-senate-committee.html | $4.8 Billion for Egypt and Israel Approved by Senate Committee | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/world-gold.html | World Gold | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/fcc-proposes-eased-cable-rules-to-increase-television-competition.html | F.C.C. Proposes Eased Cable Rules To Increase Television Competition | True | By Ernest Holsendolph Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/state-mutual-plans-sale-of-new-stock.html | State Mutual Plans Sale of New Stock | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/brandeis-honors-physicist-8-others.html | Brandeis Honors Physicist, 8 Others | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/at-home-abroad-a-choice-not-an-echo.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/prices-rise-09-in-france.html | Prices Rise 0.9% in France | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/rangers-suddenly-a-threat-rangers-suddenly-a-threat.html | Rangers Suddenly a Threat | True | By Parton Keese | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/commodities-gold-silver-prices-up-copper-futures-decline-copper.html | COMMODITIES Gold, Silver Prices Up; Copper Futures Decline | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/events-music.html | Events | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/nuclear-arms-mishap-simulated.html | Nuclear Arms Mishap Simulated | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/design-notebook.html | Design Notebook | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/china-is-trying-new-incentives-for-its-farmers-reason-for-the-new.html | China Is Trying New Incentives For Its Farmers | True | By Fox Butterfield Special to The New York Times | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-26 | 1979-04-26 | https://www.nytimes.com/1979/04/26/archives/single-by-rose-lifts-phils-over-dodgers-cubs-4-astros-0.html | Single by Rose Lifts Phils Over Dodgers | True | | 1979-05-03 0:00 | TX 233006 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/salant-talks-about-his-plans-for-nbc-news-not-a-play-doctor.html | Salant Talks About His Plans for NBC News | True | By Les Brown | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/radio-city-chandeliers-become-party-lights.html | Radio City Chandeliers Become Party Lights | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/jumping-a-tradition-for-lewises.html | Jumping a Tradition for Lewises | True | By Neil Amdur Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/washington-leaders-of-men.html | WASHINGTON | True | By James Reston | 1979-05-03 0:00 | TX 233010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/benefits-raised-99-under-social-security-average-increase-25-how.html | Benefits Raised 9.9% Under Social Security; Average Increase $25 | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/waldheim-in-hanoi-fo-pursue-chinavietnam-accord-waldheim-will-feel.html | Waldheim in Hanoi to Pursue Chinaâ€šÃ„Ã´Vietnam Accord | True | By Malcolm W. Browne Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/this-isle-sceptered.html | This Isle, Scepter'd | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/jazz-red-rodney.html | Jazz: Red Rodney | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/update-on-new-yorks-strikes.html | Update on New York's Strikes | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/vance-says-it-is-too-early-to-judge-fairness-of-rhodesian-election.html | Vance Says It Is Too Early to Judge Fairness of Rhodesian Election | True | By Bernard Gwertzman Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/hawks-beat-bullets-and-tie-series-at-33-drew-scores-22-points.html | Hawks. Beat Bullets And Tie Series at 3â€šÃ„Ã´3 | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/notes-on-people-abc-gets-in-touch-with-johnny-carson.html | Notes on People | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/john-carroll-dies-was-star-in-films-played-zorro-in-several-movies.html | JOHN CARROLL DIES; WAS STAR IN FILMS | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/folk-music-of-2-cultures-at-balkan-center.html | Folk Music of 2 Cultures At Balkan Center | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/canadiens-conquer-bruins-in-opener-42-canadiens-had-extra-step.html | Canadiens Conquer Bruins in Opener, 4â€šÃ„Ã´2 | True | By Deane McGowen | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/tv-weekend-caged-bird-sings-tale-of-girlhood.html | TV Weekend â€šÃ„Ã²Caged Bird Singsâ€šÃ„Ã´: Tale Of Girlhood | True | By Jone J. O'Connor | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/zenith-reports-shock-potential-in-67000-1979-television-sets.html | Zenith Reports Shock Potential In 67,000 1979 Television Sets | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/veterans-lobbyists-accept-budget-cuts-senate-votes-to-slash.html | VETERANS LOBBYISTS ACCEPT BUDGET CUTS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/mobil-net-rose-813-for-quarter-biggest-gain-of-5-top-oil-units.html | Mobil Net Rose 81.3% For Quarter | True | By Anthony J. Parisi | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/michelangelo-at-morgan-michelangelo-at-the-morgan.html | Michelangelo At Morgan | True | By Hilton Kramer | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/rhodesia-war-outlook-bleak-after-election-chances-for-peace-seem.html | Rhodesia War: Outlook Bleak | True | By John F. Burns Special to The New York Vines | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/carter-shows-a-lot-of-76-political-magic-remains-a-standing-ovation.html | Carter Shows a Lot of â€šÃ„Ã´76 Political Magic Remains | True | By Hedrick Smith Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/utility-stocks-lead-market-downward.html | Utilitiesâ€šÃ„Ã´StockÂÃŸ Lead Market Downward | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/mayors-management-report-assesses-34-city-agencies-warts-and-all.html | Mayor's Management Report Assesses 34 City Agencies, â€šÃ„Ã´Warts and Allâ€šÃ„Ã´ | True | By Anna Quindlen | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/european-court-rules-britain-violated-press-freedom-editor-halls.html | European Court Rules Britain Violated Pras Freedom | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-2-no-title.html | JOHN O. WROLDSEN | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/cart-asks-judge-to-help-teams-banned-from-indy.html | CART Asks Judge to Help Teams Banned From Indy | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-pop-life-robert-fripp-makes-personal-statement.html | The Pop Life | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/article-3-no-title-skepticism-intact.html | Article 3 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/hotel-set-at-disney-world.html | Hotel Set at Disney World | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/cab-approves-linking-southern-north-central-airline-merger-approved.html | C.A.B. Approves Linking Southern, North Central | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/dorati-talks-of-helena-west-side-folk-art.html | Dorati Talks of â€šÃ„Ã²Helenaâ€šÃ„Ã´ | True | By Raymond Ericson | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/screen-saint-jack-adventure-melodrama-yesteryears-exotics.html | Screen: 'Saint Jack,' Adventure Melodrama;Yesteryear's Exotics | True | VINCENT CANBY | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/brascans-takeover-bid-assailed-by-woolworth-pershare-offer-assailed.html | Brascan's Takeover Bid Assailed by Woolworth | True | By Isadore Barmash | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/business-and-the-law-some-thoughts-by-sec-chief.html | Business and the Law | True | | 1979-05-03 0:00 | TX 233010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/in-the-nation-no-peace-in-rhodesia.html | IN THE NATION | True | By Tom Wicker | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/big-rise-in-smoking-found-among-girls-califano-declares-that-their.html | BIG RISE IN SMOKING FOUND AMONG GIRLS | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/whatsyourpleasure-wins.html | Whatsyourpleasure Wins | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/rain-interrupts-mets-streak.html | Rain Interrupts Metsâ€™ Streak | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/striking-prison-union-is-fined-450000.html | Striking Prison Union Is Fined $450,000 | True | By Richard J. Meislin | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/zoo-announces-gorilla-record.html | Zoo Announces Gorilla Record | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/rock-meets-disco-where-to-try-it-rock-meets-disco-where-to-try-it.html | Rock Meets Disco: Where To Try It | True | By John Rockwell | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/gould-offers-300-million-for-fairchild-gould-offer.html | Gould Offers $300 Million for Fairchild | True | By Robert J. Cole | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/desai-acts-to-end-killing-of-cows.html | Desai Acts to End Killing of Cows | True | By Robert Trumbull Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/manitobans-ordered-to-evacuate-as-red-river-floods-past-border-red.html | Manitobans Ordered to Evacuate As Red River Floods Past Border | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/music-pommier-pianist-in-philharmonic-debut-queens-crafts-workshops.html | Music: Pommier, Pianist, In Philharmonic Debut | True | By Harold C. Schonberg | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-editorial-notebook-danger-above-ground-and-below.html | The Editorial Notebook Danger, Above Ground and Below | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/carter-statement-on-oil-tax.html | Carter Statement on Oil Tax | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/company-news-union-pacific-buys-200-locomotives-fcc-urged-to-bar.html | COMPANY NEWS | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/shippingmails.html | Shipping/Mails | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/carter-and-beef-increases-presidents-advisers-oppose-any-call-for.html | Carter and Beef Increases | True | By Seth S. King | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/abortion-a-big-issue-in-french-vote-for-europe-assembly-silent-on.html | Abortion a Big Issue in French Vote for Europe Assembly | True | By Flora Lewis Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/dividends.html | Dividends | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/uns-council-commends-beirut-beirut-reinstating-authority.html | U.N.'s Council Commends Beirut | True | By Kathleen Teltsch Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/education-office-gains-in-senate.html | Education Office Gains in Senate | True | By Marjorie Hunter | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/ual-beset-by-strike-posts-drop-in-net-planned-aircraft-purchase.html | UAL, Beset by Strike, Posts Drop in Net | True | By Phillip H. Wiggins | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/trucks-carrying-bodies-of-cultists-start-for-california.html | Trucks Carrying Bodies of Cultists Start for California | True | By Gregory Jaynes Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/ballet-gelsey-kirkland-shines.html | Ballet: Gelsey Kirkland Shines | True | By Anna Kisselgoff | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/white-house-set-back-on-a-bill-to-carry-out-panama-canal-treaty.html | White House Set Back On a Bill to Cony Out Panama Canal Treaty | True | By Graham Hovey Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/radio-music.html | Radio | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/publishing-ghost-story-in-the-american-grain.html | Publishing â€˜Ghost Storyâ€™ In the American Grain | True | By Thomas Lask | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/invention-that-blinks-causes-scare-on-a-jet.html | Invention That Blinks Causes Scare on a Jet | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/a-blues-singer-brims-the-delta-to-4th-street-has-made-folklore.html | A Blues Singer Brings The Delta to 4th Street | True | By Robert Palmer | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/utah-towns-more-hurt-than-angered-by-suggestion-of-deaths-from.html | Utah Towns More Hurt Than Angered By Suggestion of Deaths From Fallout | True | By Molly Wins Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/stage-7-mill-women-in-long-wharf-saga-dramatic-collage.html | Stage: 7 Mill Women In Long Wharf Saga | True | By Mel Gussow | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/brewers-conquer-tigers-twice-astros-6-cubs-2.html | Brewers Conquer Tigers Twice | True | | 1979-05-03 0:00 | TX 233010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/wider-trading-proposed-for-newly-listed-stocks.html | Wider Trading Proposed For Newly Listed Stocks | True | By Judith Miller Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/about-real-estate-endicott-conversion-leads-columbus-avenue-revival.html | About Real Estate Endicott Conversion Leads Columbus Avenue Revival | True | By Alans. Oser | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/movie-george-roy-hill-offers-a-little-romancein-love-in-paris.html | Movie: George Roy Hill Offers 'A Little Romance':In Love in Paris | True | By Vincent Canby | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/capital-budget-of-1-billion-has-renewal-as-aim-koch-proposes-to.html | Capital Budget Of 1 Billion Has Renewal as Aim | True | By Glenn Fowler | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/for-callaghan-campaign-goal-is-reassurance-decline-in-tory-support.html | For Callaghan, Campaign Goal Is Reassurance | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/gossage-says-he-is-innocent.html | Gossage Says He Is Innocent | True | By Murray Crass Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/auctions-realist-works-causing-a-stir.html | Auctions | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/3-starters-for-cosmos-sidelined-firmani-ponders-replacements-roth.html | 3 Starters For Cosmos Sidelined | True | By Alex Yannis | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/article-2-no-title.html | Model of the international trade crimple: that will be erected on Lanus Avenue between 125th and 126th Streets | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/anthony-russo-jersey-crime-figure-found-slain-no-comment-on-motive.html | Anthony Russo, Jersey Crime Figure, Found Slain | True | By Joseph F. Sullivan Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/senators-warn-japan-on-trade.html | Senators Warn Japan on Trade | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/commodities-futures-prices-of-cattle-and-copper-push-higher-silver.html | COMMODITIES Futures Prices of Cattle And Copper Push Higher | True | By Elizabeth M. Fowler | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/weekender-guide-ballet-hispanico.html | WEEKENDER GUIDE | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/at-the-movies-loretta-lynn-country-is-like-home-for-sissy-spacek.html | At the Movies | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/market-place-tenneco-held-undervalued.html | Market Place | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/article-1-no-title.html | New China/Associated Press | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/fear-of-slides-on-malibu-hillside-forces-evacuation-motorists.html | Fear of Slides on Malibu Hillside Forces Evacuation | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/expense-budget-of-128-billion-offered-by-koch-job-reductions-less.html | Expense Budget of $12.8 Billion Offered by Koch | True | By Maurice Carroll | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/screen-unlikely-duos-almost-perfect-affairsublimely-incompatible.html | Screen: Unlikely Duo's 'Almost Perfect Affair':Sublimely Incompatible | True | By Janet Maslin | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/big-surge-in-supply-of-money-money-supply-surges-some-see-tie-to-in.html | Big Surge In Supply Of Money | True | By Robert A. Bennett | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/carter-asks-congress-for-oil-tax-pledges-again-to-fight-loopholes.html | Carter Asks Congress for Oil Tax; Pledges Again to Fight â€šÃ„Â²Loopholesâ€šÃ„Â` | True | By Steven Rattner Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/earnings-pepsico-up-222-united-brands-down.html | EARNINGS | True | By Clare M. Reckert | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/black-students-find-value-in-oberlins-african-center-history-of.html | Black Students Find Value In Oberlin's African Center | True | By Roger Wilkins Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/st-john-the-divine-celebrates-with-liszt-ideal-for-16thcentury.html | St. John the Divine Celebrates With Liszt | True | By Eleanor Blau | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/abandoning-andrew-jackson-high.html | Abandoning Andrew Jackson High | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/rosalynn-carter-in-speech-to-communicators-makes-strong-feminist.html | Rosalynn Carter, in Speech to Communicators, Makes Strong Feminist Appeal | True | By Judy Klemesrud | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/credit-markets-prices-of-bonds-decline-sharply-decline-for.html | CREDIT MARKETS Prices of Bonds Decline Sharply | True | By John H. Allan | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/events-and-openings-films.html | Events and Openings | True | | 1979-05-03 0:00 | TX 233010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/city-to-auction-busshelter-pact-this-afternoon-six-concerns-to.html | City to Auction Bus–â€šÃ„‚Ã„¢Sheffer Pact This Afternoon | True | By Lee Dembart | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/amex-booms-aided-by-fuel-price-rises-amex-boom-souring-oil-prices.html | Amex Booms, Aided By Fuel Price Rises | True | By Vartanig G. Vartan | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/mortgage-rates-top-11-on-coast.html | Mortgage Rates Top 11% on Coast | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/theaterdance-timms-iphigenia.html | Theater–â€šÃ„‚Ã„¢Dance: Timm's Iphigenia–â€šÃ„‚Ã„¢ | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/economic-scene-the-hidden-economy.html | Economic Scene | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/advance-betting-okd-for-2-meadowlands-races.html | Advance Betting O.K.'d for 2 Meadowlands Races | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/swiss-bank-details-1979-dollar-sales.html | Swiss Bank Details 1979 Dollar Sales | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/surging-rangers-top-islanders-41-no-road-games-for-rangers.html | The New York Times/Marilynn K. Yee | True | By Gerald Eskenazi Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/us-jury-studying-acts-by-seaboard.html | U.S. Jury Studying Acts by Seaboard | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/japan-to-give-asia-society-1-million-for-new-building.html | Japan to Give Asia Society $1 Million for New Building | True | By Peter Kihss | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/epa-fines-texaco-over-gas-switching-corporation-and-12-affiliates.html | E.P.A. FINES TEXACO OVER GAS SWITCHING | True | By Richard Halloran | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/letters-why-yemen-got-us-arms.html | Letters | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/virginia-aide-named-as-mcguires-deputy-for-financial-matters-a.html | Virginia Aide Named As McGuire's Deputy For Financial Matters | True | By Leonard Buder | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/business-digest-the-economy-energy-companies-markets.html | BUSINESS Digest | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/morris-noss-62-mayor-of-cortland-for-4-terms.html | Morris Noss, 62, Mayor Of Cortland for 4 Terms | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/fcc-approval-set-on-satellite-system-facilities.html | F.C.C. Approval Set on Satellite System Facilities | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/art-people-back-at-the-met-10-years-later.html | Art People | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/decision-off-again-on-nuclear-plants-agency-says-it-will-report.html | DECISION OFF AGAIN ON NUCLEAR PLANTS | True | By Robert Reinhold Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/gm-ford-quarter-net-up-sharply-no-1-car-maker-ahead-by-448-no-2-by.html | G.M., Ford Quarter Net Up Sharply | True | By Reginald Stuart Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/odetta-sings-tonight.html | Odetta Sings Tonight | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-world-as-forum.html | The World as Forum | True | By William B. Lloyd | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/television.html | Television | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/mondale-in-harlem-gets-report-on-trade-center-some-other-projects.html | The New York Times/Edward Hausner | True | By Sheila Rule | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/prenatal-test-detects-hemophilia-even-chance-for-normality.html | Prenatal Test Detects Hemophilia | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-city-street-drinking-ban-on-alcohol-voted.html | The City | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/bridge-level-of-play-in-india-rises-as-game-gains-popularity.html | Bridge. | True | By Alan Truscott | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/prices-climb-by-1-years-rise-to-date-at-13-annual-rate-carter-is.html | PRICES CLIMB BY 1% YEAR'S RISE TO DATE AT 13% ANNUAL RATE | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/a-blow-for-the-boys-in-blue-sports-of-the-times.html | A Blow for the Boys in Blue | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/mccovey-eager-to-play-at-41-making-way-for-youth-10year-contract.html | McCovey Eager to Play at 41 | True | By Eric Lincoln | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-press-and-rights.html | The Press And Rights | True | By Hans A. Linde | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/art-an-invitation-to-a-japanese-tea-ritual.html | Art: An Invitation to a Japanese Tea Ritual | True | By John Russell | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/guild-is-cautioned-by-the-news.html | Guild Is Cautioned by The News | True | | 1979-05-03 0:00 | TX 233010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/general-public-cuts-dividend-utilitys-nuclear-accident-cited-rate.html | General Public Cuts Dividend | True | By Agis Sa l.pulas | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/dance-forti-troupe.html | Dance: Forti Troupe | True | By Jack Anderson | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/companies-list-their-sales-and-earnings-reports-companies-list.html | Companies List Their Sales and Earnings Reports | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/carter-news-parley-on-monday.html | Carter News Parley on Monday | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/contamination-found-near-niagara-facility-for-water-treatment-no.html | Contamination Found Near Niagara Facility For Water Treatment | True | By E. J. Dionne Jr. Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/klein-offers-new-plan-on-tax-cut-10-in-each-of-3-years-for-suffolk.html | Klein Offers New Plan on Tax Cut: 10% in Each of 3 Years for Suffolk | True | By Frances Cerra Spacial to The New York | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/striking-guards-say-they-are-the-prisons-real-inmates-like-they.html | Striking Guards 63Â,,Â°Say They Are the Prisons63Â,,Â´ Real Inmates | True | By Alan Richman Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/easy-victory-posted-by-spectacular-bid-spectacular-bid-an-easy.html | Easy Victory Posted By Spectacular Bid | True | By Steve Cady | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/angry-jackson-miss-seeks-someone-to-blame-in-flood-reservoir-in.html | Angry Jackson, Miss., Seeks Someone to Blame in Flood | True | By Howell Raines Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/beatrice-solomon-dead-retired-federation-aide.html | Beatrice Solomon Dead; Retired Federation Aide | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/currency-markets-dollar-weaker-abroad-mixed-in-new-york-us-money.html | CURRENCY MARKETS Dollar Weaker Abroad, Mixed in New York | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/the-region-judge-backs-ruling-against-treehouse.html | The Region | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/with-spring-in-the-air-designers-turn-to-fall-relaxed-air.html | With Spring in the Air, Designers Turn to Fall | True | By Bernadine Morris | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/iran-reports-ceasefire-in-area-where-kurds-and-turks-clashed.html | Iran Reports Cease63Â,,Â°Fire in Area VVhere Kurds and Turks Clashed | True | By Youssef M. Ibinhim Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/umpires-league-officials-continuing-negotiations.html | Umpires, League Officials Continuing Negotiations | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/advertising-financial-times-set-for-push-new-newspaper-from-brazil.html | Advertising | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/chemical-reactions-with-sulfur-may-explain-findings-on-venus.html | Chemical Reactions With Sulfur May Explain Findings on Venus | True | By Walter Sullivan Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/japan-unveils-a-cultural-festival-in-new-york-japanese-arts.html | Japan Unveils A Cultural Festival In New York | True | By Jennifer Dunning | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/otto-cohen-one-of-the-founders.html | Otto Cohen, One of the Founders Of Charles of Ritz Cosmetics, 96 | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/islanders-rangers-get-aid-from-above-marshall-has-edge-at-home.html | Islanders, Rangers Get Aid From Above | True | By Parton Keese | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/norman-marshall-85-salvation-army-leader.html | Norman Marshall, 85; Salvation Army Leader | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/problems-increasing-in-building-strike-problems-increasing-in.html | Problems Increasing in Building Strike | True | BY Charlotte Evans | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/business-people-business-economist-entering-a-new-cycle.html | BUSINESS PEOPLE | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/israelis-and-plo-agree-to-un-truce-bombardment-ends-halt-called.html | ISRAELIS AND P.I.O. AGREE TO U.N. TRUCE; BOMBARDMENT ENDS | True | By Marvine Howe Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/indian-airliner-down-after-blast.html | Indian Airliner Down After Blast | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/jersey-limiting-visits-to-prison-by-teenagers.html | Jersey Limiting Visits to Prison By Teen63Â,,Â°Agers | True | By Martin Waldron Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/harry-james-back-at-roseland-more-dances-than-concerts.html | Harry James :Back at Roseland | True | BY John S. Wilson | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/world-news-briefs-giscard-arrives-in-moscow-for-talks-with-brezhnev.html | World News Briefs | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/sports-today-baseball-basketball-boxing-fencing-harness-racing.html | Sports Today | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/reelection-battle-uphill-for-trudeau-last-liberal-province.html | RE863Â,,Â°ELECTION BATTLE UPHILL FOR TEEM | True | By Henry Giniger Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/mauritania-may-yield-its-part-of-west-sahara.html | Mauritania May Yield Its Part of West Sahara | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/peking-rejects-hanoi-proposal-for-armsfree-zone-vietnamese.html | Peking Rejects Hanoi Proposal for Arms63Â,,Â°Free Zone | True | By Fox Butterfield Special to The New York Times | 1979-05-03 0:00 | TX 233010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/around-the-nation-rubber-union-negotiations-with-uniroyal-break-off.html | Around the Nation | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/for-children-films-plays-puppet-shows.html | For Children | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/weizman-meets-with-sadat-on-pullout-from-sinai.html | Weizman Meets With Sadat on Pullout From Sinai | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/test-pilot-killed-in-crash.html | Test Pilot Killed in Crash | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/restaurants-from-the-tiber-to-the-pampas.html | Restaurants | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/us-aide-decries-sears-job-stance.html | U.S. Aide Decries Sears's Job Stance | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/obituary-1-no-title.html | THEODORE SANDER Jr. | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/film-les-rendezvousenigmatic-character.html | Film: 'Les Rendez-vous':Enigmatic Character | True | JANET MASLIN | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/business-records.html | Business Records | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/cowles-profit-up.html | Cowles Profit Up | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/broadway-peter-allen-going-from-cabaret-to-stage-at-the-biltmore.html | Broadway | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/art-yvonne-jacquette.html | Art: Yvonne Jacquette | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/close-the-back-door-on-housing-subsidies.html | Close the Back Door on Housing Subsidies | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-27 | 1979-04-27 | https://www.nytimes.com/1979/04/27/archives/a-rise-of-07-in-prices-in-march-reported-for-the-new-york-area-meat.html | A Rise of 0.7% in Prices in March Reported for the New York Area | True | | 1979-05-03 0:00 | TX 233010 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/mariners-rally-from-50-deficit-3-homers-in-8th-beat-yanks-65-five.html | Mariners Rally From 5â€šÃ„Â³0 Deficit; 3 Homers in 8th Beat Yanks, 6â€šÃ„Â³5 | True | By Murray Crass Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-1-no-title.html | Maynard C. Wheeler, a Professor and Retired Ophthalmologist, 76 | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/a-golf-globetrotter-still-flying-playing.html | A Golf Globeâ€šÃ„Â³Trotter Still Flying Playing. | True | By John S. Radosta Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/nuclear-power-conflict-danger-vs-safety-costs-news-analysis-fire-at.html | Nuclear Power Conflict: Danger vs. Safety Costs | True | By David Burnham Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/observer-the-big-barber-decision.html | OBSERVER | True | By Russell Baker | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/suns-advance-routing-kings.html | Suns Advance, Routing Kings | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/republican-may-head-80-census-operation.html | Republican May Head â€šÃ„Â³80 Census Operation | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/sports-today.html | Sports Today | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/aetna-lists-cost-of-nuclear-mishap.html | Aetna Lists Cost Of Nuclear Mishap | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/article-4-no-title.html | The New York Times/Vic DeLucia | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/convention-on-balanced-budget-is-approved-by-new-hampshire.html | Convention on Balanced Budget Is Approved by New Hampshire | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/notes-on-people-female-voices-crying-out-in-the-wilderness-the.html | Notes on People | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/dr-bertram-a-lowry-professor-at-einstein-was-cell-researcher.html | Dr. Bertram A. Lowry; Professor at Einstein Was Cell Researcher | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/two-teenagers-held-in-slaying-of-a-polar-bear-in-zoo-in-st-paul.html | Two Teen-Agers Held in Slaying Of a Polar Bear in Zoo in St. Paul | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/south-africans-are-said-to-offer-allout-aid-to-bishop-muzorewa.html | South Africans Are Said to Offer Allâ€šÃ„Â³Out Aid to Bishop Muzorewa | True | By John F. Burns | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/2-sentenced-in-a-marijuana-case-involving-li-prosecutors-office.html | 2 Sentenced in a Marijuana Case Involving L.I. Prosecutor's Office | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/greeks-wary-of-us-aid-to-turks.html | Greeks Wary of U.S. Aid to Turks | True | By Graham Hovey | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/music-idil-biret-pianist.html | Music: Idil Biret, Pianist | True | By Donal Henahan | 1979-05-03 0:00 | TX 233005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/patents-motor-run-solely-by-magnets.html | Patents | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/acquittals-in-carton-pricing-suit.html | Acquittals In Carton Pricing Suit | True | By Winston Williams | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/chrysler-to-continue-mitsubishi-motors-tie.html | Chrysler to Continue Mitsubishi Motors Tie | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/money.html | Money | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/297-cheers-for-willet-but-not-on-sunday-am.html | 2.97 Cheers for Willet! But Not on Sunday A.M. | True | By Mark A. Fowler | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/critics-notebook-spring-ended-theaters-drought.html | Critic's Notebook: Spring Ended Theater's Drought | True | By Richard Eder | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/business-records.html | Business Records | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/us-reports-defect-in-a-million-autos-gas-tanks-in-ford-mavericks.html | U.S. REPORTS DEFECT IN A MILLION AUTOS | True | By Richard Witkin | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/prison-guards-chief-jailed-as-strike-enters-9th-day-situation.html | Prison Guardsâ€Ã¸Ã¨ Chief Jailed as Strike Enters 9th Day | True | By Richard J. Meislin | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/radio.html | Radio | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/walton-seymour-dies-an-authority-on-power.html | Walton Seymour Dies; An Authority on Power | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/expos-trounce-giants.html | Expos Trounce Giants | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/us-weighing-trade-deal-as-soviet-eases-exit-of-jews-1974-law.html | U.S. Weighing Trade Deal as Soviet Eases Exit of Jews | True | By Bernard Gwertzman | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/draddy-iona-prep-wins-penn-mile-run-in-4093.html | Draddy, Iona Prep, Wins Penn Mile Run in 4:09.3 | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/reputed-mob-chief-is-indicted-on-coast-joseph-bonanno-74-surrenders.html | REPUTED MOB CHIEF IS INDICTED ON COAST | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/brazilian-city-an-arena-culture-vs-costs-culture-won-the-talk-of.html | Brazilim City an Arena: Culture vs. Costs (Culture Won) | True | By Warren Hoge | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/pessimism-marks-efforts-to-revive-sohio-pipeline.html | Pessimism Marks Efforts To. Revive Sohio Pipeline | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/tenants-asked-to-put-garbage-along-the-curb-but-request-by-city.html | Tenants Asked To Put Garbage Along the Curb | True | By Judith Cummings | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/comedy-andy-kaufman-fills-stage-with-parade-of-odd-characters.html | Comedy: Andy Kaufman Fills Stage With Parade of Odd Characters | True | By Janet Maslin | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/television.html | Television | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/mrs-ginzburg-in-moscow-gets-glad-news-on-voice-of-america-there-is.html | Mrs. Ginzburg, in Moscow, Gets Glad News on Voice of America | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/hanoi-chief-rejects-mediation-on-china-premier-rebuffs-bid-by.html | HANOI CHIEF REJECTS MEDIATION ON CHINA | True | By Malcolm W. Browne | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/morris-moskin-92-was-founder-of-the-moskin-clothing-company.html | Morris Moskin, 92, Was Founder Of the Moskin Clothing Company | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/screen-consequence-from-west-germany-the-cast.html | Screen: 'Consequence' From West Germany:The Cast | True | JANET MASLIN | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-9-no-title.html | BURTON MALLORY WEBB | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/steel-boom-squeezes-the-smaller-buyer-a-squeeze-on-small-steel.html | Steel Boom Squeezes The Smaller Buyer | True | By Agis Salpukas Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/afghan-premier-charges-that-2700-died-in-iran.html | Afghan Premier Charges That 2,700 Died in Iran | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/zaire-ends-tests-by-west-german-rocket-concern-political-climate.html | Zaire Ends Tests by West German Rocket Concern | True | By John Vinocur | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/4-jews-freed-from-soviet-prison-are-allowed-to-depart-for-israel.html | 4 Jews Freed From Soviet Prison Are Allowed to Depart for Israel | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/day-of-intrigue-and-confusion-shrouded-trade-bulletproof-limousines.html | Day of ntrigue And Confusion Shrouded Trade | True | By Robert D. McFadden | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/bring-life-to-fair-housing-law.html | Bring Life to Fair Housing Law | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/gao-opposes-law-requiring-union-pay-on-federal-projects.html | G.A.O. Opposes Law Requiring Union Pay on Federal Projects | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/vatican-formally-issues-new-latin-text-of-bible.html | Vatican Formally Issues New Latin Text of Bible | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/canada-increases-oil-prices-by-94.html | Canada Increases Oil Prices by 9.4% | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/stopping-computer-chomping-of-privacy.html | Stopping Computer Chomping Of Privacy | True | By Clyde Matthews | 1979-05-03 0:00 | TX 233005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/letter-on-casinos-for-new-york-seeking-the-best-public-policy.html | Letter: On Casinos for New York | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/utility-in-carolina-praises-settlement-company-says-rate-increases.html | UTILITY IN CAROLINA PRAISES SETTLEMENT | True | By Wayne King Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/flood-back-in-hospital.html | Flood Back in Hospital | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/reporters-notebook-town-is-caught-up-in-sahara-war.html | Reporter's Notebook:Town Is Caught Up in Sahara War | True | By James M. Markham | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/mexicos-birthcontrol-effort-catching-on-working-for-the-next.html | Mexico's Birthâ€ŠÂâ€ŠControl Effort Catching On | True | By Alan Riding | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/film-kingdom-of-naples-32-years-in-the-life-of-an-italian-family-the.html | Film: 'Kingdom of Naples,' 32 Years in the Life of an Italian Family:The Cast | True | By Vincent Canby | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/czech-aplant-deaths-reported.html | Czech Aâ€ŠÂâ€ŠPlant Deaths Reported | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/lakes-form-as-red-river-flooding-maroons-hundreds-of-rural-people.html | Lakes Form as Red River Flooding Maroons Hundreds of Rural People | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/letters-journalism-truth-and-the-supreme-court.html | Letters | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/world-news-briefs-argentines-protest-inflation-but-strike-is.html | World News Briefs | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/dividends.html | Dividends | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/around-the-nation-moderate-earthquake-jolts-coast-of-northern.html | Around the Nation | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/a-bid-of-126000-a-moth-buys-busshelter-franchise-a-losing.html | A Bid of $126,000 a Month Buys Busâ€ŠÂâ€ŠShelter Franchise | True | By Glenn Fowler | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/lilco-is-denied-most-of-requested-increase-150-more-a-month-long-is.html | Lilco Is Denied Most of Requested Increase | True | By Irvin Molotsky | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/shippingmails.html | Shipping/Mails | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/japan-aid-set-on-us-coal-plant.html | Japan Aid Set on U.S. Coal Plant | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/2-city-officials-pose-questions-on-budget-cuts.html | 2 City Officials Pose Questions On Budget Cuts | True | By Maurice Carroll | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/catholics-urged-to-mount-drive-for-human-rights-tendency-is.html | Catholics Urged to Mount Drive for Human Rights | True | By Kenneth A. Briggs | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/stage-dina-merrill-as-chic-british-matron-the-cast.html | Stage: Dina Merrill as Chic British Matron | True | By Mel Gussow Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/article-1-no-title.html | Associated Press | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/sale-of-esquire-magazine-expected-this-weekend.html | Sale of Esquire Magazine Expected This Weekend | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/calm-situation-in-state-prison-surprises-troops-and-inmates-treated.html | Calm Situation On State Prison Surprises Troops and Inmates | True | By Piranay B. Gupte | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/new-hampshire-turns-down-bill-to-delay-its-presidential-primary.html | New Hampshire Turns Down Bill To Delay Its Presidential Primary | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/update-on-new-yorks-strikes.html | Update on New York's Strikes | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/issue-and-debate-are-major-league-umpires-justified-in-staging-a.html | Issue and Debate Are Major League Umpires. Justified in Staging a Strike? | True | By James Timm | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/coverup-allegations-charged-in-indictment-of-chemical-producer.html | Coverâ€ŠÂâ€ŠUp Allegations Charged in Indictment Of Chemical Producer | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/key-british-issue-extremism-both-labor-and-tories-trying-in-short.html | Key British Issue: Extremism | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/pickets-scuffle-at-coast-track.html | Pickets Scuffle at Coast Track | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/3month-geneva-arms-talks-end-with-little-discernible-progress.html | 3â€ŠÂâ€ŠMonth Geneva Arms Talks End With Little Discernible Progress | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/to-defang-political-issues-at-stockholder-meetings.html | To Defang Political Issues at Stockholder Meetings | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/commodities-silver-futures-advance-gold-price-at-24640-trade.html | Dividends | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/after-a-year-in-coma-shes-determined-to-walk-out-of-here.html | After a Year in Coma, She's Determined to â€ŠÂâ€ŠWalk Out of Hereâ€ŠÂâ€Š | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/this-is-how-it-is-at-the-lincoln-tunnel-in-jersey.html | ThisIsHowItIsAtTheLincolnTunnelInJersey | True | By Reid Collins | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/your-money-woman-alone-security.html | Your Money | True | | 1979-05-03 0:00 | TX 233005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/32-die-in-dominican-floods.html | 32 Die in Dominican Floods | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/correction.html | CORRECTION | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-8-no-title.html | Dorothy Brewster, 96 Years Old; A Longtime Teacher at Columbia | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/trade-gap-is-smallest-in-2-years.html | Trade Gap Is Smallest In 2 Years | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/mets-rained-out-play-2-tomorrow.html | Mets Rained Out; Play 2 Tomorrow | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/the-soviet-spies-valdik-a-enger.html | The Soviet Spies | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/grand-festivities-in-pyongyang-people-warm-and-friendly.html | Grand Festivities in Pyongyang | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/israel-and-egypt-plan-air-link.html | Israel and Egypt Plan Air Link | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/brascan-is-accused-of-misleading.html | Brascan Is Accused Of â€šÃ„Â´Misleadingâ€šÃ„Â´ | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/nuclear-commission-orders-a-shutdown-for-some-reactors-staff.html | NUCLEAR COMMISSION ORDERS A SHUTDOWN FOR SOME REACTORS | True | By Charles Mohr | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/fed-nudges-shortterm-rates-up-seems-to-await-carter-call-for.html | Fed Nudges Shortâ€šÃ„Â´Term Rates Up | True | By John H. Allan | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/old-theaters-burlesque-to-movie-given-new-life-many-other.html | Old Theaters, Burlesque to Movie, Given New Life | True | By John Herbers | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/us-frees-two-spies-for-five-dissidents-jailed-by-russians.html | U.S. FREES TWO SPIES FOR FIVE DISSIDENTS JAILED BY RUSSIANS | True | By Martin Tolchin | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/dance-bissell-as-siegfried.html | Dance: Bissell as Siegfried | True | By Anna P3sselgoff | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-6-no-title.html | Paul G. Reilly, 70, a Lawyer, Dies; Counsel to Indians in Land Case | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/no-quick-fix-for-inflation.html | No Quick Fix for Inflation | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/scripps-award-is-issued-to-papers-in-rochester.html | Scripps Award Is Issued To Papers in Rochester | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/sketches-of-the-men-freed-by-moscow-aleksandr-ginzburg-georgi-p.html | Sketches of the Men Freed by Moscow | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/nuclear-regulatory-commission-members-joseph-m-hendrie.html | Nuclear Regulatory Commission Members | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/bridge-why-play-5-tricks-at-once-or-look-before-you-leap.html | Bridge | True | By Alan Truscott | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/earnings-arcos-net-rose-611-in-quarter-pennzoil-profits-advance-949.html | EARNINGS Arco'sâ€šÃ„Â´Net Rose 61.1% In Quarter | True | By Clare M. Reckert | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/article-2-no-title.html | United Press International | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/about-new-york-from-forest-to-garden-a-vision-for-central-park.html | About New York | True | By Francis X. Clines | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/danza-taxi-actor-is-knockout-in-ring.html | Dania, â€šÃ„Â´Taxiâ€šÃ„Â´ Actor, Is Knockout in Ring | True | By Al Harvin | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/carter-induces-sears-to-cut-prices-council-cites-two-paper-concerns.html | Carter Induces Sears to Cut Prices; Council Cites Two Paper Concerns | True | By Edward Cowan | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/56-percent-budget-increase-passed-in-connecticut.html | 5.6 Percent Budget Increase Passed in Connecticut | True | By Matthew L. Wald Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-7-no-title.html | William R. Murray, 63, Exâ€šÃ„Â´Justice Of the New York Supreme Court | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/credit-markets-nation-awash-in-credit-despite-fed-market-rates.html | CREDIT MARKETS | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/latins-cite-foreign-curbs-to-growth-latins-cite-3-obstacles-to.html | Latins Cite Foreign Curbs to Growth | True | By Juan de Onis Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/news-summary-international.html | News Summary | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/the-city-10-charged-in-sales-of-prescriptions-jury-still-out-in.html | The City | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/egypt-studying-rumanian-call-for-new-mideast-talks-rumania-retains.html | Egypt Studying Rumanian Call for New Mideast Talks | True | By Christopher S. Wren | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/7-thirdworld-members-of-un-term-rhodesian-election-a-fraud.html | 7 Thirdâ€šÃ„Â´World Members of U. N. Term Rhodesian Election a Fraud | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/gustav-thurm-87-doorman-held-post-with-columbia-for-50-years.html | Gustav Thurm, 87, Doorman Held Post With Columbia for 50 Years | True | | 1979-05-03 0:00 | TX 233005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/transbus-bid-barred-by-gm.html | Transbus Bid Barred by G.M. | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/two-slain-31-hurt-by-sniper-in-texas-gunman-at-parade-in-san.html | TWO SLAIN, 31 HURT BY SNIPER IN TEXAS | True | By John M. Crewdson | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/trevino-leads-in-new-orleans.html | Trevino Leads in New Orleans | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/dissident-release-praised-by-leaders-of-us-jewish-groups-and-others.html | Dissident Release Praised by Leaders of U.S. Jewish Groups Nand Others | True | By Dena Kleiman | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/califano-talks-to-navajos-about-health-problems-15-wells-with.html | Califano Talks to Navajos Aboiit Health Problems | True | By Molly Wins Special to The New York Times. | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-5-no-title.html | Samuel S. Duryee, 86, a Lawyer; Active in New York Philanthropy | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/reilly-resigns-as-director-of-incoming-break-a-leg.html | Reilly Resigns as Director Of Incoming â€šÃ„Ã²Break a Legâ€šÃ„Ã´ | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/mailorder-stars-rise-and-fall-the-rise-and-fall-of-a-mailorder-star.html | Mailâ€šÃ„Ã²Order Star's Rise and Fall | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/pentagon-delays-fort-dix-closing-study-requested-youve-got-a-shell.html | Pentagon Delays Fort Dix Closing; Study Requested | True | By Steven R. Weisman Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/dow-prices-retreat-reserve-rates-cited.html | Dow Prices Retreat; Reserve Rates Cited | True | By Vartanig G:Vartan | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/guild-and-daily-news-reach-an-agreement-times-accord-is-seen.html | Guild and Daily News Reach an Agreement; Times Accord Is Seen | True | By Damon Stetson | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/islanders-aiming-to-rebound-a-squatting-target.html | Islanders Aiming to Rebound | True | By Gerald Eskenazi Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/russian-with-2-guns-enters-us-embassy-persuaded-to-leave-the.html | RUSSIAN WITH 2 GUNS ENTERS U.S. EMBASSY | True | By David K. Shipler | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/state-panel-opens-hearings-on-violence-in-the-schools-1500-assaults.html | State Panel Opens Hearings On Violence in the Schools | True | By Dena Kleiman | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/no-answer-is-the-answer-plugpullers-on-the-increase-wasnt-invited.html | No Answer Is the Answer | True | By Ron Alexander | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/laurens-impeccable-tailoring-softened-by-color-words-of-praise.html | Lauren's Impeccable Tailoring, Softened by Color | True | By Bernadine Morris | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/eec-prices-up-08.html | E.E.C. Prices Up 0.8% | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/villanova-wins-penn-medley-arizona-coachs-hope.html | Villanova Wins Penn Medley | True | By Neil Amdur Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/a-subway-series-on-ice-sports-of-the-times.html | A Subway Series on Ice | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/article-3-no-title.html | Associated Press | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/world-gold.html | World Gold | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/three-generations-of-peabody-women-as-a-film-portrays-them-suddenly.html | Three Generations of Peabody Women, as a Film Portrays Them | True | By Barbara Gamarekian Special to The New York Times | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/defendant-in-slashing-of-officer-appears-for-preliminary-hearing.html | Defendant in Slashing of Officer Appears for Preliminary Hearing | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/120-cabletv-stations-will-carry-callin-program-job-drain-to.html | 120 Cableâ€šÃ„Ã²TV Stations Will Carry Callâ€šÃ„Ã²In Program | True | By Richard F. Shepard | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/currency-markets-dollar-gains-strongly-on-small-trade-deficit.html | CURRENCY MARKETS | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/rally-hails-antikhomeini-cleric-more-oil-revenue-sought-fedayeen.html | Rally Hails Antiâ€šÃ„Ã²Khomeini Cleric | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/the-region-stroke-victim-slain-husband-is-held-dissident-cleric.html | The Region | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/books-of-the-times-reading-a-modern-story-more-good-advice-chips.html | Books of The Times Reading a Modern Story | True | By Anatole Broyard | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 233005 | | |
| 1979-04-28 | 1979-04-28 | https://www.nytimes.com/1979/04/28/archives/a-ceasefire-for-vietnam-veterans.html | A Ceaseâ€šÃ„Ã²Fire for Vietnam Veterans | True | | 1979-05-03 0:00 | TX 233005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/letters-pearl-buck-effective.html | LETTERS | True | Pearl Buck | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-3-no-title.html | Associated Press | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-open-season-for-poachers-open-season-for.html | Open Season for Poachers | True | By Dan Hulbert | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/as-the-boss-shakes-down-the-fed-gets-shaken-up.html | As the Boss Shakes Down, The Fed Gets Shaken Up | True | By Clyde H. Farnsworth | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/boston-u-decides-it-wont-sell-all-its-south-africa-investments.html | Boston U. Decides It Won't Sell All Its South Africa Investments | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/notes-a-driveyourown-tour-in-upstate-apple-country-an-austrian-aid.html | Notes: A Drive-Your-Ownâ€¦Â´ tour-in-upstate-apple-country-an-austrian-aid | True | By Stanley Carr | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mary-fisher-betrothed-to-william-d-coleman.html | Mary Fisher Betrothed To William D. Coleman | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/nonfiction-in-brief.html | ONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-17-no-title.html | Engagements | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-6-no-title.html | Kay Crosland. Fiancee of Reginald Pierce 3d | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-ceta-gains-despite-criticism-ceta-gains-despite.html | CETA Gains Despite Criticism | True | By Roy R. Silver | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-about-cars-warranty-war-the-warranty-war.html | About Cars: Warranty â€¦Â²Warâ€¦Â´ | True | By Marshall Schuon | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/author-rejects-sons-of-revolution-award-terming-group-rightist.html | Author Rejects Sons of Revolution Award, Terming Group Rightist | True | By Howard Blum | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/francesca-a-ziluca-to-be-wed-may-26.html | Francesca A. Ziluca To Be Wed May 26 | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-sports-sunday-cyclists-greet-the-spring.html | SPORTS | True | By Parton Keese | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/if-you-go-.html | If You Go â€¦Â¶ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/100000-job-openings-foreseen-in-new-york-by-80-pace-university.html | 100,000 Job Openings Foreseen in New York by â€¦Â´80 | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/court-tells-writer-to-name-informant-orders-author-of-book-in-libel.html | COURT TELLS WRITER TO NAME INFORMANT | True | By Arnold H. Lubasch | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/on-the-third-hand-poetry.html | On the Third Hand | True | BY Donald Hall | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-a-proposal-to-reduce-the-degradations-of-youthful.html | A Proposal to Reduce the Degradations Of Youthful Vandals | True | By Edward R. Walsh | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-7-no-title.html | Valaer van Roijen Fiancee of John Goodrich | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-on-the-isle-dog-days-by-design-66s-voices-on-the.html | ON THE ISLE | True | BY Design | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-dining-out-the-tastes-of-france-and-the-sea.html | DINING OUT | True | By Florence Fabricant | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-college-women-new-majority.html | College Women: New Majority | True | By W. Lewis Hyde | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/chess-when-rooks-march-in.html | CHESS | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/america-is-the-favorite-word-saroyan-authors-query.html | America Is the Favorite Word | True | By Aaron Latham | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/editors-choice.html | Editorsâ€¦Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/multihull-advocate-dares-the-sea-alone-served-in-burma-the-limiting.html | Multihull Advocate Dares the Sea Alone | True | By Bob Payne | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/how-an-oil-stock-called-superior-came-to-be-dearest-a-closely-held.html | How an Oil Stock Called Superior Came to Be Dearest | True | By Scott A. Baris | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/violence-madness-and-description-poetry.html | Violence, Madness and Description | True | By Paul Zweig | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/honolulu-tv-station-is-upheld-in-dismissal-of-two-caucasians.html | Honolulu TV Station Is Upheld In Dismissal of Two Caucasians | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/norfolk-managing-editor-named.html | Norfolk Managing Editor Named | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-interview-for-the-symphony-no-more-sour-notes.html | INTERVIEW | True | By James F. Lynch | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-precise-exaggerator-canetti.html | The Precise Exaggerator | True | By Michael Wood | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/realty-news-connecticut-sales-fifth-avenue-lease.html | Realty News | True | Connecticut Sales | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/carters-family-given-about-100-gifts-in-78.html | Carter's Family Given About 100 Gifts in â€šÃ„Â¹78 | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/2000-storm-old-castle-to-seize-tagsale-bargains.html | 2,000 Storm Old â€šÃ„Â¯Castleâ€šÃ„Â´ | True | By James Feron Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-3-no-title.html | Nancy Turnbull Voorhees Wed | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/abrams-finds-hes-cramped-in-his-room-at-the-top.html | Abrams Finds. He's Cramped In His Room At the Top | True | By Tom Goldstein | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-the-lively-arts-video-arts-top-talents-on.html | THE LIVELY ARTS Video Art's Top Talents on Display | True | By Helena. Harrison | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/467-restaurants-fined-this-year-for-citys-healthode-violations.html | 467 Restaurants Fined This Year For City's Healthâ€šÃ„Â¢Code Violations | True | By Terri Lowen Finn | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-two-executives-build-the-ultimate-hifi.html | Two Executives Build the Ultimate â€šÃ„Â¯Hiâ€šÃ„ÂFiâ€šÃ„Â´ | True | By Lisa Lowen Finn | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-theater-to-boo-or-not-to-boo-that-is-the.html | THEATER | True | By Haskel Frankel | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/john-keats-meets-giuseppe-belli-john-keats.html | John Keats Meets Giuseppe Belli | True | By David Bromwich | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/li-industry-heads-for-2d-record-year-prediction-is-based-on.html | L.I. INDUSTRY HEADS FOR 2D RECORD YEAR | True | By John T. McQuiston Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/james-bell-fiance-of-wende-l-stone.html | James Bell Fiance Of Wende L. Stone | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/other-national-events-water-water-everywhere-closing-a-tax-loophole.html | Other National Events | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-9-no-title.html | Marjorie Esman, Student, Affianced to Michael Chafetz | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/olympic-threat-rises-in-the-east-tallest-center-on-earth.html | Olympic Threat Rises in the East | True | By John Bach | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/federal-grazing-fees-to-rise.html | Federal Grazing Fees to Rise | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/this-week-in-sports.html | This Week in Sports | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-2-no-title.html | Alas F. Meer | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/hogan-fleetwood-gain-final-of-racquetball-event.html | Hogan, Fleetwood Gain Final of Racquetball Event | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-old-homes-inspire-new-enthusiasm-long-island.html | Old Homes Inspire New Enthusiasm | True | By Diana Shaman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-15-no-title.html | Kathryn Murphy Is Betrothed | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-drug-that-controls-high-blood-pressure-may-be-a-cancer-risk-blood.html | A Drug That Controls High Blood Pressure May Be a Cancer Risk | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/architecture-view-an-inclusive-view-of-design-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-antiques-collectors-take-to-great-outdoors.html | ANTIQUES Collectors Take to Great Outdoors | True | By Frances Phipps | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/influx-of-exotic-fish-is-posing-a-threat-to-american-ecology.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/conversation-on-a-book-hardwick-authors-query.html | Conversation On a Book | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/brooklyn-pages-residents-of-long-island-are-buying-and-restoring.html | Residents of Long Island Are Buying and Restoring Vintage Houses, And Frequently Get Government Help in the Interest of Preservation | True | By Diana Shaman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/miss-horowitz-becomes-bride-of-jon-nagel.html | Miss Horowitz Becomes Bride Of Jon Nagel | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/investing-a-quieter-time-on-the-tokyo-exchange-tokyo-stocks.html | INVESTING | True | By Tracy DahlBY | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-displaced-persons-in-the-new-city.html | Displaced Persons in the New City | True | By Patrick H. Hare | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/brandeis-to-drop-ford-bond.html | Brandeis to Drop Ford Bond | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/arnold-marc-pavlovsky-fiance-of-janis-candeub.html | Arnold Marc Pavlovsky Fiance of Janis Candeub | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-5-no-title.html | Christine Lambert Engaged to Louis Cox Jr. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-holdouts-making-casino-builders-zig-holdouts-are.html | Holdouts Making Casino Builders Zig | True | By Donald Janson | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/of-mice-and-cats.html | Of Mice and Cats | True | By Charles Simmons | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/2-spies-freed-by-us-get-warm-moscow-welcome.html | 2 Spies Freed by U.S. Get Warm Moscow Welcome | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-with-a-dash-of-disagreement.html | With a Dash Of Disagreement | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-those-newâ€¦Â³Car Warranties: More May Be Less.html | Those Newâ€¦Â³Car Warranties: More May Be Less | True | By Marshall Schuon | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-speaking-personally-what-does-the-pledge-mean.html | What Does The Pledgeâ€¦Â³ | True | By Hyman Ieavett | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-vision-of-the-future-now-an-eyesore-vision-of-the-future-now-an.html | A â€¦Â³Visionâ€¦Â³ | True | By Gail Collins | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/black-voters-begin-making-big-strides-in-westchester.html | Registration Is Picking Up for Office Holders, the County Lags Behind New York City | True | By Lena Williams | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/campaign-reporting-for-carter-queried-rafshoon-trustee-questions.html | CAMPAIGN REPORTING FOR CARTER QUERIED | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/obituary-1-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-about-cars-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-16-no-title.html | Deborah Ann Grande Engaged | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/henry-wolff-91-dead-was-law-firm-counsel.html | Henry Wolff, 91, Dead; Was Law Firm Counsel | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-stony-brook-seen-in-limbo.html | Stony Brook Seen in Limbo | True | By Shawn G. Kennedy | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/39yearold-navy-ship-stirs-pride-in-her-crew.html | 39-Year--Old Navy Ship Stirs Pride in Her Crew | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/hunter-again-fails-to-beat-mariners-yankees-take-24-lead-yankees.html | Hunter Again Fails to Beat Mariners | True | By Murray Chass Special to The New York limes | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/music-debuts-in-review-okja-lim-soprano-features-rachmaninoff-reiko.html | Music Debuts in Review | True | Raymond Ericson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-screen-el-super-a-cubanamerican-talethe-cast.html | The Screen: 'El Super,' A Cuban-American Tale:The Cast | True | By Vincent Canby | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/draft-is-a-time-for-scouts-and-pro-football-hopefuls-problem-for.html | Draft Is a Time for Scouts and Pro Football Hopefuls | True | By William N. Vvallace | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/us-delegate-reports-progress-at-sealaw-session-many-tough-issues.html | U.S. Delegate Reports Progress at Seaâ€¦Â³Law Session | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/exploring-the-banks-of-pennsylvanias-delaware-canal.html | Exploring the Banks of Pennsylvania's Delaware Canal | True | By Maurice Carroll | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-rock-country-of-southeast-utah-the-rock-country-of-utah.html | The Rock Country of Southeast Utah | True | By Rob Schultheis | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mice-eat-indonesian-rice-crop.html | Mice Eat Indonesian Rice Crop | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/english-englished-english.html | English Englished | True | By Dens Donoghue | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/patricia-f-confort-sets-june-nuptials.html | Patricia F. Confort Sets June Nuptials | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-guardsmans-family-adapts-to-callup-mechanic-in-civilian-life-flat.html | A Guardsman's. Family Adapts to Callâ€¦Â³Up | True | By Alan Richman Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/emily-carol-abel-a-nurse-wed-to-dr-david-wellman.html | Emily Carol Abel, a Nurse, Wed to Dr. David Wellman | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-frances-sternhagen-golden-pond-to-golden-pond.html | Frances Sternhagen: | True | By Esay Klein | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/julie-harris-comedy-is-like-a-holiday-julie-harris-tries-a-comedy.html | Julie Harris: â€¦Â²Comedy Is Like a Holidayâ€¦Â³ | True | By Robert Berkvist | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mailbag-clarification-and-debate-ctw-and-writers.html | MAILBAG | True | Lionel Landry | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/jamaica-schoolboys-win-2-relay-titles-fairmont-forced-to-scratch.html | Jamaica Schoolboys Win 2 Relay Titles | True | By William J. Miller Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/victoria-t-johnson-plans-june-nuptials.html | Victoria T. Johnson PlansJune Nuptials | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/meditation-on-a-life-meditation.html | Meditation On a Life | True | By Joan Didion | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/derby-week-erupts-and-the-cash-flows-no-mystery-to-merchants-king.html | Derby Week Erupts, And the Cash Flows | True | By Steve Cady Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/this-head-is-false-godel.html | This Head Is False | True | By Brian Hayes | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-municipal-tv-hookup-falters-as-2-agencies.html | Municipal TV Hookup Falters as 2 Agencies Maneuver | True | By Edward Hudson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-14-no-title.html | Nanci Carnabuci Is Married | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-politics-a-game-of-intergovernmental-poker.html | POLITICS A Game of Intergovernmental Poker | True | By Ronald Smothers | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/emigre-builds-a-new-life-in-us-after-years-as-prisoner-in-china.html | Emigre Builds a New Life in U.S. After. Years as Prisoner in China | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/as-stop-orioles-streak-by-85-tigers-5-twins-3-brewers-11-blue-jays.html | A's Stop Oriolesâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/letters-hotel-boom.html | Letters | True | Hotel Boom | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/health-the-perils-and-pitfalls-of-dentistry-health.html | ME PERILS AND PITFALLS OF DOMSTRY | True | By Faun. Murphy and Rene C. Murphy | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mr-koch-at-the-steeper-slope.html | Mr. Koch at the Steeper Slope | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-music-humor-relentless-verve.html | Music, Humor, Relentless Verve | True | By Procter Lippincott | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/miss-x-sought-as-witness-in-25yearold-murder-defendant-still-in.html | â€šÃ„ÂºMiss Xâ€šÃ„Â´ | True | By Irvin Molotsky | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/how-giulini-made-an-orchestra-his-own.html | How Giulini Made an Orchestra His Own | True | By Donal Henahan | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/nc-tobias-fiance-of-orna-iris-kutai.html | N.C. Tobias Fiance Of Orna Iris Kutai | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-life-and-times-of-balanchines-apollo-the-life-and-times-of.html | The Life and Times of Balanchine's â€šÃ„Âº'Apolloâ€šÃ„Â´ | True | By Allen Hughes | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/stamps-this-years-first-omnibus-issue-may-be-the-biggest-first-days.html | STAMPS | True | Samuel A. Tower | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/events-today.html | Events Today | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-nation-in-summary-windfall-oil-tax-has-good-chance-uncertain.html | The Nation | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-westchester-guide-the-etiquette-of-auctions.html | WESTCHESTER GUIDE | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/wine-getting-out-of-the-italian-rut.html | Getting Out of The Italian Rut | True | By Frank J. Prial | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/city-rent-board-sets-maximum-65-rise-for-24500-tenants-decision-is.html | City Rent Board Sets Maximum 6.5% Rise For 24,500 Tenants | True | By James Barron | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/publishers-association-reelects-its-president.html | Publishersâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/inmates-mother-their-babies-in-prison-experiment-two-need-each.html | Inmates Mother Their Babies in Prison Experiment | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/washington-signals-from-moscow.html | WASHINGTON Signals From Moscow | True | By James Reston | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/japan-would-like-to-help-but.html | Japan Would Like to Help, butâ€šÃ„Â¶ | True | By Henry Scott-Stokes | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-18-no-title.html | Engagements | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/san-antonios-police-seek-clues-on-why-sniper-fired-at-crowd-the.html | San Antonio's Police Seek Clues On Why Sniper Fired at Crowd | True | By John M. Crewdson Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/fashion-bluejean-country.html | BLUEJEAN COUNTRY | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sw-seymour-to-wed-julie-sogg.html | S.W. Seymour to Wed Julie Sogg | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/how-we-believe-we-behave-goffman.html | How We Believe We Behave | True | By Anne Hollander | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/ecuador-to-choose-a-president-today-first-such-election-in-7year.html | ECUADOR TO CHOOSE A PRESIDENT TODAY | True | By Warren Hoge Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/massachusetts-governor-weighs-his-choices-in-taxcutting-fight.html | Massachusetts Governor Weighs His Choices in Taxâ€šÃ„Â´Cutting Fight | True | By Michael Knight Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/survival-suit-is-aiding-mariners-in-fight-for-life-in-chilly-waters.html | â€šÃ„Âº'Survival Suitâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-applause-for-the-wellplaced-boo-theater.html | Applause for the Wellâ€šÃ„Â*Placed Boo | True | By Haskel Frankel | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/whats-doing-in-baltimore.html | What's Doing in BALTIMORE | True | By Ann S. Haskell | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-jersey-housing-helping-the-aged-help.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-role-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | Larry Bogart | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/closing-the-barn-door.html | Closing the Barn Door | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/unbeaten-yale-crew-triumphs-over-penn-harvard-crew-triumphs.html | Unbeaten Yale Crew Triumphs Over Penn | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/cultural-impresarios-businesses-tumble-into-debt-and-disarray-john.html | Cultural Impresario's Businesses Tumble Into Debt and Disarray | True | By Ann Crittenden | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/katherine-fay-becomes-bride-of-executive.html | Katherine Fay Becomes Bride Of Executive | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/montreal-defeats-bruins-middleton-mcnab-connect-we-needed-that.html | Montreal Defeats Bruins | True | By Deane McGowen Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-music-at-stratford-the-bard-is-back.html | MUSIC | True | By Robert Sherman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/homer-smith-divinity-student-is-seeking-a-new-life-studying.html | Homer Smith, Divinity Student, Is Seeking a New Life | True | By George Vecsey Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/japanese-protest-atomic-plants.html | Japanese Protest Atomic Plants | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/garbage-piling-up-as-strikes-continue-health-department-crews.html | GARBAGE PILING UP AS STRIKES CONTINUE | True | By Glenn Fowler | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/elizabeth-miller-to-be-married.html | Elizabeth Miller to Be Married | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/birth-notice-1-no-title.html | Births | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/catherine-m-joyce-married-in-georgia.html | Catherine M. Joyce Married in Georgia | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/point-of-view-toward-realistic-riskbenefit-decisions.html | POINT OF VIEW | True | By James G. Affleck | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/guidelines-advised-for-machines-used-to-measure-blood-pressure.html | Guidelines Advised for Machines Used to Measure Blood Pressure | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-voter-apathy-and-how-it-can-be-cured.html | Voter Apathy and How It Can Be Cured | True | By Karl Weidel | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/in-brief.html | IN BRIEF | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-shop-talk-minimall-in-syosset.html | SHOP TALK Miniâ€šÃ„Â´Mall in Syosset | True | By Andrea Aurichio | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/national-alcoholism-study-says-teenage-intoxication-is-on-rise.html | National Alcoholism Study Says Teenâ€šÃ„Â´Age Intoxication Is on Rise | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/fox-film-says-zanuck-and-brown-will-return.html | Fox Film Says Zanuck And Brown Will Return | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/ideas-trends-in-summary-commission-calls-foster-child-policy.html | Ideas &Trends | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-department-store-as-theater-stores.html | THE DEPARTMENT STORE AS | True | By Jesse Kosubfuth | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-nothing-but-promises-news-analysis.html | Nothing but Promises | True | By Joseph F. Sullivan | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-municipal-tv-link-in-peril-future-of.html | Municipal TV Link In Peril | True | By Edward Hudson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/future-events-art-ailey-disco-and-dinner-if-the-spirit-moves-you.html | Future Events | True | By Riuth Robinson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/steelworkers-face-another-big-organizing-fight-in-south-newport.html | Steelworkers Face Another Big Organizing Fight in South | True | By Ben A. Franklin Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/brooklyn-pages-lis-baymen-turn-to-science-and-government-to.html | L.I.'s Bagmen Turn to Sciembe and Government to Preserve Their Livelihood | True | By Robin Young Roe | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/more-teenagers-seen-turning-to-marijuana.html | More Teenâ€šÃ„Â´Agers Seen Turning to Marijuana | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/oil-earnings-soar-along-with-support-for-oil-windfall-tax.html | Oil Earnings Soar, Along With Support for Oil â€šÃ„Â´Windfallâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/jimmy-carter-now-the-insider-dusts-off-the-outsider-appeal.html | Jimmy Carter, Now the Insider, Dusts Off the Outsider Appeal | True | By Terence Smith | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/70-works-of-art-have-vanished-from-port-authority-in-a-decade.html | 70 Works of Art Have Vanished From Port Authority in a Decade | True | By Ralph Blumenthal | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/black-theater-has-moved-beyond-revolution-festival-of-black-theater.html | Black Theater Has Moved Beyond Revolution | True | By Bernard Carragher | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/nehemiah-explosive-in-relays-performance-is-praised-nehemiah.html | Nehemiah Explosive In Relays | True | By Neil Amdur Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/numismatics-israeli-medal-commemorates-signing-of-treaty-widows.html | NUMISMATICS | True | Russ MacKendrick | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/lawyer-who-aided-illinois-nazis-recalls-a-very-difficult-odyssey.html | Lawyer Who Aided Illinois Nazis Recalls a â€šÃ„Â²Very Difficult Odysseyâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/margaret-roberts-george-murphy-3d-wed-in-short-hills.html | Margaret Roberts, George Murphy 3d Wed in Short Hills | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sports-news-briefs-borg-sets-back-connors-in-final-by-63-62-sloan.html | Sports News Briefs | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-13-no-title.html | Barbara Yessel Married to William Lewis 3d | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-dining-out-a-bit-of-bavaria-and-then-some.html | DINING OUT | True | By B.h. Fussell | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/rangers-shine-in-fog-sports-of-the-times-his-knowledge-no-curfew.html | Rangers Shine in â€šÃ„Â²Fogâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-4-no-title.html | Dr. Lawrence Stockman Weds Laura Todt | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/strange-leads-at-new-orleans.html | Strange Leadsat New Orleans | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/music-view-the-vanishing-traditions-of-gs-operetta-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/myrden-pesthy-advance-to-epee-tourney-finals.html | Myrden, Pesthy Advance To Epee Tourney Finals | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/minds-eye-perception.html | Mind's Eye | True | By Maya Pines | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/trio-grande-stopped-but-islanders-prevail-etcetera-etcetera-can.html | Trio Grande Stopped But Islanders Prevail | True | By Parton Keese Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-economic-scene-imports-and-inflation-economic-indicators-weekly.html | THE ECONOMIC SCENE | True | By Isadore Barmash | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-antiques-englewood-offers-manhattan-touch-shows.html | ANTIQUES | True | By Carolyn Darrow | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/both-sides-in-energy-debate-heard-in-new-mexico-racial-tension-runs.html | Both Sides in Energy Debate Heard in New Mexico | True | By Molly Ivins Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/summaries-of-penn-relays.html | Summaries of Penn Relays | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-golfing-prodigy-recalls-the-legends-a-legendary-memory.html | A Golfing Prodigy Recalls the Legends | True | By John S. Radosta Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuim | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/coast-guard-ready-to-issue-new-rules-on-distress-signals-applies-to.html | Coast Guard Ready To Issue New Rules On Distress Signals | True | By Julius M. Wilensky | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/milk-walkout-ends-a-2c-price-increase-likely-for-a-quart-contract.html | MILK WALKOUT ENDS; A 2c PRICE INCREASE LIKELY FOR A QUART | True | By Joseph B. Treaster | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/canadian-freedomofpress-case-ends-with-newspapers-victory.html | Canadian Freedom-of-Press Case Ends With NeWspaper's Victory | True | By Andrew H. Malcolm Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/apologist-for-the-superego-bettelheim.html | Apologist for the Superego | True | By Paul Robinson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/world-news-briefs-oil-ship-sinks-off-france-leaving-slicks-after.html | World News Briefs | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-4-no-title.html | Drum Photograph by John Marmaras | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/jaarmel-sevin-is-married-to-howard-grant-sloane.html | Jaarâ€šÃ„Â²mel Sevin Is Married To Howard Grant Sloane | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/antiques-a-city-museum-gets-itself-all-dolled-up.html | ANTIQUES | True | Rita Reif | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-excerpts-from-new-castle-decision.html | Excerpts From New Castle Decision | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/gallery-view-van-dycks-humanizing-instinct-gallery-view.html | GALLERY VIEW | True | John Russell | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/travelers-bookshelf-its-time-to-stir.html | Traveler's Bookshelf: It's Time to Stir | True | By Sarah Ferrell | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-fighting-the-image-of-school-as-just-another.html | Fighting the Image of School as Just Another Factory | True | By Judy Lerner | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-i-consider-myself-a-reformermeyer.html | `I Consider Myself A Reformerâ€šÃ„Â´ | True | By Irvin Molotsky | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/tv-college-sports-expose.html | TV: College Sports Expose | True | By Tom Buckley | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/fancy-ferns-require-little-care.html | Fancy Ferns Require Little Care | True | By F. Gordon Foster | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-april-memories-of-soviet-judaism.html | April Memories Of Soviet Judaism | True | By Jane S. Gerber | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-gardening-big-bold-and-hardy-four-to-cultivate.html | GARDENING | True | By Molly Price | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/next-round-in-the-mideast-realists-vs-pessimists.html | Next Round in The Mideast: Realists vs. Pessimists | True | By Bernard Gwertzman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/nature-the-radical-conservative-nature.html | Nature the Radical Conservative | True | By John Pfeiffer | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/570-wiretaps-reported-in-us.html | 570 Wiretaps Reported in U.S. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-deadly-backdrop-as-israel-egypt-implement-accords.html | A Deadly Backdrop As Israel, Egypt Implement Accords | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/comment-from-the-cia.html | Comment From the C.I.A. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-connecticut-housing-thrifty-renovation-vs-rigid.html | CONNECTICUT HOUSING Thrifty Renovation vs. Rigid Code | True | By Andree Brooks | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-picture-books-picture.html | The Picture Books | True | By Harold C. K. Rice | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-vecchio-weighs-challenge-to-feldman-vecchio-in.html | Vecchio Weighs Challenge to Feldman | True | By Frank Lynn | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/late-tv-listings.html | Late TV Listings | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/urgent-things-to-say-holocaust.html | Urgent Things to Say | True | By Joan Barthel | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sponsors-of-80-winter-olympics-may-cut-budget-to-get-more-aid.html | Sponsors of â€šÃ„Ã²'80 Winter Olympics May Cut Budget to Get More Aid | True | By Steven R. Weisman Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/serious-bargaining-resumes-in-strike-of-prison-guards-state-aides.html | Serious Bargaining Resumes in Strike of Prison Guards | True | By Richard J. Meislin Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/rules-for-avoiding-common-mistakes-practical-traveler.html | Rules for Avoiding Common Mistakes | True | By Paul Grimes | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-disturbed-children-get-a-hospital-school.html | Disturbed Children Get a Hospital School | True | By Rita Watson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/smith-now-healthy-to-start-for-cosmos.html | Smith, Now Healthy, To Start for Cosmos | True | By Alex Yannis Special to The New York limes | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/japan-asking-for-delay-on-us-trade-question.html | Japan Asking for Delay On U.S. Trade Question | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/los-angeles-bid-considered.html | Los Angeles' | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/film-game-is-a-symbol-of-us-lifethe-cast.html | Film: Game Is a Symbol Of U.S. Life;The Cast | True | By Janet Maslin | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-yonkers-on-its-way-out-of-fiscal-woods.html | Yonkers on Its Way Out of Fiscal Woods | True | By Lena Williams | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-letter-to-the-connecticut-editor-fighting-apathy.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-gardening-dutchstyle-planting-for-springtime.html | GARDENING | True | By Joan Lee Faust | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/rigid-cash-limits-mark-british-campaign-almost-trivial-amounts-on.html | Rigid Cash Limits Mark British Campaign | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/islanders-beat-rangers-43-in-overtime-and-tie-series-potvin-scores.html | Islanders Beat Rangers, 4- 3, in Overtime and Tie Series | True | By Gerald Eskenazi Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/resurgence-of-mets-is-promised-management-of-mets-promising-a.html | Resurgence of Mets Is Promised | True | By Joseph Durso | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/lunatic-season.html | Lunatic Season | True | By Phil Berger | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-commercial-haul-of-blues-alarms-sport-fishermen.html | Commercial Haul Of Blues Alarms Sport Fishermen | True | BY Joseph Deitch | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/followup-on-the-news-shut-and-open-case-longshorepersons-dumb.html | Followâ€šÃ„Ã¹Up on the News | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/headliners-bunny-tracks-on-the-wagon-accuser-accused-a-golden.html | Headliners | True | Bunny Tracks | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/old-china-new-china-china.html | Old China, New China | True | BY Ruth Sidel | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/book-ends-fiction-factions-marx-lenin-and-meltdown-germaine-greers.html | BOOK ENDS | True | By Herbert Mitgang | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/in-1492-and-550-ad.html | In 1492 and 550 A.D. | True | By Georgess McHargue | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/womens-pro-basketball-league-passes-its-first-test-looking-back.html | Women's Pro Basketball League Passes Its First Test | True | By Al Harvin | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-guidelines-on-home-loans-to-aid-buyers-guideline-revisions.html | New Guidelines On Home Loans To Aid Buyers | True | By Alan S. Oser | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/concerning-this-and-that.html | Concerning This and That | True | By Nora Magid | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/miller-quits-track-post.html | Miller Quits Track Post | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/solar-power-the-skies-have-not-yet-opened-up.html | Solar Power â€¦Â®The Skies Have Not Yet Opened Up | True | By Antimony J. Parisi | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/researchers-hailed-for-original-work-the-national-academy-of.html | RESEARCHERS HAILED FOR ORIGINAL WORK | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/johnson-big-tens-mvp.html | Johnson Big Ten's M.V.P. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mailbox-pam-shriver-lauded-as-student-a-new-yorker-meets-a-wealth.html | Mailbox Pam Shriver Lauded as Student | True | John H. Hedeman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-gardening-but-only-you-can-plant-a-tree.html | GARDENING But Only You Can Plant a Tree | True | By Carl Totemeier | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/woman-is-killed-by-freight-train.html | Woman Is Killed by Freight Train | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/flood-brings-maritime-vistas-to-manitoba-36-hours-of-rain-home.html | Flood Brings Maritime Vistas to Manitoba | True | By Andrew H. Malcolm Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/picture-credits.html | Picture Credits | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/bridge-bittersweet-memories.html | BRIDGE | True | Alan Truscott | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/topics-in-exchange-a-swap-of-prisoners-winning-quitters-daylight.html | Topics | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sports-today.html | Sports Today | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/hooton-of-dodgers-victor-on-4hitter-kobel-reactivated-dodgers-set.html | Hooton of Dodgers Victor on 4â€¦Â¢Hitter | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/10th-state-rejects-voting-plan.html | 10th State Rejects Voting Plan | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-trio-of-theatrical-openings.html | A Trio of Theatrical Openings | True | Nathaniel Tileston | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-mysteries-of-mesa-verde-uncovering-clues-to-the-mysteries-at.html | The Mysteries Of Mesa Verde | True | By John Brannon Albright | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-flair-in-gymnastics-how-he-spins-through-his-breathtaking-flair.html | NEW FLAIR IN GYMNASTICS | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-theater-company-takes-special-caste.html | Theater Company Takes Special â€¦Â¢CasteÂ…Â´ | True | By Alvin Klein | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/aia-prizes-go-to-the-grand-and-the-modest-aia-prizes-go-to-the.html | A.I.A. Prizes Go to the Grand and the Modest | True | By Paul Goldberger | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/wage-settlements-in-the-wake-of-carters-guidelines-rate-of-increase.html | Wage Settlements in the Wake of Carter's Guidelines | True | By Philip Shabecoff | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/japans-kafka-goes-on-the-road-kobo-abe-the-celebrated-surrealist.html | JAPAN'S KAFKA GOES ON THE ROAD | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/in-the-nation-here-comes-carter-campaigner-versus-chief-executive.html | IN THE NATION | True | By Tom Wicker | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-girls-group-learns-meaning-of-survival.html | GirlsÂ…Â´ | True | By Eleanor Charles | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/11th-inmate-is-stabbed-to-death-at-atlanta-federal-penitentiary.html | 11th Inmate Is Stabbed to Death At Atlanta Federal Penitentiary | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/curtains-to-replace-blocks-in-windows.html | Curtains to Replace Blocks in Windows | True | By Christopher S. Gray | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/winging-it-on-the-keys-music-authors-query.html | Winging It On the Keys | True | By Edward Rothstein | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/court-in-california-shows-a-wider-split-4to3-riving-rejecting.html | COURT IN CALIFORNIA SHOWS A WIDER SPLIT | True | By Wallace Turner Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/in-concert-with-kids.html | In Concert With Kids | True | By James R. Mellow | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/domestic-pictures.html | Domestic Pictures | True | By Elbert L. Atkinson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-state-still-lagging-in-population-race.html | State Still Lagging In Population Race | True | By Edward C. Burks | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sm-tilney-beth-arendall-plan-nuptials.html | S. M. Tilney, Beth Arendall Plan Nuptials | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/amtrak-trains-get-more-time-to-make-runs-schedules-for-northbound.html | Amtrak Trains Get More Time To Make Runs | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/roller-coaster-crash-injures-20-at-park-near-lake-ponchartrain.html | Roller Coaster Crash Injures 20 At Park Near Lake Ponchartrain | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/editor-of-the-amsterdam-news-negotiating-to-end-employment.html | Editor Of The Amsterdam News Negotiating to End Employment | True | By Thomas Ajohnson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/bettina-j-proske-teacher-is-married-to-r-c-walker-jr.html | Bettina J. Proske, Teacher, Is Married To R.C. Walker Jr. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/coast-musicians-form-orchestra-able-to-play-anything-differences-in.html | Coast Musicians Form Orchestra Able to Play Anything | True | By Aljean Harmetz Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/arts-and-leisure-guide-of-special-interest-classic-comedy-on-the.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/gay-meighan-aide-at-bloomingdales-wed-to-jd-corning.html | Gay Meighan, Aide At Bloomingdale's, Wed to J.D. Corning | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/slow-growth-for-a-giant-weyerhaeuser-losses-sales-lead-finds-its.html | Slow Growth For a Giant | True | By Pamela G. Hollie | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/kimberly-watt-becomes-bride.html | Kimberly Watt Becomes Bride | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/testimony-doubted-on-missing-uranium-inquiry-finds-faulty.html | TESTIMONY DOUBTED ON MISSING URANIUM | True | By David Burnham Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/linda-clare-kirchner-bride-of-paul-howard-kolterjahn.html | Linda Clare Kirchner Bride Of Paul Howard Kolterjahn | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/timing-right-for-ussoviet-swap.html | Timing Right For U.S.â€šÃ„Ã´Soviet Swap | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/adele-millar-fd-pulitzer-are-married.html | Adele Millar, F.D. Pulitzer Are Married | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-fantastic-mr-pinkwater-pinkwater.html | The Fantastic Mr. Pinkwater | True | By Ann S. Haskell | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/2-multihull-boats-run-into-trouble.html | 2 Multihull Boats Run Into Trouble | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-fcc-looses-some-ties-that-bind-cable-television-operators.html | The F.C.C. Looses Some Ties That Bind Cable Television Operators | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/all-for-love.html | All for Love | True | By Joyce Milton | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/occidental-calls-cost-to-clean-love-canal-highly-exaggerated.html | Occidental Calls Cost To Clean Love Canal Highly â€šÃ„Ã²Exaggeratedâ€šÃ„Ã´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/adam-room-is-moved-from-elysee-palace.html | Again Room Is Moved From Elysee Palace | True | By Flora Lewis Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-methanegas-peril-termed-under-control.html | Methaneâ€šÃ„Ã²Gas Peril Termed â€šÃ„Ã²Under Controlâ€šÃ„Ã´ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-jersey-guide-today-y-ear-of-the-sun-wednesday.html | NEW JERSEY GUIDE | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/around-the-nation-8000-protest-nuclear-power-at-colorado-weapons.html | Around the Nation | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HONE CLINIC | True | By Bernard Gladstone | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/maureen-sullivan-to-be-married.html | Maureen Sullivan to Be Married | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-gardening-dutchstyle-planting-for-springtime.html | GARDENING Dutchâ€šÃ„Ã´Style Planting for Springtime Splendor | True | By Joan Lee Faust | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mary-b-davidson-to-be-wed-july-7.html | Mary B. Davidson To Be Wed July 7 | True | | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sendak-at-50-sendak-authors-query.html | Sendak at 50 | True | By Selma G. Lanes | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-letters-to-the-long-island-editor-that.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/man-81-is-found-slain-in-west-side-apartment.html | Man, 81, Is Found Slain In Wesaide Apartment | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/how-pakistan-ran-the-nuke-round-the-end.html | How Pakistan Ran the Nuke Round the End | True | By David Binder | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-presidents-papers.html | The Presidentsâ€šÃ„Ã´ | True | By Robert L. Hardesty | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-2-no-title.html | Judith Christine Bodnar to Wed | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/calendars-dog-shows-motor-sports-horse-shows.html | Calendars | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/guest-observer.html | Guest Observer | True | By Georgia Dullea | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/us-ships-replacing-foreigners-catch-oncescorned-bottomfish.html | U.S. Ships, Replacing Foreigners, Catch Onceâ€šÃ„Ã²Scorned Bottomfish | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/widow-wins-utility-compromise.html | Widow Wins Utility Compromise | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/market-shareblack-deckers-cutting-edge-the-market-the-company.html | Market Share Black & | True | By Thomas Goldwasser | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/letter-to-the-editor-1-no-title-women-and-robert-graves-governor.html | Letter T 0 T H E E D I T 0 | True | Women and Robert Graves | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-judge-who-ruled-in-original-case-at-center-stage.html | Judge Who Ruled In Original Case At Center Stage | True | By Robert E. Tomasson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/of-innocent-merriment-sports-of-the-times-three-times-more-equal.html | Of Innocent Merriment | True | Red Smith | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/letters-daytona-studies-plan-to-ban-cars-from-beach-tourist-bureaus.html | Letters: Daytona Studies Plan to Ban Cars From Beach | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/concert-donati-leads-aegyptische-helena-the-cast.html | Concert: Dorati Leads â€šÃ„Ã²Aegyptische Helenaâ€šÃ„Ã´ | True | By Harold C. Schonberg | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-dwellings-in-ute-tribal-park-utes-tribal-park-affords-access-to.html | The Dwellings In Ute Tribal Park | True | By David Lavender | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/selection-from-the-reader-over-your-shoulder-selection-authors.html | SELECTION: From â€šÃ„Ã²The Header Over Your Shoulderâ€šÃ„Ã´ | True | By Robert Graves and Alan Hodge | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/1000-students-win-merit-scholarships-recipients-of-1000-grants.html | 1,000 STUDENTS WIN MERIT SCHOLARSHIPS | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/irans-clergy-given-big-role-in-charter-a-published-draft-of.html | IRAN'S CLERGY GIVEN BIG ROLE IN CHARTER | True | By Youssef M. Ibrahim Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/worries-of-both-nations-last-summer-resulted-in-negotiating-a-trade.html | Worries of Both Nations Last Summer Resulted in Negotiating a Trade | True | By Bernard Gwertzman Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/susan-davis-plans-to-be-wed-june-23.html | Susan Davis Plans To Be Wed June 23 | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/inflation-storm-warnings-prices-soar-the-money-supply-surges.html | Inflation Storm Warnings: Prices Soar, the Money Supply Surges | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-titans-of-beer-head-to-head-a-battle-full-of-foam-and-fury.html | The Titans of Beer Head to Head: A Battle Full Of Foam and Fury | True | By Frank J. Prial | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/carter-forming-panel-to-combat-acts-of-violence-in-us-homes.html | Carter Forming Panel to Combat Acts of Violence in U.S. Homes | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/you-can-and-cant-go-home-again.html | You Can and Can't Go Home Again | True | By Richard Yates | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sithole-threatens-to-withdraw-from-new-regime.html | Sithole Threatens to Withdraw From New Regime | True | By John F. Burns Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/party-eggheads-in-britain-are-cast-in-a-role-reversal.html | Tory Intellectuals More Important Than Labor's in This Week's Election | True | By Robert D. Hershey Jr. | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/on-language-june-bugs-down-with-up-word-in-the-hole-query-not-a.html | On Language | True | By William Safire | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/people.html | PEOPLE | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-markets-riding-with-the-oil-stocks.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/nurses-are-taught-to-handle-tension-supervisors-and-specialists-try.html | NURSES ARE TAUGHT TO HANDLE TENSION | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-connecticut-guide-and-now-yale-bowl-just-for.html | CONNECTICUT GUIDE | True | | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-10-no-title.html | Jamie Freda Kaplan Affianced | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/jon-voight-the-uneasy-winner.html | JON VOIGHT: THE UNEASY WINNER | True | By Jess Cook Jr. | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-8-no-title.html | Leslie Appleton Fiancee of Jameson Forster | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/birth-notice-2-no-title.html | Births | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/how-do-you-outwit-a-willow.html | How Do You Outwit a Willow? | True | By Louise Niclas Saul | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-about-new-jersey-that-path-trip-is-no-tunnel-of.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/pessimistic-diversions-pinget-authors-query.html | Pessimistic Diversions | True | By John Sturrock | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/auto-makers-stockpile-tires-in-fear-of-long-strike.html | Auto Makers Stockpile Tires in Fear of Long Strike | True | By Reginald Stuart Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-solutions-on-hand-for-galley-problems.html | New Solutions on Hand For Galley Problems | True | By Janet Groene | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/benchs-dilemma-to-sign-or-not-to-sign-all-the-mail-arrives-familiar.html | Bench's Dilemma: To Sign or Not to Sign | True | By Johnny Bench | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-art-the-heckscher-takes-stock.html | ART | True | By David L. Shirey | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-a-ruling-all-sides-won-cases-winners.html | A Ruling All Sides Won—All Sides Won | True | By Ronald Smothers | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/3-exprisoners-go-for-a-walk-near-the-un-end-of-unfreedom-heads.html | 3 Ex-Prisoners PO for a Walk Near the U. N. | True | By Judith Cummings | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/holding-the-line-on-the-bomb.html | Holding the Line on the Bomb | True | By David Burnham | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/letters-in-the-salt-ii-debate-hurtful-stridency-to-deplete-gas.html | Letters | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-rutgers-star-sees-a-softball-victory-sports.html | Rutgers Star Sees A Softball Victory | True | By Neil Amdur | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/fresh-air-fund-aided-in-placing-youngsters-by-alumnus-now-35.html | Fresh Air Fund Aided In Placing Youngsters By Alumnus, Now 35 | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-1-no-title.html | Joy Sallovitz Plans June Bridal | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/solar-lobby-striking-while-the-iron-is-still-hot.html | Solar Lobby â€¦Â® | True | By Richard Halloran | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/carter-tells-editors-hed-limit-presidency-to-one-6year-term-reports.html | Carter Tells Editors He'd Limit Presidency to One 6â€¦Â®Year. Term | True | By Edward C. Burks Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-twist-in-north-bergens-politics.html | New Twist in North | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-westchester-housing-a-solarheating-pioneer-at-72.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/opening-of-boating-season-brings-many-new-services-more-service.html | Opening of Boating Season Brings Many New Services | True | By Joanne A. Fishman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/judges-in-ohio-get-some-advice-on-behavior-before-tv-in-court.html | Judges in Ohio Get Some Advice On Behavior Before TV in Court | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/seuss-at-75-seuss.html | Seuss at 75 | True | By Karla Kuskin | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/challenges-to-definitive-opera.html | Challenges 1 â€¦Â²Definitiveâ€¦Â´ Opera Records | True | By Peter G. Davis | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/best-sellers.html | Best Sellers | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-a-winning-idea-music.html | A Winning Idea | True | By Robert Sherman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/paper-asserts-us-plane-took-photos-for-pretoria.html | Paper Asserts U.S. Plane Took Photos for Pretoria | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/why-the-pop-scene-dotes-on-novelty-why-the-pop-scene-dotes-on.html | Why the Pop Scene Dotes on Novelty | True | By John Rockwell | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/physician-is-fiance-of-amy-s-kessler.html | Physician Is Fiance Of Amy S. Kessler | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/soviet-spies-got-data-on-satellites-to-be-used-for-monitoring.html | Soviet Spies Got Data on Satellites To Be Used for Monitoring Missiles | True | By Robert Lindsey Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/guild-and-times-in-tentative-pact-settlement-reached-at-news.html | Guild and Times in Tentative Pact | True | | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/high-anxiety.html | High Anxiety | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-schoolaid-drama-the-last-act-legislature-sends-a.html | School'6Ã‚Â²Aid Drama: The Last Act?; Legislature Sends A Formula To the Courts | True | By Richard L. Madden | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-dining-out-portuguese-food-in-festive-setting.html | DINING OUT Portuguese Food in Festive Setting | True | By John Mariani | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/camera-report-from-chicago-35mm-single-lens-reflex-35mm-fixed-lens.html | CAMERA | True | Don Langer | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/coming-to-terms-with-grandeur-design.html | Coming to Terms With Grandeur | True | By Marilyn Bethany | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/inflation-curve-zooms-upward.html | Inflation Curve Zooms Upward | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-is-the-future-bleak-for-intercounty-tv.html | Is the Future Bleak For Intercounty TV? | True | By Edward Hudson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sally-j-canter-engaged-to-jerrold-j-ganzfried.html | Sally J. Canter Engaged To Jerrold J. Ganzfried | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/he-calls-the-shots-on-those-live-from-programs-he-calls-the-shots.html | He Calls the Shots on Those â€šÃ„Â²Live Fromâ€šÃ„Â´ | True | By Lucy A. Kraus | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/roger-schnapp-lawyer-fiance-of-candice-larson.html | Roger Schnapp, Lawyer, Fiance of Candice Larson | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/sophia-lazare-wed-to-willis-payne-jr.html | Sophia Lazare Wed To Willis Payne Jr. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-ballet-swan-lake.html | The Ballet: â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/letters-counseling-costeffectiveness-managers.html | LETTERS | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/stephan-g-krawczyk-marries-hilary-j-mandel-in-purchase.html | Stephan G. Krawczyk Marries Hilary j. Mandel in Purchase | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-art-newark-winners-and-some-alsorans.html | ART | True | By David L. Shirey | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/whooping-crane-chick-hatched.html | Whooping Crane Chick Hatched | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/ancient-sparta-a-warrior-city-in-retirement-a-modern-pilgrimage-to.html | Ancient Sparta: | True | By Richard J. Walton | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/music-notes-woes-of-a-winner-at-the-terrace-music-notes-at-the.html | Music Notes: Woes of a Winner | True | By Raymond Ericson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-region-in-summary-koch-calls-new-budget-tough-not-suicidal.html | The Region | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/2-found-strangled-in-brooklyn.html | 2 Found Strangled in Brooklyn | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-more-than-beefing-about-meat-prices-improganized.html | More Than Beefing About Meat Prices | True | By Nancy Rubin | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/st-andrews-a-loyalist-english-town-founded-in-1784-survives-in-new.html | St. Andrews, a Loyalist English Town Founded in 1784, | True | By Carol McCabe | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/vietnamese-say-rocks-started-war-on-border-vietnamese-relate-how.html | Vietnamese Say Rocks Started War on Border | True | By Malcolm W. Browne Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/margaret-thatcher-a-choice-not-an-echo-thatcher.html | MARGARET THATCHER A CHOICE, NOT AN ECHO | True | By R. W. Apple Jr. | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/israellearning-to-live-israel.html | EL: RAEL: LEARNING TO LIVE WITH PEACE | True | By Lesley Hazleton | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/soccer-strike-over-but-questions-linger-sports-analysis-ruling.html | Soccer Strike Over, But Questions Linger | True | BY Philip Shabecoff Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-for-artists-courses-in-managing-their-financial.html | For Artists, Courses in Managing Their Financial Lives | True | By Judith Wershil Hasan | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/behind-the-best-sellers-neal-travis.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-11-no-title.html | Lyn Fisher Is Married on L.I. | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-who-gets-what.html | Who Gets What | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/dance-view-paul-taylors-ambiguities-dance-view-paul-taylors.html | DANCE VIEW | True | Anna Kisselgoff | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/exhibitors-at-fair-believe-that-thinking-small-is-key-to-the-future.html | Exhibitors at Fair Believe That Thinking â€šÃ„Â²Smallâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/film-view-toughies-to-test-your-movie-iq-film-view.html | FILM VIEW | True | Vincent CanBY | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/james-merrill-and-the-ouija-board-merrill.html | James Merrill and the Ouija Board | True | By Robert B. Shaw | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/canadas-new-democrats-political-mouse-that-roars.html | Trudeau's Liberal Party Suffered a Double Setback Last Week | True | By Henry Giniger | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-politics.html | POLITICS Confident G.O.P. Challenger | True | By Richard L. Madden | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/bay-state-court-lacks-funds.html | Bay State Court Lacks Funds | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/aura-of-controversy-surrounds-indy-500.html | Aura of Controversy Surrounds Indy 500 | True | By Phil Pash | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/food-chicken-some-like-it-hot-and-spicy-food.html | Chicken: Some Like it Hot and Spicy | True | By Craig Claiborne With Pierre Franey | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/levy-on-wastehazard-proposed.html | Levy on Wasteâ€‹Â°Hazard Proposed | True | By Judith Miller | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-childs-look-of-amazement.html | A Childs Look of Amazement | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/if-you-go--13316682.html | If You Go â€‹Â¶ | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-south-encounters-troubles-of-old-north.html | By the Yardstick of Race Relations, Which Counts the Most, There Has Been Great Progress | True | By Howell Raines | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-the-church-and-male-superiority.html | The Church and Male Superiority | True | By John T. Egan | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-bishop-must-prove-that-hes-not-smiths-pawn.html | The Bishop Must Prove That He's Not Smith's Pawn | True | By John F. Burns | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-neighbors-of-dump-are-becoming-jittery-neighbors.html | Neighbors of Dump Are Becoming Jittery | True | By Robert Hanley | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/the-world-in-summary-muzorewa-victor-in-a-disputed-rhodesian-vote.html | The World | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/marriage-announcement-12-no-title.html | Mary Leah Carrabba Affianced | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/embarrassment-dims-hope-for-new-aid-to-city.html | Mayor Koch's Proposed Budget Does Not Count Very Much on Federal Money | True | By Steven R. Weisman | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/article-1-no-title.html | Associated Press | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/music-chamber-society-in-a-goodbye.html | Music: Chamber Society in a Goodbye | True | By Peter G. Davis | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-and-so-they-struck-water.html | And So They Struck Water | True | By Florence Fabricant | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/waya-520-wins-top-flight-handicap-twohorse-race-at-finish-waya-had.html | Waya, $5.20, Wins Top Flight Handicap | True | By Michael Strauss | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/foreign-affairs-angst-in-europe.html | FOREIGN AFFAIRS | True | By George W. Ball | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/spring-floods-presenting-challenge-for-3-agencies-development-in.html | Spring Floods Presenting Challenge for 3 Agencies | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/afghan-king-in-rome-exile-tightens-belt-daud-sent-money-to-family.html | Afghan King, In Rome Exile, Tightens Belt | True | By Paul Hofmann Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/carlie-shields-is-married-to-robert-w-w-squire.html | Carlie Shields Is Married To Robert W.W. Squire | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/art-view-du-bois-a-realist-rediscovered-art-view-du-bois-and-the.html | ART VIEW | True | Hilton Kramer | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/poor-lebanon-remains-the-main-crucible-of-conflict.html | Poor Lebanon Remains the Main Crucible Of Conflict | True | By Marvine Howe | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/after-5-years-dissident-sees-his-wife-again-in-twohour-meeting-in.html | After 5 Years, Dissident Sees His Wife Again | True | BY Robert D. McFadden | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-dining-out-a-promising-spot-that-fulfills-its.html | DINING OUT | True | By Patricia Brooks | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/military-chiefs-undecided-on-pact.html | Military Chiefs Undecided on Pact | True | By Bernard Weinraub Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/around-the-garden-this-week-lawn-weed-control-questionsanswers-oak.html | AROUND THE Garden | True | Joan Lee Faust | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/they-tell-of-unexpected-exchange-and-describe-harsh-life-in-camps.html | They Tell of Unexpected Exchange and Describe Harsh Life in Camps | True | By Pranay B. Gupte | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/producer-defends-scared-straight-denies-charges-his-documentary.html | PRODUCER DEFENDS â€‹Â°SCARED STRAIGHT'â€‹Â´ | True | By Tony Chiu | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/astles-aide-to-amin-is-returned-to-uganda-by-kenya-authorities.html | Astles, Aide to Amin, Is Returned to Uganda By Kenya Authorities | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-ceta-called-beneficial-to-arts.html | CETA Called Beneficial to Arts | True | By Barbara Delatiner | 1979-05-01 0:00 | TX 229494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-connecticut-journal-the-politics-of-money.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/london-times-is-due-in-frankfurt-today-overseas-issue-is-being.html | LONDON TIMES IS DUE IN FRANKFURT TODAY | True | By John Vinocur Special to the New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/te-wyman-weds-elizabeth-l-stencil.html | T.E. Wyman Weds Elizabeth L. Stencil | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/john-alden-james-jr-to-wed-barbara-anne-lennon-in-july.html | John Alden James Jr. to Wed Barbara Anne Lennon in July | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/a-3d-of-42-gas-stations-checked-say-they-will-be-closed-sundays.html | A 3d of 42 Gas Stations Checked Say They Will Be Closed Sundays | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/tv-view-the-bards-genius-gets-through-tv-view-the-bards-genius.html | TV VIEW | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/spotlight-end-of-an-era-at-black-decker.html | SPOTLIGHT | True | By Lawrence Freeny | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/down-home-women.html | Down Home Women | True | By Suzi Mee | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-the-backward-way-to-advance-in-golf-interview.html | The Backward Way. To Advance in Golf | True | By Lawrence Van Gelder | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/democrats-in-texas-seek-to-gain-edge-by-shift-to-march-primary.html | Democrats in Texas Seek to Gain Edge by Shift to March Primary | True | By Adam Clymer Special to the New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/stage-view-whose-life-is-riveting-throughout-stage-view-a-vietnam.html | STAGE VIEW | True | Walter Kerr | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey This Week | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/theresa-m-mulqueeny-sets-wedding-for-may-27.html | Theresa M. Mulqueeny Sets Wedding for May 27 | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/mrs-thatchers-lead-slipping-in-barometer-district-barometer-of.html | Mrs. Thatcher's Lead Slipping in â€˜ÂÂBarometerâ€™ÂÂ | True | By R. W. Apple Jr. Special to the New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/jerry-lewis-tries-a-film-comeback-lewis-tries-a-comeback.html | Jerry Lewis Tries a Film Comeback | True | By Nancy Beth Jackson | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/hawkbullet-showdown-today-put-kenon-on-erving-a-sellout-at-landover.html | Hawkâ€˜ÂÂBullet Showdown Today | True | By Sam Goldaper | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/israel-reports-that-it-broke-up-140-guerrilla-groups-during-year.html | Israel Reports That It Broke Up 140 Guerrilla Groups During Year | True | | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-the-eastern-states-antiques-fair-assumes-a-more.html | The Eastern States Antiques Fair Assumes a More Casual Air | True | By Nancy Rubin | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-a-road-by-any-other-name.html | A Road by Any Other Name | True | By Paul H. Connolly | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-a-dream-of-tennis-glory-fades.html | A Dream of Tennis Glory Fades | True | By John Cavanaugh | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/networks-new-concept-for-toplevel-women-exchange-job-information.html | Networks: New Concept for Topâ€˜ÂÂLevel Women | True | By Enid Nemy | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/police-urged-to-trim-top-jobs-giving-promotions.html | Police, Urged to Trim Top Jobs, Giving Promotions | True | By Leonard Buder | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/when-the-maids-rooms-begin-to-look-like-penthouses-maids-rooms.html | When the Maidsâ€˜ÂÂ | True | By Susan Bendheim | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/bill-seeks-to-cut-sexual-harassment-of-employees-small-claims-court.html | Bill Seeks To Cut Sexual Harassment of Employees | True | By E.j. Dionne Jr. Special to The New York Times | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-29 | 1979-04-29 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-as-clams-dwindle-science-is-called-in-as-clams.html | As Clams Dwindle, Science Is Called In | True | By Robin Young Roe | 1979-05-01 0:00 | TX 229494 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/sporting-gear-water-power-camping-cuisine-holdingtank-monitor.html | Sporting Gear | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/a-plane-missing-since-december-found-by-cap-craft-containing-3.html | A Plane Missing Since December Found by C.A.P. | True | By Wolfgang Saxon | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/amin-aide-is-still-held-by-kenya-government.html | Amin Aide Is Still Held By Kenya Government | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/superwalkers-for-march-of-dimes.html | â€˜ÂÂSuperwalkersâ€˜ÂÂ | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/politics-sparks-marriage-of-inconvenience-an-unexpected-capture.html | Politics Sparks Marriage of Inconvenience | True | By Maurice Carroll | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/correction.html | CORRECTION | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/pirates-10-astros-5.html | Pirates 10, Astros 5 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/rockslide-detour-irks-malibus-residents-california-agency-is-blamed.html | Rockâ€˜ÂÂSlide Detour Irks Malibu's Residents | True | By Aljean Harmetz Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/white-house-favors-looser-rein-on-cia-in-small-operations-under.html | WHITE HOUSE FAVORS LOOSER REIN ON C.I.A. IN SMALL OPERATIONS | True | By Richard Burt Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/danceballet-theater-offers-two-casts.html | Dance: Ballet Theater Offers Two â€šÃ„Â²Swanâ€šÃ„Â´ | True | By Jack Anderson | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/plowback-kickback-and-oil.html | â€šÃ„Â²Plowâ€šÃ„Â²Back,â€šÃ„Â´ | | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/at-home-abroad-change-in-rhodesia.html | AT HOME ABROAD Change In Rhodesia | True | By Anthony Lewis | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/books-of-the-times-no-munchkins-or-hobbits-were-liberties-taken.html | Books of TheTimes | True | By John Leonard | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/store-sales-up-36-in-march.html | Store Sales Up 3.6% in March | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/how-to-clean-a-bullhead.html | How to Clean a Bullhead | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/bullets-capture-series-10094-bullets-win-series-10094-drew-has-14.html | Bullets Capture Series, 100â€šÃ„Â*94 | True | By Malcolm Moran Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/delano-named-to-city-bar-post.html | Delano Named to City Bar Post | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/tvwaging-peace-on-several-levels.html | TV: â€šÃ„Â²Waging Peaceâ€šÃ„Â´ | True | By John J. O'Connor | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/seoul-shifts-top-officials-at-big-banks-new-government-appointees.html | Seoul Shifts Top Officials at Big Banks | True | By Jae Hoon Shim Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/crude-oil-reserves-declined-in-1978.html | Crude Oil Reserves Declined in 1978 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/bridge-mrs-weis-team-opposes-becker-side-in-district-play.html | Bridge: | True | By Alan Truscott | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/jane-blalock-victor.html | Jane Blalock Victor | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/ranger-aide-criticizes-islanders-islander-strategy-criticized-ice.html | Ranger Aide Criticizes Islanders | True | By Gerald Eskenazi | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/nancy-ann-goldstein-bride-of-charles-dunn.html | Nancy Ann Goldstein Bride of Charles Dunn | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/refugee-mistreatment-reported.html | Refugee Mistreatment Reported | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/mets-split-2-with-dodgers-youngblood-still-hitting-well.html | Mets Split 2 With Dodgers | True | By Thomas Rogers | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/letters-if-we-barred-costly-opec-oil.html | Letters | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/operabrittens-dream.html | Opera: Britten 's â€šÃ„Â²Dreamâ€šÃ„Â´ | True | By Raymond Ericson | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/radioactive-material-removed-from-overturned-truck.html | United Press International | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/star-wars-set-for-radio.html | â€šÃ„Â²Star Warsâ€šÃ„Â´ | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/carter-watches-his-hawks-lose.html | Associated Press | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/sun-day-opening-for-newark-museum.html | The new York Times/Jim Simpson | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/president-of-harvard-seeks-a-restructuring-in-the-business-school.html | President of Harvard Seeks a Restructuring In the Business School | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/talmadge-faces-hearing-today-on-ethics-charges-series-of-personal.html | Talmadge Faces Hearing Today on Ethics Charges | True | By B. Drummond Ayres Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/amtrak-train-derails-in-midwest.html | Amtrak Train Derails in Midwest | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/national-league-expos-7-giants-5.html | National League | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/stageira-levin-comedy-break-a-legpresented-show-business-comedy.html | Stage: Ira Levin Comedy, â€šÃ„Â²Break a Leg,â€šÃ„Â´ | True | By Richard Eder | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/screenmanly-timesbulgarian-folk-tale.html | Screen:'Manly Times':Bulgarian Folk Tale | True | By Vincent Canby | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/cosmos-win-chinaglia-3-5-americans-are-featured.html | Cosmos Win | True | By Alex Yannis Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/mariners-foil-yanks-again-the-kingdome-jinx-yankees-box-score-less.html | Mariners Foil Yanks Again | True | By Murray Chass Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/reds-5-cardinals-1.html | Reds 5, Cardinals 1 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/the-city-ban-on-driving-in-2-parks-extended-irt-passenger-shot-by.html | The City | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/green-posts-68273-to-win-by-shot-green-embarrassed-by-his-play.html | Green Posts 68ê63Â¸Â²273 To Win by Shot | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/public-divided-on-reviving-draft-but-favors-registration-for-men.html | Public Divided on Reviving Draft But Favors Registration for Men | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/jersey-man-is-killed-on-parkway.html | Jersey Man Is Killed on Parkway | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/76er-rally-ties-playoff-33-tried-to-steal-it-says-moe.html | 76er Rally Ties Playoff, 33ê63Â¸Â²3 | True | By Sam Goldaper Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/the-region-satellite-to-be-used-to-find-old-dumps.html | The Region | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/credit-markets-upward-trend-seen-for-interest-rates-difficulty-seen.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/angels-autrypennant-cant-wait-a-contender.html | Angelsê63Â¸Â´ | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/golfboros-duo-takes-legends-boross-birdie-forces-tie.html | Golf: Boros Duo Takes Legends | True | By Johns. Radosta Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/federal-funding-for-news-coverage.html | Federal Funding For News Coverage | True | By Herbert J. Gans | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/soviet-prisoner-release-tactic-with-goal-news-analysis.html | Soviet Prisoner Release: Tactic With Goal | True | By David K. Shipler Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/violinzukerman-plays-four-classical-sonatas.html | Violin: Zukerman Plays Four Classical Sonatas | True | By Joseph Horowitz | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/article-1-no-title.html | Associated Press | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/mile-and-a-quarter-of-memories.html | Mile and a Quarter of Memories | True | Red Smith | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/what-warners-worry-theyll-make-a-mad-film.html | What, Warner's Worry? They'll Make a Mad Film | True | By Aljean Harmetz Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/dissidents-honored-at-rally-by-100000-for-jews-in-soviet-backers.html | DISSIDENTS HONOREDAT RALLY BY 100,000 FOR JEWS IN SOVIET | True | By Pranayb. Gupte | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/question-box.html | Question Box | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/antioch-patriarch-in-rome.html | Antioch Patriarch in Rome | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/gao-study-faults-use-of-profit-from-military-base-liquor-sales.html | G.A.O. Study Faults Use of Profit From Military Base Liquor Sales | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/alaska-whaling-party-rescued.html | Alaska Whaling Party Rescued | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/depailler-captures-spanish-grand-prix-really-very-easy-brake.html | Depailler Captures Spanish Grand Prix | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/tvfilms-on-a-beach-kung-fu.html | TV: Films On a Beach, Kung Fu | True | By Tom Buckley | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/time-to-try-again-in-northern-ireland.html | Time to Try Again in Northern Ireland | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/poptubes-parodies-tv-and-glitter-rock.html | Pop: Tubes Parodies TV and Glitter Rock | True | By Ken Emerson | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/operadidos-new-cast.html | Opera: ê63Â¸Â²Dido'sê63Â¸Â´ | True | By Allen Hughes | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/around-the-nation-alabama-sheriff-and-7-free-in-death-of-prisoner.html | Around the Nation | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/nuclear-power-yes.html | Nuclear Power Yes | True | By Myron Kayton | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/leningrad-hijacking-a-desperate-act-three-still-in-soviet-prison.html | Leningrad Hijacking: A Desperate Act | True | By Judith Cummings | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/radio-and-tv-to-carry-news-parley-by-carter.html | Radio and TV to Carry News Parley by Carter | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/edgars-presented-by-mystery-writers.html | Edgars Presented By Mystery Writers | True | | 1979-05-01 0:00 | TX 253043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/unitarians-name-president.html | Unitarians Name President | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/fall-fashionclothes-for-reallife-situations-knitted-and-metallic.html | Fall Fashion: Clothes for Realâ€š.â€ªLife Situations | True | By Bernadine Morris | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/1979-kentucky-derby-preview-east-vs-west.html | 1979 KENTUCKY DERBY PREVIEW | True | By Steve Cady | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/japans-auto-exports-drop.html | Japan's Auto Exports Drop | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/imperiled-program-brings-fishing-to-city-youngsters.html | Imperiled Program Brings Fishing to City Youngsters | True | By Nelson Bryant | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/indians-5-royals-4.html | Indians 5, Royals 4 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/security-officer-in-ulster-slain-in-ira-ambush.html | Security Officer in Ulster Slain in I.R.A. Ambush | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/gasoline-supply-tighter-amid-threats-of-a-strike-lines-at-the-pumps.html | Gasoline Supply Tighter Amid Threats of a Strike | True | By Robert D. McFadden | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/british-polls-indicate-late-labor-surge-will-fall-short-majority-of.html | British Polls Indicate Late Labor Surge Will Fall Short | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/un-lebanon-force-seen-to-be-in-peril-irish-minister-after-visit.html | U.N. LEBANON FORCE SEEN TO BE IN PERIL | True | By Marvine Howe Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/weekly-lotto-numbers-drawn.html | Weekly â€š.â€ªLottoâ€š.â€ª | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/carter-inquiry-is-examining-delay-in-banks-transfer-of-loan-funds.html | Carter Inquiry Is Examinink Delay In Bank's Transfer of Loan Funds | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/anderson-denies-yanks-deal.html | Anderson Denies Yanks Deal | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/business-robust-but-rise-slows.html | Business â€š.â€ªRobustâ€š.â€ª | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/idi-amin-a-savior-who-became-the-creator-of-8-years-of-horror.html | Idi Amin: A Savior Who Became The Creator of 8 Years of Horror | True | By John Darnton Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/muzorewa-sees-repeal-of-sanctions.html | Muzorewa Sees Repeal of Sanctions | True | By Graham Hovey Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/issue-and-debate-legalizing-casinos-in-new-york-state-background.html | Issue and Debate Legalizing Casinos in New York State | True | By Frank Lynn | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/disruption-uncertainty-beset-iranian-car-maker-threat-of.html | Disruption, Uncertainty Beset Iranian Car Maker | True | By Youssef M. Ibramivi Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/in-four-years-since-saigons-fall-more-than-a-name-has-changed-chaos.html | In Four Years Since Saigon's Fall, More Than a Name Has Changed | True | By Malcolm W. Browne Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/israelis-and-egyptians-meet-to-plan-sinai-withdrawal.html | Israelis and Egyptians Meet to Plan Sinai. Withdrawal | True | By Christopher S. Wren Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/reagan-camp-scoffs-at-reports-support-for-his-nomination-is.html | Reagan Camp Scoffs at Reports Support for His Nomination Is Dwindling | True | By Adam Clymer Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/events-today-music.html | Events Today | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/waldheim-hears-china-assail-hanoi-at-banquet.html | Waldheim Hears China Assail Hanoi at Banquet | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/business-digest-industry.html | BUSINESS Digest | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/fencing-a-dispute-mars-world-meet.html | Fencing A Dispute Mars World Meet | True | By Michael Strauss | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/subway-grime-yields-to-fresh-paint-decades-of-neglect-subway-grime.html | Subway Grime Yields to Fresh Paint | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/white-man-in-a-klan-robe-is-shot-in-black-section-of-decatur-ala.html | White Man in a Klan Robe Is Shot In Black Section of Decatur, Ala. | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/sports-world-specials-down-on-the-farms-passing-the-torch-lamaze.html | Sports World Specials | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/editor-declares-government-has-lied-about-suppressed-nuclear.html | Editor Declares Government Has Lied About Suppressed Nuclear Article | True | By Deirdre Carmody | 1979-05-01 0:00 | TX 253043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/lillian-nassau-art-dealer-is-honored-by-new-york.html | Lillian Nassau, Art Dealer, Is Honored by New York | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/bruins-return-home-frustrated-by-losses-let-them-off-the-hook.html | Bruins Return Home Frustrated by Losses | True | By Deane McGowen Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/notes-on-people-dr-coffin-to-play-piano-tonight-at-riverside-church.html | Notes on People | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/salt-without-tears.html | SALT, Without Tears | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/essay-africa-speaks.html | ESSA Y Africa Speaks | True | By William Safire | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/judy-chicago-and-trials-of-dinner-party-pays-homage-to-women.html | Judy Chicago and Trials of â€šÃ„Â²Dinner Partyâ€šÃ„Â¸ | True | By Grace Glueck | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/twins-5-tigers-3.html | Twins 5, Tigers 3 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/opera-by-an-american-sought.html | Opera by an American Sought | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/world-news-briefs-booklets-of-critical-posters-sold-to-peking-crowd.html | World News Briefs | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/dissident-hears-carter-at-church.html | Dissident Hears Carter at Church | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/advertising-smokeless-tobacco-gaining.html | Advertising | True | Philip H. Dougherty | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/federal-hearings-asked-into-malcolm-x-murder.html | Federal Hearings Asked Into Malcolm X Murder | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/television.html | Television | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/questions-raised-in-death-of-a-former-drug-agent-to-order-more.html | Questions Raised in Death of a Former Drug Agent | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/john-allyn-exowner-of-chicago-white-sox.html | John Allyn, Exâ€šÃ„Â²Owner Of Chicago White Sox | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/northeast-and-midwest-joining-to-save-industries-communities-being.html | Northeast and Midwest Joining to Save Industries | True | By Reginald Stuart Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/brewers-3-blue-jays-0-blue-jays-5-brewers-3.html | Brewers 3, Blue Jays 0 Blue Jays 5, Brewers 3 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/populist-wins-by-a-wide-margin-in-ecuadorean-presidential-race.html | Populist Wins by a Wide Margin In Ecuadorean Presidential Race | True | By Warren Hoge Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/audit-by-goldin-calls-taxi-commission-lax-on-safety-regulations.html | Audit by Goldin Calls Taxi Commission Lax On Safety Regulations | True | By Glenn Fowler | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/business-people-verity-dynasty-ending-at-armco.html | BUSINESS PEOPLE | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/scientists-question-theory-that-supernovas-produce-neutron-stars.html | Scientists Question Theory That Supernovas Produce Neutron Stars | True | By Walter Sullivan | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/oil-revives-edinburgh-as-bank-center-edinburgh-banks-revive.html | Oil Revives Edinburgh as Bank Center | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/commodities-spreads-response-to-crop-data.html | Commodities | True | H.j. Maidenberg | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/london-times-abandons-attempt-to-put-out-paper-from-frankfurt.html | London Times Abandons Attempt To Put Out Paper From Frankfurt | True | By John Vinocur Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/3-000-foster-children-in-public-institutions-to-get-a-case-review.html | 3,000 Foster Children In Public Institutions To Get a Case Review | True | By Peter Kihss | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/phillies-4-padres-3.html | Phillies 4, Padres 3 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/ferment-in-cleveland-kucinich-still-drawing-the-ire-of-business.html | Ferment in Cleveland: Kucinich Still Drawing the Ire of Business | True | By Roger Wilkins | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/irving-leibowitz-56-dies-editor-of-ohio-newspaper-for-13-years.html | Irving Leibowitz, 56, Dies | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/de-gustibus-a-duel-of-cuisines.html | DE GUSTIBUS A Duel Of Cuisines | True | By Craig Claiborne | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/ashland-oils-earnings-climb.html | Ashland Oil's Earnings Climb | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/saudi-rift-on-egypt-is-denied-by-prince-abdullah-in-an-unusual.html | SAUDI RIFT ON EGYPT IS DENIED BY PRINCE | True | By Bernard Gwertzman Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/us-energy-ownership-bill-doubted-multifuel-curb-unlikely-despite.html | U.S. Energy Ownership Bill Doubted | True | By Edward Cowan | 1979-05-01 0:00 | TX 253043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/minimal-impact-seen-in-capitalgains-tax-cut-impact-of-capitalgains.html | Minimal Impact Seen In Capitalâ€¦â€¦Gains Tax Cut | True | By Karen W. Arenson | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/31-hurt-in-school-bus-mishap.html | 31 Hurt in School Bus Mishap | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/refuse-at-877-struck-sites-removed-as-health-hazard-most-picket.html | Refuse at 877 Struck Sites Removed as Health Hazard | True | By Robin Herman | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/how-trainers-of-7-past-winners-view-the-79-derby-lucien-laurin.html | How Trainers of 7 Past Winners View the â€¦â€¦â€™79 Derby | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/chess-karpov-is-proving-its-real-at-challenge-cup-tourney.html | Chess: | True | By Robert Byrne | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/license-needed.html | License Needed | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/sports-today-baseball.html | Sports Today | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/moses-90-nostalgic-about-whitestone-bridge-40-koch-missed-the.html | Moses, 90, Nostalgic About Whitestone Bridge. 40 | True | By Leslie Maitland | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/american-league-red-sox-2-angels0.html | American League | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/phil-debeaubien-66-columnist-and-eudetroit-times-publisher.html | Phil DeBeaubien, 66 | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/rate-of-illegal-abortions-placed-at-20-million-a-year-worldwide.html | Rate of Illegal Abortions Placed At 20 Million a Year Worldwide | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/shipyard-on-a-different-tack-newport-news-seeks-fresh-profit.html | Shipyard on a Different Tack | True | By Winston Williams Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/sports-news-briefs-harvard-upsets-nyac-scullers.html | Sports News Briefs | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/iran-lists-longterm-oil-pacts-20-more-contracts-under-study.html | Iran Lists Longâ€¦â€¦â€™Term Oil Pacts | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/orioles-trounce-as-with-10-runs-in-7th.html | Orioles Trounce A's With 10 Runs in 7th | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/a-tough-architectural-job-new-york-convention-center-to-require-im.html | A Tough Architectural Job | True | By Paul Goldberger | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/roots-and-offshoots.html | Roots and Offshoots | True | Dave Anderson | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/israels-cabinet-votes-to-endorse-execution-for-acts-of-terrorism.html | Israel's Cabinet Votes To Endorse Execution For Acts of Terrorism | True | By Jonathan Kandell Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/market-place-erratic-quotes-on-big-board.html | Market Place | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/obituary-1-no-title.html | H. VERNON SCOTT | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/mountain-house.html | Mountain House | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/2-reports-see-risks-in-nuclear-future-numerous-cancer-cases.html | 2 REPORTS SEE RISKS IN NUCLEAR FUTURE | True | By Richard D. Lyons Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/no6-for-hogan.html | No. 6 for Hogan | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/ecuadorean-aircraft-spot-wreck-of-a-missing-plane-in-the-andes.html | Ecuadorean Aircraft Spot Wreck Of a Missing Plane in the Andes | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/washington-watch-oil-decontrol-and-tax-impact-job-satisfaction.html | Washington Watch | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/city-wearing-out-a-study-agrees.html | City Wearing Out, a Study Agrees | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/tv-sports.html | TV SPORTS | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/us-issues-scheduled.html | U.S. Issues Scheduled | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/li-youth-awaits-nfl-draft.html | L.I. Youth Awaits N.F.L. Draft | True | By William N. Wallace | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/a-cab-to-boston-keeps-met-audience-waiting.html | A Cab to Boston Keeps Met Audience Waiting | True | | 1979-05-01 0:00 | TX 253043 | | |
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/machine-tool-orders-rose.html | Machine Tool Orders Rose | True | | 1979-05-01 0:00 | TX 253043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-04-30 | 1979-04-30 | https://www.nytimes.com/1979/04/30/archives/ohira-is-due-today-for-carter-parley-start-of-broad-discussions.html | OHIRA IS DUE TODAY FOR CARTER PARLEY | True | By Richard Halloran Special to The New York Times | 1979-05-01 0:00 | TX 253043 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/antisemitic-dachau-vandalism.html | Antiâ€¦Â¸Â*Semitic Dachau Vandalism | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/music-flute-and-guitar.html | Music: Flute and Guitar | True | By Donal Henahan | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/company-news-trans-world-unit-to-acquire-spartan.html | COMPANY NEWS | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/lightning-kills-2-cowboys.html | Lightning Kills 2 Cowboys | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/stage-goodbye-people-revival-after-10-years-pass-the-mustard.html | Stage: â€¦Â¸Â*Goodbye Peopleâ€¦Â¸Â´ Revived After 10 Years | True | By Richard Eder | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/gsaallocation-target-to-change.html | Gasâ€¦Â¸Â*Allocation Target to Change | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/obituary-1-no-title.html | MORRIS RITTENBERG | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/price-violations-denied-preparing-necessary-data.html | Price Violations Denied | True | By Phillip H. Wiggins | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/a-new-tube-for-london.html | A New Tube | True | By William Borders; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/montreal-bank-purchase.html | Montreal Bank Purchase | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/stationers-sale-of-sex-magzines-causing-bitterness-gestapo-raid.html | Stationer's Sale of Sex Magzines Causing Bitterness | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/mets-behind-swan-defeat-padres-by-43-swans-third-victory.html | Mets, Behind Swan, Defeat Padres by 4â€¦Â¸Â*3 | True | By Michael Strauss | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/the-region-love-canal-cleanup-gets-federal-grant.html | The Region | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/takeover-stocks-up-as-market-slips-more-pressure-on-att.html | Takeover Stocks Up as Market Slips | True | By Vartanig G. Vartan | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/qa.html | Q&A | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/a-key-to-the-future-for-ugandans-restoring-the-nations-moral-fiber.html | A Key to the Future for Ugandans: Restoring the Nation's Moral Fiber | True | By Carey Winfrey; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/dance-machine-benefit-to-have-cavett-as-host.html | Dance Machine Benefit | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/twins-6-blue-jays-3.html | Twins 6, Blue Jays 3 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/president-and-fallows-one-serve-one-return.html | President and Fallcyin: One Serve, One Return | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/murdoch-company-gets-key-role-in-running-of-two-state-lotteries.html | Murdoch Company Gets Key Role In Running of Two State Lotteries | True | By Ari L. Goldman; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/yankees-beaten-in-9th-21-no-jackson-fans-here-bare-sharp-in-first.html | Yankees Beaten In 9th, 2â€¦Â¸Â*1 | True | By Murray Crass; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/ida-carter-90-teacher-fought-ban-on-marriage.html | Ida Carter, 90, Teacher, Fought Ban on Marriage | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/israeli-ship-traverses-suez-canal-first-since-the-nations-founding.html | Associated Press | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/around-the-nation-many-dissident-truckers-resume-deliveries-of.html | Around the Nation | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/world-gold.html | World Gold | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/norton-simon-avis-accord.html | Norton Simon, Avis Accord | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/oil-platform-fire-hurts-workers.html | Oil Platform Fire Hurts Workers | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/johns-hopkins-still-no-1-after-top-lacrosse-duel-hobart-coach-out.html | Johns Hopkins Still No. 1 | True | By John B. Forbes | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/hardie-gramatky-72-writer-and-illustrator-of-little-toot-books.html | Hardie Gramatky, 72; Writer and Illustrator Of â€¦Â¸Â*Little Tootâ€¦Â¸Â´ Books | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/earnings-sperry-rand-net-gains-southern-company-union-oil-company.html | EARNINGS | True | By Clare M. Reckert | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/president-declares-he-expects-russians-to-adhere-to-pact-asserts.html | PRESIDENT DECLARES HE EXPECTS RUSSIANS TO ADHERE TO PACT | True | By Terence Smith; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/dr-thomas-e-tierney-56-dies-was-psychologist-in-manhattan.html | Dr. Thomas E. Tierney, 56, Dies; Was Psychologist in Manhattan | True | | 1979-05-03 0:00 | TX 241778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/topics-natural-law-dams-of-fortune-trading-in-parks-minnows.html | Topics | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/science-library.html | Science Library | True | Walter Sullivan | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/hospitalized-arab-says-israeli-police-beat-him-in-jail-basis-for.html | Hospitalized Arab Says Israeli Police Beat Him in Jail | True | By Jonathan Kandell; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/dance-latin-limelight.html | Dance: â€šÃ„Ã²Latin Limelightâ€šÃ„Ã´ | True | By Jennifer Dunning | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/mel-brooks-to-film-own-version-of-elephant-man-like-gone-with-the.html | Mel Brooks to Film Own Version of â€šÃ„Ã²Elephant Manâ€šÃ„Ã´ | True | By Aljean Harmetz; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/german-car-makers-set-fuel-cut-agree-on-1012-drop-by-1985.html | German Car Makers Set Fuel Cut | True | By John M. Geddes; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/sonny-acres-horse-farm-purchased-for-700000.html | Sonny Acres Horse Farm | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/science-books-for-the-young-are-cited.html | Science Books for the Young Are Cited | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/koch-names-nadel-as-new-head-of-city-personnel-real-managerial.html | Koch Names Nadel as New Head of City Personnel | True | By Maurice Carroll | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/waldheim-sees-chinese-leaders-on-vietnam-tension.html | Waldheim Sees Chinese Leaders on Vietnam Tension | True | By Malcolm W. Browne; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/defensive-lineman-is-top-jet-priority-jefferson-a-name-to-remember.html | Defensive Lineman | True | By William N. Wallace | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/chemistry-of-pain-begins-to-emerge-evidence-suggests-a-paincontrol.html | Chemistry of Pain Begins to Emerge | True | By Harold M. SchmeckJr. | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/taxes-estimating-1979-taxes.html | Taxes | True | Deborah Rankin | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/doctors-say-federal-food-plans-have-slashed-gross-malnutrition.html | Doctors Say Federal Food Plans Have Slashed Gross Malnutrition | True | By Seth S. King Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/money.html | Money | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/regan-urges-albany-not-to-let-the-mta-run-republic-airport.html | Regan Urges Albany Not to Let the M.T.A. Run Republic Airport | True | By Irvin Molotsky | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/challenge-of-kennedy-presidents-annoyance-breaks-out-news-analysis.html | Challenge of Kennedy : President's Annoyance Breaks Out | True | By Hedrick Smith; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/evicted-colony-claims-wildlife-refuge-in-georgia-threat-of.html | Evicted Colony Claims Wildlife Refuge in Georgia | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/business-digest-washington.html | BUSINESS | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/deterring-poisonous-decisions.html | Deterring Poisonous Decisions | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/edper-equities-buys-big-block-of-brascan-woolworth-hearings.html | Edper Equities Buys Big Block of Brascan | True | By Andrew H. Malcolm; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/books-us-musicals-from-1767-till-now.html | Books: U.S. Musicals From 1767 Till Now | True | By Johns. Wilson | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/bacallao-takes-11th-title-in-national-squash-tennis.html | Bacallao Takes 11th Title | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/in-the-nation-solar-here-and-now.html | IN THE NATION | True | By Tom Wicker | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/court-wont-bar-schooldad-budget-move-called-premature-districts-to.html | Court Won't Bar Schoolâ€šÃ„Ã•Aid Budget | True | By Sheila Rule; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/fred-coe-producer-and-director-in-golden-age-of-tv-dies-at-65-was.html | Fred Coe, Producer and Director In â€šÃ„Ã²Golden Ageâ€šÃ„Ã´ of TV, Dies at 65 | True | By Richard F. Shepard | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/the-quiet-ones-from-california-sports-of-the-times-the-press.html | The Quiet Ones From California | True | Steve Cady | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/senator-nunn-sees-us-armslag-peril-lists-steps-that-should-be-taken.html | SENATOR NUNN SEES | True | By Richard Burt; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/talks-continue-as-strike-by-gas-deliverers-looms-some-problems.html | Talks Continue as Strike By Gas Deliverers Looms | True | By Damon Stetson | 1979-05-03 0:00 | TX 241778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/sears-trims-prices-in-catalogue-5-prices-to-farmers-off-1-in-april.html | SEARS TRIMS PRICES IN CATALOGUE 5% | True | By Isadore Barmash | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/for-ecuador-populist-chief-jaime-roldos-aguilera.html | For Ecuador, Populist Chief | True | By Warren Hoge; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/obituary-2-no-title.html | ERIC ERICSON | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/business-records.html | Business Records | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/tv-fallout-from-three-mile-island-on-cbs-reports.html | TV: â€šÃ„Â'Fallout From Three Mile Islandâ€šÃ„Â´ on CBS Reports | True | By John J. O'Connor | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/coleman-expects-heat-pump-to-shine-colemans-heat-pump-recreational.html | Coleman Expects Heat Pump to Shine | True | By William Robbins; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/new-developments-speed-detection-of-lung-diseases-abnormalities.html | New Developments Speed Detection of Lung Diseases | True | By Sylvia Frank | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/comex-silver-futures-climb-by-daily-limit-gold-traders-nervous.html | Comex Silver Futures Climb by Daily Limit | True | By H.j.maidenberg | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/a-hardship-test-that-flunks.html | A Hardship Test That Flunks | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/egyptians-shrug-off-the-arab-boycott-dwarfs-and-madmen-economic.html | Egyptians Shrug Off the Arab Boycott | True | By Christopher S. Wren; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/state-and-jail-guards-at-makebreak-point-in-contract-dickering.html | State and Jail Guards At Makeâ€šÃ„Â'Break Point In Contract Dickering | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/a-return-to-sail-proposed-for-cargo-vessels-return-to-sail-proposed.html | A Return to Sail Proposed for Cargo Vessels | True | By Walter Sullivan | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/child-custody-a-conference-evaluates-the-options-mother-gets-a-head.html | Child Custody: A Conference Evaluates the Options | True | By Nadine Brozan; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/article-1-no-title.html | Associated Press | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/sakharov-asks-release-of-last-3-in-hijacking.html | Sakharov Asks Release Of Last 3 in Hijacking | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/giants-bow-to-phils-41-for-eighth-straight-loss.html | Giants Bow to Phils, 4â€šÃ„Â'1, | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/world-news-briefs-bonn-seizes-10-arabs-suspected-of-terrorist-plans.html | World News Briefs | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/third-ussoviet-talk-in-vienna.html | Third U.Sâ€šÃ„Â'Soviet Talk in Vienna | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/about-new-york-last-chance-at-the-opportunity-shop-about-new-york.html | About New York | True | By Francis X. Clines | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/khomeini-orders-iranian-regime-to-break-relations-with-egypt.html | Khomeini Orders Iranian Regime | True | By John Kifner; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/credit-markets-fed-signals-modest-rate-rise-rates-on-bills-rebound.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/brewers-8-indians-0.html | Brewers 8, Indians 0 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/pope-showing-interest-in-paying-visit-to-israel.html | Pope Showing Interest In Paying Visit to Israel | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/arts-endowment-keeps-aides-past-5year-limit-harsher-view-in.html | Arts Endowment Keeps Aides Past 5â€šÃ„Â'Year Limit | True | By Karen de Witt; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/us-aide-promises-regulatory-review-regulation-costs-detailed.html | U.S. Aide Promises Regulatory Review | True | By Ann Crittenden | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/spot-oil-prices-reported-to-be-rising-higher-surcharge-prevailing.html | Spot Oil Prices Reported to Be Rising | True | By Anthony J. Parisi | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/going-to-work-in-2001.html | Going to Work in 2001 | True | By William W. Vwmpisinger | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/high-court-delays-6-cases-to-fall.html | High Court Delays 6 Cases to Fall | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/pope-picks-vatican-diplomat-as-secretary-of-state-may-accompany.html | Pope Picks Vatican Diplomat as Secretary of State | True | By Paul Hofmann; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/music-liszts-rarely-heard-christus.html | Music: Liszt's Rarely Heard â€šÃ„Â'Christusâ€šÃ„Â´ | True | By Peter G. Davis | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/amtrak-fighting-move-to-cut-service-as-deadline-for-congress-to-act.html | Amtrak Fighting Move to Cut Service As Deadline for Congress to Act Nears | True | By Edward C. Burks; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/dividends.html | Dividends | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/education-games-aid-integration-and-foster-teamwork-part-of-a.html | EDUCATION | True | By Genei. Maeroff | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/charter-in-pact-to-buy-carey-energy-and-get-mideast-crude-oil.html | Charter in Pact to Buy Carey Energy and Get Mideast Crude Oil | True | By Robert J. Cole | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/ibm-chief-attacks-us-on-suit.html | I.B.M. Chief Attacks U.S. on Suit | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/carter-bid-for-new-aid-to-turks-is-opposed-in-senate-committee-more.html | Carter Bid for New Aid to Turks Is Opposed in Senate Committee | True | By Graham Hovey; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/belridge-oil-gets-takeover-bids.html | Belridge Oil Gets Takeover Bids | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/2-nuclear-agency-aides-tell-of-fears-of-meltdown-at-crippled-plant.html | 2 Nuclear Agency Aides Tell of Fears of Meltdown at Crippled Plant | True | By Charles Mohr; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/orioles-8-mariners-7.html | Orioles 8. Mariners 7 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/indonesia-to-lift-oil-price.html | Indonesia to Lift Oil Price | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/market-place-a-complex-airline-battle.html | Market Place | True | Robert Metz | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/letters-language-by-computer.html | Letters | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/as-5-red-sox-4.html | A's 5, Red Sox 4 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/un-condemns-rhodesian-vote-and-urges-maintenance-of-sanctions.html | U.N. Condemns Rhodesian Vote and Urges Maintenance of Sanctions | True | By Kathleen Teltsch; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/violin-elmar-oliveira-prizewinner-the-program.html | Violin: Elmar Oliveira, Prizeâ€šÃ„Â¥Winner | True | By Harold C. Schonberg | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/update-on-other-strikes.html | Updateâ€šÃ„Â²on Other Strikes | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/leading-moderates-desert-labor-party-some-prominent-defectors-back.html | LEADING MODERATES | True | By R. W. Apple Jr.; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/carter-says-charge-by-kennedy-on-oil-is-lot-of-balony-senator-sees.html | CARTER SAYS CHARGE BY KENNEDY ON OIL IS â€šÃ„Â¹LOT OF BALONEYâ€šÃ„Â´ | True | By Martin Tolchin; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/jazz-ellington-in-song.html | Jazz: â€šÃ„Â¹Ellington in Songâ€šÃ„Â´ | True | By Ken Emerson | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/perry-ellis-back-to-college-rainbowstriped-effect-length-is.html | Perry Ellis: Back to College | True | By Bernadine Morris | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/chinese-men-beaten-by-hungary-in-final-overflow-crowd.html | Chinese Men Beaten | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/currency-markets-dollar-climbs-in-tokyo-in-morning-trading-new-york.html | CURRENCY MARKETS | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/clines-and-gross-share-the-mike-berger-award.html | Clines and Gross Share The Mike Berger Award | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/prices-paid-to-farmers-decline-1-overall-average-in-prices-prices.html | Prices Paid To Farmers Decline 1% | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/2-tennesseans-buy-esquire-to-continue-its-tradition-5-months-of.html | 2 Tennesseans Buy Esquire; To Continue Its â€šÃ„Â²Traditionâ€šÃ„Â´ | True | By Charlotte Evans | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/strike-deadline-of-friday-set-by-union-at-uniroyal-injunction-to-be.html | Strike Deadline of Friday Set by Union at Uniroyal | True | By Reginald Stuart; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/education-department-is-backed-by-senate-in-a-victory-for-carter.html | Education Department Is Backed By Senate in a Victory for Carter | True | By Marjorie Hunter; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/three-nominated-in-connecticut-to-public-utility-control-agency.html | Three Nominated in Connecticut To Public Utility Control Agency | True | By Richard L Madden; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/sports-today-baseball-harness-racing-hockey-jaialai.html | Sports Today | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/books-of-the-times-sees-more-deeply.html | Books of TheTimes | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/science-watch-energy-from-peat.html | Science Watch | True | | 1979-05-03 0:00 | TX 241778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/the-city-judge-refuses-to-bar-rent-increases.html | The City | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/mortgages-bought-at-10826-figure.html | Mortgages Bought At 10.826% Figure | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/moroz-describes-jail-moroz-describes-harrowing-years-in-jail.html | Moroz Describes Jail | True | By Selwyn Raab; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/longterm-vision-urged-by-kennedy-in-talk-to-editors-says-vigorous.html | LONGâ€¦Â‚Â"TERM â€¦Â‚Â"VISIONâ€¦Â‚Â' URGED BY KENNEDY | True | By Adam Clymer | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/astros-6-cardinals-5.html | Astros 6, Cardinals 5 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/abc-raises-pierce-to-no-3-post.html | ABC Raises Pierce to No. 3 Post | True | By Les Brown | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/blue-cross-acts-to-cut-cost-of-tests-dropping-benice-policy.html | Blue Cross Acts to Cut Cost of Tests | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/morocco-is-feeling-stress-of-war-and-labor-unrest.html | Morocco Is Feeling Stress of War and Labor Unrest | True | By James M. Markham; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/cubanexile-tour-agency-chief-dies-of-gun-wound-in-san-juan.html | Cubanâ€¦Â‚Â"Exile Tour Agency Chief Dies of Gun Wound in San Juan | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/news-summary-international.html | News Summary | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/express-postal-service-blocked-by-us-judge.html | Express Postal Service Blocked by U.S. Judge | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/indicators-off-in-march-unit-labor-costs-are-up-at-163-annual-rate.html | Indicators Off in March | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/senator-talmadge-rebuts-charges-before-ethics-panel-takes-offensive.html | Senator Talmadge Rebuts Charges Before Ethics Panel | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/president-meets-with-ford.html | President Meets With Ford | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/television.html | Television | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/us-is-water-polo-victor.html | U.S. Is Water Polo Victor | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/morgan-guaranty-raises-broker-rate.html | Morgan Guaranty Raises Broker Rate | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/male-registration-for-a-draft-gains-house-subcommittee-adopts-bill.html | MALE REGISTRATION FOR A DRAFT GAINS | True | By Bernard Weinraub; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/michael-mikolayunas-ucla-football-aide.html | Michael Mikolayunas, U.C.L.A. Football Aide | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/fans-are-avid-for-islanderranger-renewal-tonight-its-tough-on-the.html | Fans Are Avid for Islanderâ€¦Â‚Â"Ranger Renewal Tonight | True | By Gerald Eskenazi | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/the-doctors-world-the-doctors-world.html | The Doctor's World | True | By Lawrence K. Altman M.D. | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/film-gouveia-brazil-folklore-ambiguous-industrialist.html | Film: â€¦Â‚Â'Gouveia,â€¦Â‚Â' Brazil Folklore | True | By Janet Maslin | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/negligence-is-cited-on-leukemia-study-edhew-chief-says-he-didnt-get.html | NEGLIGENCE IS CITED | True | By Diane Henry; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/2-sides-consider-a-plan-to-settle-building-dispute-union-landlords.html | 2 Sides Consider A Plan to Settle Building Dispute | True | By Robin Herman | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/quarterback-best-in-nfl-draft-giants-expected-to-pick-thompson.html | Quarterback Best | True | By Michael Katz | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/theater-loudspeaker-political-gimmickry.html | Theater: â€¦Â‚Â'Loudspeakerâ€¦Â‚Â' | True | By Thomas Lask | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/developer-with-alleged-mob-ties-investing-millions-in-atlantic-city.html | Developer With Alleged Mob Ties Investing Millions in Atlantic City | True | By Donald Janson; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/carey-joining-koch-in-convention-site-bid-new-york-political-notes.html | Carey Joining Koch in Convention Site Bid | True | By Frank Lynn | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/infants-delight-in-their-first-spring.html | Infants Delight in Their First Spring | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/business-people-new-kodak-quarterback-in-berkey-litigation.html | BUSINESS PEOPLE | True | | 1979-05-03 0:00 | TX 241778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/reporters-notebook-the-visiting-bosses.html | Reporter's Notebook: The Visiting Bosses | True | By Deirdre Carmody | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/dr-martin-clyman-an-obstetrician-65-won-award-in-1955-for-research.html | DR. MARTIN CLYMAN, AN OBSTETRICIAN, 65 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/high-court-bars-a-tax-averting-a-trade-war-high-court-bars-a-tax.html | High Court Bars a Tax, Averting a Trade War | True | By Linda Greenhouse, Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/for-proabortion-group-an-aggressive-new-campaign-i-hear-from-the.html | For Proâ€šÃ„Â°Abortion Group, an â€šÃ„Â¿Aggressive New Campaignâ€šÃ„Â´ | True | By Leslie Bennetts; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/lung-diseases-in-women-rise-with-smoking.html | Lung Diseases In Women Rise With Smoking | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/police-captain-facing-departmental-charges-in-incident-at-grocery.html | Police Captain Facing Departmental Charges In Incident at Grocery | True | By Leonard Buder | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/rangers-8-royals-7.html | Rangers 8, Royals 7 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/bridge-mrs-weis-team-is-victor-in-grand-national-playoff.html | Bridge: | True | By Alan Truscott | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/new-york-relief-found-to-slight-hispanic-cases-us-reports.html | New York Relief Found to Slight Hispanic Cases | True | By Peter Kihss | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/carter-proclaims-fathers-day.html | Carter Proclaims Father's Day | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/sigmund-sommer-62-real-estate-dealer-owner-of-highrise-apartments.html | SIGMUND SOMMER,62, REAL ESTATE DEALER | True | By Al Harvin | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/at-t-sued-by-mci-on-longdistance-issue-other-companies-named.html | A.T.& | True | By Ernest Holsendolph; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/bribery-and-soupy-sewer-pipe-charged-in-suffolk.html | Bribery and 'soupy'â€šÃ„Â´ Sewer Pipe Charged in Suffolk | True | By Frances Cerra; Special to The New York Times | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/35-million-loan-is-asked-for-3d-tunnel-members-visit-tunnel.html | $35 Million Loan Is Asked for 3d Tunnel | True | By Anna Quindlen | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/ginzburg-depressed-exilo-rejected-previously-ginzburg-says-he-feels.html | Ginzburg Depressed | True | By Linda Charlton | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/who-sneaked-the-moliere-into-sweeney-todd.html | Who Sneaked the Mohâ€šÃ„Â®re Into 'sweeney Toddâ€šÃ„Â'? | True | Walter Kerr | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/expos-8-dodgers-4.html | Expos 8, Dodgers 4 | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/supreme-court-roundup-stiffer-proof-of-mental-illness-demanded-for.html | Supreme Court Roundup | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/about-education-the-arts-termed-one-of-the-basics.html | About Education | True | By Fred M. Hechinger | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/egypt-to-buy-7-planes.html | Egypt to Buy 7 Planes | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/diversifying-its-portfolio-has-paid-off-contrast-in-strategy.html | Diversifying Its Portfolio Has Paid Off | True | By Karen W. Arenson | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/guild-committee-backs-accord-with-the-times.html | Guild Committee Backs Accord With The Times | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/letters-how-to-devastate-antitrust-enforcement-supreme-court-words.html | Letters | True | R. H. Howe | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/notes-on-people-medical-graduates-choose-hawkey-e-as-speaker.html | Notes on People | True | | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-01 | 1979-05-01 | https://www.nytimes.com/1979/05/01/archives/advertising-regional-magazines-home-base-world-listening-post-for.html | Advertising | True | Philip H. Dougherty | 1979-05-03 0:00 | TX 241778 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/japan-to-aid-4-us-institutions.html | Japan to Aid 4 U.S. Institutions | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/tv-ratings.html | TV RATINGS | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/credit-markets-treasury-10year-notes-show-yield-of-937.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/radio-music.html | Radio | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/inadequate-welfares-wider-costs.html | Inadequate Welfare's Wider Costs | True | By Louis Levitt | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/negotiators-to-settle-all-arms-pact-issues-before-a-summit-talk.html | Negotiators to Settle All Arms Pact Issues Before a Summit Talk | True | | 1979-05-01 0:00 | TX 232999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/music-wattss-emperor.html | Music: Watts's â€šÃ„¿Emperorâ€šÃ„¿ | True | By Donal Henahan | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/plum-island-scientists-discover-antiserums-for-a-feared-disease.html | Plum Island Scientists Discover Antiserums for a Feared Disease | True | By Irvin Molotsky | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/article-1-no-title.html | Article 1 â€šÃ„® No Title | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/basically-bach-fete-set-for-june-1122.html | â€šÃ„¿Basically Bachâ€šÃ„¿ Fete Set for June 11â€šÃ„¿22 | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/japanese-devouring-novels-about-invasion-by-russians-success.html | Japanese Devouring Novels About Invasion by Russians | True | By Henry Scott Stokes; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/postal-service-is-cleared-for-sameday-delivery.html | Postal Service Is Cleared For Sameâ€šÃ„¿Day Delivery | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/money.html | Money | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/kitchen-equipment-gas-vs-electricity.html | Kitchen Equipment | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/quebec-liberal-chief-wins-a-vote.html | Quebec Liberal Chief Wins a Vote | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/ohio-village-evacuated-in-fire.html | Ohio Village Evacuated in Fire | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/americans-appeal-to-argentina-to-let-detained-editor-visit-us.html | Americans Appeal to Argentina To Let Detained Editor Visit U.S. | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/economic-scene-now-slow-is-beautiful.html | Economic Scene | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/song-ann-cartercox.html | Song: Ann Carterâ€šÃ„¿Cox | True | By Donal Henahan | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/talmadge-aides-concede-questionable-accounting.html | Talmadge Aides Concede Questionable Accounting | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/legislators-role-mulled-by-starrett-a-family-matter.html | Legislator's Role Mulled By Starrett | True | By Robert J. Cole | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/samuel-orlinick-scholar-dealer-in-rare-books-and-manuscripts.html | Samuel Orlinick, Scholar, Dealer In Rare Books and Manuscripts | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/citicorp-notes-higher.html | Citicorp Notes Higher | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/felkers-losing-race-with-red-ink-at-esquire-felkers-race-with-red.html | Felker's Losing Race With Red Ink at Esquire | True | By N. R. Kleinfield | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/car-production-lagged-in-april.html | Car Production Lagged in April | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/the-un-today.html | The U.N. Today | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/vance-bids-the-us-adjust-to-new-era-he-and-brzezinski-counter.html | VANCE BIDS THE U.S. ADJUST TO NEW ERA | True | By Bernard Gwertzman; special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/miller-calls-rate-action-no-switch-fed-chief-all-but-confirms-a.html | Miller Calls Rate Action No Switch | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/merrill-lynch-sees-a-recession-soon.html | Merrill Lynch Sees | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/angry-vietnam-veterans-form-group-to-spur-jobs-working-with.html | Angry Vietnam Veterans Form Group to Spur Jobs | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/when-a-state-goes-insane.html | When a State Goes insane | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/commodities-sharp-drop-for-copper-sets-off-sales-of-silver.html | COMMODES | True | By H. J. Maidenberg | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/rangers-defeat-islanders-by-31-take-21-edge-wide-margin-in-shots.html | Rangers Defeat Islanders by 3â€šÃ„¿1, Take 2â€šÃ„¿1 Edge | True | By Parton Keese | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/seoul-will-buy-rice-from-us.html | Seoul Will Buy Rice From U.S. | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/moon-church-charged-by-sec-in-bank-case.html | Moon Church Charged By S.E.C. in Bank Case | True | By Judith Miller; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/the-region-switching-failure-blamed-in-rail-crash.html | The Region | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/cluster-of-new-tory-stars-will-brighten-partys-future-tories-of-the.html | Cluster of New Tory Stars Will Brighten Party's Future | True | By R. W. Apple Jr.; Special to the New York Times | 1979-05-01 0:00 | TX 232999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/three-in-family-die-in-fire.html | Three in Family Die in Fire | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/pact-with-mobil-averts-walkout-other-talks-set-union-asserts.html | Pact With Mobil Averts Walkout; Other Talks Set | True | By David Bird | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/ayatollah-on-khomeinis-council-is-slain-by-islamic-guerrilla-band.html | Ayatollah on Khomeini's Council Is Slain by Islamic Guerrilla Band | True | By John Kifner; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/australia-beats-canada-in-federation-cup-tennis.html | Australia Beats Canada In Federation Cup Tennis | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/careers-purchasing-agents-are-in-demand.html | Careers | True | Elizabeth M. Fowler | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/best-buys-computers-and-supermarkets.html | Best Buys | True | Patricia Wells | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/a-pitch-for-good-music.html | A Pitch for Good Music | True | By Reed Browning | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/bangor-agrees-to-stock-option.html | Bangor Agrees To Stock Option | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/continental-oil-becomes-conoco.html | Continental Oil | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/kennedy-meets-carter-then-repeats-critique.html | Kennedy Meets Carter, Then Repeats Critique | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/us-steel-building-plan-backed-problems-with-steel-operations.html | U.S. Steel Building Plan Backed | True | By Agis Salpukas; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/three-counties-to-sell-home-mortgage-bonds.html | Three Counties to Sell Home Mortgage Bonds | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/sears-case-sharpens-price-guide-revenue-return-is-made-explicit.html | Sears Case Sharpens Price Guide | True | By Edward Cowan; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/where-derby-favorite-was-born-sports-of-the-times.html | Where Derby Favorite Was Born | True | Red Smith | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/charities-plan-an-organized-challenge-to-monopoly-of-united-way.html | Charities Plan an Organized Challenge to â€šÃ¹Monopolyâ€šÃ¸Â´ of United Way | True | By William K. Stevens; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/earnings-gains-at-ltv-are-led-by-improved-performance-of-steel.html | EARNINGS | True | By Clare M. Reckert | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/business-people-abbotts-new-chief-takes-familiar-path.html | BUSINESS PEOPLE | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/house-defeats-attempt-to-revive-urban-aid-program.html | House Defeats Attempt to Revive Urban Aid Program | True | By Warren Weaver Jr.; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/letters-what-it-takes-to-unsnarl-new-york-city-for-subway-safety-on.html | Letters | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/3-rights-groups-aid-a-colony-of-blacks-help-families-who-charge.html | 3 RIGHTS GROUPS AID A COLONY OF BLACKS | True | By Thomas A. Johnson | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/sanjay-gandhi-arrested-with-backers-at-protest.html | Sanjay Gandhi Arrested With Backers at Protest | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/about-real-estate-unused-incinerator-picked-as-site-for-queens.html | About Real Estate | True | By Alan S. Oser | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/theyre-still-wild-about-harrys-theyre-still-just-wild-about-harrys.html | They're Still Wild About Harry's | True | By Susan Heller Anderson | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/china-is-said-to-threaten-vietnam-with-new-war-over-provocations.html | China Is Said to Threaten Vietnam With New War Over â€šÃ¹Provocationsâ€šÃ¸Â´ | True | By Malcolm W. Browne; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/discoveries-bags-belts-and-colors.html | DISCOVERIES | True | Angela Taylor | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/resurgent-fiedler-opens-50th-season-underwent-brain-surgery.html | Resurgent Fiedler Opens 50th Season | True | By Michael Knight; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/about-new-york-a-perfect-day-to-become-an-american.html | About New York | True | By Francis X. Clines | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/reorganization-plan-for-us-foreign-aid-is-criticized-as-weak.html | Reorganization Plan For U.S. Foreign Aid Is Criticized as Weak | True | By Graham Hovey; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/the-contest-of-college-cheating.html | The Contest of College Cheating | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/qa-gum-drop-cake.html | Q&A | True | Mary Wagner | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/stage-world-of-the-blind.html | Stage: World of the Blind | True | By Mel Gussow | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/theater-an-antony-in-spanish-and-english.html | Theater: An â€šÃ¹Antonyâ€šÃ¸Â´ In Spanish and English | True | By Thomas Lask | 1979-05-01 0:00 | TX 232999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/the-wellspent-dollar-good-food-for-less-you-can-prepare-fine-dishes.html | The Wellâ€šÃ„Ã´Spent Dollar: Good Food For Less | True | By Craig Claiborne | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/company-news-jacuzzi-officials-back-offer-from-textron-fairchild.html | COMPANY NEWS | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/us-aides-say-coast-company-sold-pakistan-atom-plant-units.html | U. S. Aides Say Coast Company Sold Pakistan Atom Plant Units | True | By Richard Burt; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/foods-that-invite-a-bit-of-sinful-excess-chevre-cheeses-shitake.html | Foods That Invite a Bit of Sinful Excess | True | By Mimi Sheraton | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/march-gain-in-orders-leads-1979-disputed-by-economists-new-factory.html | March Gain In Orders Leads 1979 | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/smithtown-gop-leader-is-arraigned-smithtown-republican-arraigned.html | Smithtown G.O.P. Leader Is Arraigned | True | By Frances Cerra; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/yanks-score-128-in-11th-john-is-victor-yanks-win-128-in-11th.html | Yanks Score, 12â€šÃ„Ã´8, in 11th | True | By Murray Crass; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/work-break-play-break.html | Work Break, Play Break | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/bus-strike-begun-in-gary-ind.html | Bus Strike Begun in Gary, Ind. | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/private-lives.html | Private Lives | True | John Leonard | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/stocks-off-sharply-on-london-board.html | Stocks Off Sharply On London Board | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/world-news-briefs-uganda-plans-new-army-and-a-rebuilt-police-force.html | World News Briefs | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/limited-participation-subject-of-criticism.html | Limited Participation Subject of Criticism | True | By Neil Amdur | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/currency-shifts-cut-nestle-net.html | Currency Shifts Cut Nestle Net | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/edper-buys-more-stock-in-brascan-restraining-order-obtained-edper.html | Edper Buys More Stock In Brascan | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/rca-expects-sharp-dip-in-nbcs-1979-earnings-rca-expects-nbc-dip.html | RCA Expects Sharp Dip In NBC's 1979 Earnings | True | By Peters. Schuyten | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/personal-health-hemorrhoids-can-be-relieved-by-relatively-simple.html | Personal Health | True | Jane E. Brody | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/soviet-military-units-reappear-in-may-day-parade-military-unit-in.html | Soviet Military Units Reappear in May Day Parade | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/male-breakthrough-in-sports.html | Male Breakthrough in Sports | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/young-visits-papua-new-guinea.html | Young Visits Papua New Guinea | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/tv-oldfashioned-romance-on-cbs.html | TV: Oldâ€šÃ„Ã´Fashioned Romance on CBS | True | By John J. O'Connor | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/mr-carter-in-concrete.html | Mr. Carter in Concrete | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/altered-south-africa-union-laws-could-aid-blacks-equal-pay-for.html | Altered South Africa Union Laws Could Aid Blacks | True | By John F. Burns; Special to the New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/chile-arrests-hundreds-at-rallies.html | Chile Arrests Hundreds at Rallies | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/stage-misanthrope-into-the-french-mind.html | Stage: â€šÃ„Ã¹Misanthropeâ€šÃ„Ã´ | True | By Richard Eder | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/dow-up-slightly-as-volume-expands-big-board-volume-expands-foster.html | Dow Up Slightly as Volume Expands | True | By Vartanig G. Vartan | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/dividends.html | Dividends | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/silurian-award-to-blum-and-buder-of-the-times.html | Silurian Award to Blum And Buder of The Times | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/sevareid-days-of-reflection-sevareid-days-of-reflection.html | Sevareid: Days Of Reflection | True | By Nan Robertson | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/market-place-hedge-on-rise-in-oil-prices.html | Market Place | True | Robert Metz | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/vicente-geigel-polanco-76-dies-puerto-rican-writer-and-lawyer.html | Vicente Geigel Polanco, 76, Dies; Puerto Rican Writer and Lawyer | True | | 1979-05-01 0:00 | TX 232999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/bridge-failure-to-think-out-play-costs-a-declarer-a-slam-south-wins.html | Bridge: | True | By Alan Truscott | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/central-soya-purchase.html | Central Soya Purchase | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/yale-provost-resigns-after-dispute-over-cost-of-renovating-home.html | Yale Provost Resigns After Dispute Over Cost of Renovating Home | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/saudis-leadership-attacked-by-sadat-he-charges-pressure-and-payoffs.html | SAUDISâ€™ LEADERSHIP ATTACKED BY SADAT | True | By Christopher S. Wren; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/chile-workers-unable-to-strike-may-quit-inflation-is-lowered-a.html | Chile Workers, Unable to Strike, May Quit | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/chess-a-changed-karpov-freer-more-open-to-exploration-passivity.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/sports-today.html | Sports Today | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/television-gets-first-look-at-a-jersey-trial-initial-reaction.html | Television Gets First Look at a Jersey Trial | True | ByDonald Janson; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/sale-to-brazil-to-be-studied.html | Sale to Brazil to Be Studied | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/the-city-new-bus-peace-bid.html | The City | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/advertising-magazine-is-digest-of-reading-cbss-sport-score-enters.html | Advertising | True | Philip H. Dougherty | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/the-flip-side-of-inflation-the-flip-side-of-inflation.html | The Flip | True | By Lawrence Van Gelder | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/state-tax-investigator-kills-robbery-suspect-in-shootout-on-a-roof.html | State Tax Investigator Kills Robbery Suspect. In Shootout on a Roof | True | By Peter Kihss | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/business-records.html | Business Records | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/60minute-gourmet-omelettes-a-la-reine-creamed-chicken-omelets.html | 60â€‘Minute Gourmet | True | By Pierre Franey | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/dollar-advances-sharply-in-active-tokyo-trading-dollar-strengthens.html | Dollar Advances Sharply In Active Tokyo Trading | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/muskie-in-brussels-for-talks.html | Muskie in Brussels for Talks | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/news-of-the-theater-sargent-to-film-his-knockout-live-women-as.html | News of the Theater | True | By Carol Lawson | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/a-hot-line-grows-cold-after-the-business-day.html | A Hot Line Grows Cold After the Business Day | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/one-flight-above-congeniality-rules-rangers-turn-to-buy-one-debt.html | One Flight Above, Congeniality Rules | True | By Gerald Eskenazi | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/raymond-bowers-dies-at-51-in-fall-upstate-was-cornell-professor.html | Raymond Bowers Dies At 51 in Fall Upstate; Was Cornell Professor | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/washington-george-bush-for-president.html | WASHINGTON George Bush for President? | True | By James Reston | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/indian-point-nuclear-crisis-plans-stir-confusion-and-disagreement.html | Indian Point Nuclear Crisis Plans Stir Confusion and Disagreement | True | By Richard Severo; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/bush-with-a-promise-of-candor-declares-his-gop-candidacy-strives.html | Bush, With a Promise Of â€˜Candorâ€™ Declares His G.O.P. Candidacy | True | By Adam Clymer; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/national-fights-merger-review.html | National Fights Merger Review | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/foreign-affairs-the-poisoned-shamrock.html | FOREIGN AFFAIRS The Poisoned Shamrock | True | By John Midgley | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/state-senate-approves-a-deathpenalty-bill.html | State Senate Approves A Deathâ€‘Penalty Bill | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/inexpensive-recipes-they-call-for-prudent-shopping-swiss-steak.html | Inexpensive Recipes: They Call for Prudent Shopping | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/wine-talk-the-burgundy-wine-scandal.html | Wine Talk | True | Frank J. Prial | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/new-muse-museum-to-honor-9-blacks.html | New Muse Museum To Honor 9 Blacks | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/house-unit-rejects-gas-rationing-but-panel-votes-to-send-carter.html | House Unit Rejects Gas Rationing | True | By Richard Halloran; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/new-zealand-students-attacked.html | New Zealand Students Attacked | True | | 1979-05-01 0:00 | TX 232999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/state-emergency-plan-study-urged.html | State Emergency Plan Study Urged | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/cancer-is-reported-in-lab-animals-exposed-to-drugs-used-by-millions.html | Cancer Is Reported in Lab Animals Exposed to Drugs Used by Millions | True | By Richard D. Lyons; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/kennecott-to-pay-curtisswright.html | Kennecott to Pay Curtissâ€šÃ„Â·Wright | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/canada-chess-meet-barring-korchnoi-three-russians-seven-others.html | Canada Chess Meet Barring Korchnoi | True | By Robert Byrne; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/kennedy-broadens-truck-bill-deregulation-sought-in-steps.html | Kennedy Broadens Truck Bill | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/military-draft-an-issue-that-doesnt-fade-news-analysis.html | Military Draft: An Issue That Doesn't, Fade | True | By Drew Middleton | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/business-digest-washington-companies-the-economy-markets.html | BUSINESS Digest | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/a-spring-shower-for-rockefeller-center.html | A Spring Shower for Rockefeller Center | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/dining-out-far-from-mott-st.html | Dining Out, Far From Mott St. | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/chief-of-army-reported-selected-by-carter-over-18-high-generals.html | Chief of Army Reported Selected By Carter Over 18 High Generals | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/jury-unable-to-reach-verdict-in-davis-murder-trial.html | Jury Unable to Reach Verdict in Davis Murder Trial | True | By Joseph B. Treaster | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/carter-and-ohira-to-meet-today-nations-plan-to-resolve-dispute.html | Carter and Ohira to Meet Today | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/books-of-the-times-gorgeous-genius-for-hope.html | Books of The Times | True | By Anatole Broyard | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/wisconsin-backs-amendment.html | Wisconsin Backs Amendment | True | By Winston Williams | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/cardboard-makers-to-pay-300-million-to-end-pricing-suit-settlement.html | CARDBOARD MAKERS TO PAY $300 MILLION TO END PRICING SUIT | True | By Winston Williams | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/ny-horse-aiming-for-derby-first-not-deterred-by-a-scar-ny-horse.html | N.Y. Horse Aiming for Derby First | True | By Steve Cady; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/buildings-walkout-is-over-and-pickup-of-garbage-starts-some-back-to.html | BUILDINGS WALKOUT IS OVER AND PICKUP OF GARBAGE STARTS | True | By Damon Stetson | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/mitsubishi-plastics-fined-in-celanese-secrets-case-guilty-plan-on.html | Mitsubishi Plastics Fined In Celanese Secrets Case | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/trade-a-key-topic-basic-trend-in-trade.html | Trade a Key Topic | True | By Tracy Dahl; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/man-is-awarded-1600-a-month-in-alimony-case-first-big-settlement.html | Man Is Awarded $1,600 a Month In Alimony. Case | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/dow-jones-buys-out-information-service.html | Dow Jones Buys Out Information Service | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/wrightsmans-give-met-2-old-master-paintings-the-elongation-is-there.html | Wrightsmans Give Met 2 Old Master Paintings | True | By John Russell | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/ballet-the-seldom-seen-enliven-fundraiser.html | Ballet: The Seldom Seen Enliven Fundâ€šÃ„Â·Raiser | True | By Anna Kisselgoff | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/califano-plans-a-drive-against-problem-drinking.html | Califano Plans a Drive Against â€šÃ„Â·Problem Drinkingâ€šÃ„Â· | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/mcenroe-routs-alexander.html | McEnroe Routs Alexander | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/around-the-nation-abductors-seize-and-shoot-supermarket-chief-and.html | Around the Nation | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/lift-the-cap-on-hunger-spending.html | Lift the Cap on Hunger Spending | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/notes-on-people-lewis-rudin-gets-an-honorary-british-title-a-frank.html | Notes on People | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/three-different-american-fashion-looks.html | Three Different American Fashion Looks | True | By Bernadine Morris | 1979-05-01 0:00 | TX 232999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/garbage-still-a-problem-as-buildings-strike-ends-1515-buildings.html | Garbage Still a Problem As Buildings Strike Ends | True | By Robin Herman; Special to the New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/curbs-on-utilities-advertising-upheld-by-state-court-further.html | Curbs on Utilities' Advertising Upheld by State Court | True | By Tom Goldstein | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/florida-gas-now-trenex.html | Florida Gas Now Trenex | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/study-suggests-readers-want-newspapers-that-care-12-groups-of.html | Study Suggests Readers Want Newspapers That â€šÃ„Â²Careâ€šÃ„Â´ | True | By Deidre Carmody | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/obituary-1-no-title.html | CHARLES TRYNIN | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/national-gallery-london-admits-picasso-matisse.html | National Gallery, London, â€šÃ„Â²Admitsâ€šÃ„Â´ Picasso, Matisse | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/padres-surge-in-7th-topples-mets-by-105-3run-clout-by-flynn-cubs-5.html | Padresâ€šÃ„Â´ Surge in 7th;Topples Mets by 10â€šÃ„Â*5 | True | By Michael Strauss | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/2-dissidents-lunch-with-koch-and-see-a-union-demonstration-a.html | 2 Dissidents Lunch With Koch And See a Union Demonstration | True | By Maurice Carroll | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/television.html | Television | True | | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/metropolitan-diary-to-womans-lib-diamond-roughs-sweden-bans.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/bruins-win-21-cut-canadien-lead-to-21-bruins-top-canadiens-trail-21.html | Bruins Win, 2â€šÃ„Â*1 | True | By Deane McGowen; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/nbc-cbs-release-schedules-for-fall-cbs-opts-for-stability.html | NBC, CBS Release Schedules for Fall | True | By Eric Pace | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-02 | 1979-05-02 | https://www.nytimes.com/1979/05/02/archives/sonics-top-suns-in-western-opener-10893.html | Sonics Top Suns in Western Opener, 108â€šÃ„Â*93 | True | By Malcolm Moran; Special to The New York Times | 1979-05-01 0:00 | TX 232999 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/4-demonstrators-arrested-at-georgia-wildlife-refuge-prayer-and.html | 4 Demonstrators Arrested at Georgia Wildlife Refuge | True | By Thomas A. Johnson; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/wayne-has-operation-for-an-intestinal-block.html | Wayne Has Operation For an Intestinal Block | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bomb-in-the-mail-kills-an-official-in-south.html | Bomb in the Mail Kills An Official in South | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/new-sensors-tracked-cloud-of-radioactivity-experimental-computer.html | New Sensors Tracked Cloud of Radioactivity | True | By Peter Kihss | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/defense-of-johnsons-keys-sonic-victory-sonics-box-score.html | Defense of Johnsons Keys Sonic Victory | True | By Malcolm Moran; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/commodities-grain-and-soybeans-up-on-badweather-reports.html | COMIODMES | True | By H.j. Maidenberg | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/home-improvement-to-use-plywood-properly-select-the-right-type-and.html | Home Improvement | True | Bernard Gladstone | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/hers.html | Hers | True | Lucienne S. Bloch | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/auto-dispute-unresolved.html | Auto Dispute Unresolved | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/events-theater.html | Events | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/caesars-world-splits-stock-3-for-1.html | Caesars World Splits Stock 3 for 1 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/houston-angels-win-title-in-womens-basketball.html | Houston Angels Win Title In Women's Basketball | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/delacorte-gives-gift-to-city.html | Delacorte Gives Gift to City | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/auditors-approve-fuquas-77-results.html | Auditors Approve Fuqua's â€šÃ„Â´77 Results | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/publisher-of-new-times-agrees-to-refunds-recollections-differ.html | Publisher of New Times Agrees to Refunds | True | By Ralph Blumenthal | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/screen-king-trainer-sees-stretch-success-from-out-of-nowhere.html | Screen King Trainer Sees Stretch Success | True | By Steve Cady; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/the-region-reduction-is-urged-in-phonerate-bid.html | The Region | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/jurist-faces-top-virginia-court-in-rights-violations-stiff-jail.html | Jurist Faces Top Virginia Court in Rights Violations | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/national-offer-raised-by-pan-am-50share-bid-matches-eastern-pan-am.html | National Offer Raised by Pan Am | True | By Winston Williams | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/edpers-bid-is-criticized-by-chairman-of-brascan-securities-law.html | Edper's Bid is Criticized By Chairman of Brascan | True | | 1979-05-07 0:00 | TX 301025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/china-warns-of-loves-pitfalls.html | China Warns of Love's Pitfalls | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/stacks-of-garbage-await-removal-as-building-staffs-go-back-on-job.html | Stacks of Garbage Await Removal As Building Staffs Go Back on Job | True | By Charlotte Evans | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/sculptors-search-for-the-perfect-log.html | Sculptors Search For the Perfect Log | True | By Roslyn Siegel | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/books-of-the-times.html | Books of The Times | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/us-wins-in-water-polo.html | U.S. Wins in Water Polo | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/when-the-school-is-the-second-parent-school-as-the-second-parent.html | When the School Is the Second Parent | True | By Sue Mitienthal | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/piano-richard-goode.html | Piano: Richard Goode | True | By John Rockwell | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/screen-age-of-medici-trilogy-by-rossellinifirst-family-of-florence.html | Screen: 'Age of Medici,' Trilogy by Rossellini:First Family of Florence | True | By Vincent Canby | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/calendar-of-events-energy-and-antiques.html | Calendar of Events: Energy and Antiques | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/us-lists-guidelines-for-linking-rights-concern-to-foreign-policy.html | U.S. Lists Guidelines for Linking Rights Concern to Foreign Policy | True | By Graham Hovey; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/fostercare-revisions-urged-by-2.html | Fosterâ€š Â„Â²Care Revisions Urged by 2 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/south-africa-to-grant-union-rights-to-many-blacks-many-will-be.html | South Africa to Grant Union Rights to Many Blacks | True | By John F. Burns; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/editors-debate-support-for-magazine-on-bomb-article-supreme-court.html | Editors Debate Support for Magazine on Bomb Article | True | By Deirdre Carmody | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/india-rejects-soviet-aplant-offer-plant-was-planned-for-gujarat.html | India Rejects Soviet Aâ€šÂ„Â²Plant Offer | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/essay-transparent-fig-leaf.html | ESSAY | True | By William Safire | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ousted-leader-of-ghana-released-from-custody.html | Ousted Leader of Ghana Released From Custody | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/film-japans-animations-bizarre-preoccupations.html | Film: Japan's Animations | True | By Janet Maslin | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/pension-law-curb-is-sought-coalition-wages-lobbying-battle-marshall.html | Pension Law Curb Is Sought | True | By Judith Miller; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/greeces-reentry-into-nato-snagged-efforts-reported-floundering-over.html | GREECE'S REâ€šÂ„Â²ENTRY INTO NATO SNAGGED | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/justice-dept-seeks-a-loosening-of-requirments-on-speedy-trials.html | Justice Dept. Seeks a Loosening Of Requirments on Speedy Trials | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/accord-on-solar-energy.html | Accord on Solar Energy | True | By Elizabeth M. Fowler | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/prison-strike-optimism-is-not-apparent-on-si.html | Prison Strike Optimism Is Not Apparent on S.I. | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/qa.html | Q & | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/banktakeover-bill-puts-state-board-in-control-foreigntakeover.html | Bankâ€šÂ„Â²Takeover Bill Puts State Board in Control | True | By Robert A. Bennett | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/advertising-new-york-magazine-optimistic-bell-scotch-bid-to-broaden.html | Advertising | True | Philip H. Dougherty | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/thermostat-curb-passed-by-senate-move-to-bar-oil-decontrol-loses.html | Thermostat Curb Passed By Senate | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/for-octavio-paz-a-solitude-of-his-own-as-a-political-rebel-marxism.html | For Octavio Paz, a Solitude of His Own as a Political Rebel | True | By Alan Riding; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/kamerschen-will-lead-max-factor.html | Kamerschen Will Lead Max Factor | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/doctors-in-china-are-said-to-rebuild-a-mans-hand-no-success-in-us.html | Doctors in China Are Said to Rebuild a Man's Hand | True | By Fox Butterfield; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/surprises-hinted-in-nfl-draft-defensive-players-in-demand.html | Surprises Hinted in N.F.L. Draft | True | By William N. Wallace | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/religious-coalition-calls-for-a-halt-to-nuclear-power-and-arms-race.html | Religious Coalition Calls for a Halt to Nuclear Power and Arms Race | True | By Kenneth A. Briggs | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/posner-unit-buys-stake-in-gypsum.html | Posner Unit Buys Stake in Gypsum | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/radio.html | Radio | True | | 1979-05-07 0:00 | TX 301025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/insider-reports-for-exchanges-new-york-exchange-american-exchange.html | Insider Reports for Exchanges | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/us-tries-to-stay-out-of-dispute-between-egypt-and-saudi-arabia-us.html | U.S. Tries to Stay Out of Dispute Between Egypt and Saudi Arabia | True | By Bernard Gwertzman; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/new-marine-chief-confirmed.html | New Marine Chief Confirmed | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/otb-contract-vote-confirmed.html | OTB Contract Vote Confirmed | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/john-henry-willenbrok-81-dies-a-longtime-real-estate-lawyer.html | John Henry Willenbrok, 81, Dies; A Longtime Real Estate Lawyer | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/mayor-of-houston-defends-6000-loan-denies-money-for-gambling-debts.html | MAYOR OF HOUSTON DEFENDS $6,000 LOAN | True | By John M. Crewdson; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/a-glorious-day-in-may.html | A Glorious Day in May | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/letter-on-the-beef-boycott-the-consumer-needs-a-weapon.html | Letter: On the Beef Boycott | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bing-devine-switches-to-football-cardinals.html | Bing Devine Switches To Football Cardinals | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/business-records.html | Business Records | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/black-stage-fete-opens-by-vinnette-carroll.html | Black Stage Fete Opens | True | By Thomas Lask | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ayatollahs-killing-sends-chill-through-iran-leaders-bloodstains-on.html | Ayatollah's Killing Sends Chill Through Iran Leaders | True | By John Kifner; Special to the New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/cbs-radio-will-resume-college-bowl-on-june-30.html | CBS Radio Will Resume â€šÃ„Â²College Bowlâ€šÃ„Â´ on June 30 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ryan-of-angels-beats-yanks-10-guidry-now-22.html | Ryan of Angels Beats Yanks, 1â€šÃ„Â²0 | True | By Murray Chass; Special to the New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ballet-miss-van-hamel-as-the-sleeping-beauty.html | Ballet: Miss van Hamel As the Sleeping Beauty | True | By Jack Anderson | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/execution-date-set-for-two.html | Execution Date Set for Two | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/juror-was-questioned-on-prejudging-of-case-in-davis-murder-trial.html | Juror Was Questioned On Prejudging of Case In Davis Murder Trial | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/talmadge-criticizes-senate-ethics-panels-lawyers-house-panel-vote.html | Talmadge Criticizes Senate Ethics Panel's Lawyers 1 | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/carter-picks-3-judges-including-miss-kearse-of-wall-street-firm.html | Carter Picks 3 Judges, Including Miss Kearse Of Wall Street Firm | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/carter-inquiry-witnesses-reportedly-are-asked-to-forgo-public.html | Carter Inquiry Witnesses Reportedly Are Asked to Forgo Public Comment | True | By Nicholas M. Horrock; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ranger-blood-in-me-now-sports-of-the-times-lunch-with-sonny-werblin.html | â€šÃ„Â²Ranger Blood in Me Nowâ€šÃ„Â´ | True | Dave Anderson | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ulcer-drug-is-tied-to-a-drop-in-sperm-doctor-finds-no-permanent.html | ULCER DRUG IS TIED TO A DROP IN SPERM | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/rangers-revelation-in-playoffs-notsogrand-trio-nhl-adage-fits.html | Rangers: Revelation In Playoffs | True | By Parton Keese | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/rafshoon-gathers-list-of-carter-advocates-file-matches-issues-as.html | Rafshoon Gathers List of Carter Advocates | True | By Terence Smith; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/gte-is-cleared-to-add-telenet.html | G.T.E. Is Cleared To Add Telenet | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/cleveland-loses-big-convention-science-unit-picks-atlantic-city.html | Cleveland Loses Big Convention; Science Unit Picks Atlantic City | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/talking-business-merger-battle-for-national.html | Talking Business | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/prison-guards-and-new-york-state-appear-close-to-pact-to-end-strike.html | Prison Guards and New York State Appear Close to Pact to End Strike | True | By Sheila Rule; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/2-drug-stocks-fall-down-steady.html | 2 Drug Stocks Fall | True | By Vartanig G. Vartan | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/judge-acquits-two-who-shouted-at-deng-during-washington-visit.html | Judge Acquits Two Who Shouted At Deng During Washington Visit | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/2-schools-get-115-million-for-islamic-design-studies.html | 2 Schools Get $11.5 Million For Islamic Design Studies | True | | 1979-05-07 0:00 | TX 301025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/letters-for-an-end-to-the-presidentialdebate-circus-what-sort-of.html | Letters | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/gulf-of-mexico-in-key-fuel-role-gulf-of-mexico-gains-as-energy.html | Gulf of Mexico in Key Fuel Role | True | By William K. Stevens; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/france-us-battle-for-soccer-prestige.html | France, U.S. Battle For Soccer Prestige | True | By Alex Yannis; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/us-says-7-concerns-billed-17-billion-over-oilprice-limit-companies.html | U.S. SAYS 7 CONCERNS BILLED $1,7 BILLION OVER OILâ€šÃ„Â¹PRICE LIMIT | True | By Richard Halloran; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/us-carrier-leaves-japan.html | U.S. Carrier Leaves Japan | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/philharmonic-extends-mehtas-contract-to-1986.html | Philharmonic Extends Mehta's Contract to 1986 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/landslide-in-indonesia-kills-82.html | Landslide in Indonesia Kills 82 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/age-of-consent-in-jersey-expected-to-revert-to-16-jersey-debating.html | Age of Consent in Jersey Expected to Revert to 16 | True | By Martin Waldron; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/pietro-lazzari-painter-sculptor-and-researcher.html | Pietro Lazzari, Painter, Sculptor and Researcher | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/regan-sees-a-need-to-raise-housing-aid-says-urban-development.html | RECAN SEES A NEED TO RAISE HOUSING AID | True | By Richard J. Meislin; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/spurs-eliminate-76ers-by-111108-green-replaces-paultz-dawkins-gets.html | Spurs Eliminate 76ers by 111â€šÃ„Â¹108 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/gdv-acquires-51-of-stokelys-shares-real-estate-holdings.html | GDV Acquires 5.1% Of Stokely's Shares | True | By Phillip H. Wiggins | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/pipe-leaks-trouble-15-nuclear-plants-nuclear-commission-staff.html | PIPE LEAKS TROUBLE 15 NUCLEAR PLANTS | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/murdoch-plans-to-buy-papers.html | Murdoch Plans To Buy Papers | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/credit-markets-treasury-issue-yielding-923.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bus-strike-in-sao-paulo.html | Bus Strike in SãÂ£o Paulo | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/creeping-democracy-in-south-america.html | Creeping Democracy in South America | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/backgammon-building-for-future-requires-planning-hefty-home-board.html | Backgammon: | True | By Paul Magriel | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/connecticut-attorneys-will-drop-challenge-to-schools-financing.html | Connecticut Attorneys Will Drop Challenge To Schools Financing | True | By Robert E. Tomasson; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/business-people-mckinney-leaving-bank-board.html | BUSINESS PEOPLE | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/us-japan-urge-trade-harmony-carter-expresses-optimism-after-talks.html | U.S., Japan Urge Trade Harmony | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/israeli-culture-comes-to-59th-street.html | Israeli Culture Comes to 59th Street | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/kentucky-miners-to-vote-choice-on-union-representation-today.html | Kentucky Miners to Vote Choice On Union Representation Today | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/fleetwood-to-close-3-vehicle-facilities-chrysler-gm-put-gasohol-in.html | Fleetwood To Close 3 Vehicle Facilities | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/koch-reveals-his-taxes-with-a-tale-about-tails.html | Koch Reveals His Taxes With a Tale About Tails | True | By Maurice Carroll | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/pepsico-increases-quarterly-dividend.html | Pepsico Increases Quarterly Dividend | True | By James Feron; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/tarkenton-to-call-plays-for-tv.html | Tarkenton to Call Plays for TV? | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/defective-system-found-at-reactor-in-michigan.html | Defective System Found At Reactor in Michigan | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/obituary-1-no-title.html | WILLIAM ELBERT JACKSON Jr. | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/cornell-hospital-gets-5-million-from-niarchos-gift-is-called.html | Cornell Hospital Gets $5 Million From Niarchos! | True | By Ronald Sullivan | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/2-publications-deny-tie-to-esquire-sale.html | 2 Publications Deny Tie to Esquire Sale | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-05-07 0:00 | TX 301025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/article-2-no-title.html | Article 2 â€š Â„ Â® No Title | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/854000-award-for-a-navel-error.html | $854,000 Award for a Navel Error | True | By Charles Kaiser | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/problems-seen-in-use-of-coal.html | Problems Seen In Use of Coal | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/un-assistance-asked-in-korean-unification.html | U.N. Assistance Asked In Korean Unification | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/dome-to-finance-share-bid-internally.html | Dome to Finance Share Bid Internally | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/charlotte-m-mixsell-prominent-in-working-for-philanthropies-92.html | Charlotte M. Mixsell, Prominent In Working for Philanthropies, 92 | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/around-the-nation-grocery-chain-executive-dies-of-gunshot-wounds.html | Around the Nation | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/helpful-hardware-for-busy-work-areas.html | HELPFUL HARDWARE | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/15-designers-in-a-mansion-15-designers-in-city-showcase.html | 15 Designers In a Mansion | True | By Jane Genjesse | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/earnings-canadian-pacific-profits-rose-428-in-quarter.html | EARNINGS | True | By Clare M. Reckert | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/ballet-a-cut-apollo.html | Ballet: A Cut â€š Â„ Â²Apolloâ€š Â„ Â´ | True | By Anna Kisselgoff | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/quebec-near-asbestos-takeover.html | Quebec Near Asbestos Takeover | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/rubber-union-likely-to-resume-bargaining-today-with-uniroyal.html | Rubber Union Likely to Resume Bargaining Today With Uniroyal | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/the-art-of-the-furniture-maker-the-art-of-the-furniture-maker.html | The Art of the Furniture Maker | True | By Rita Reif | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/news-summary-national-metropolitan.html | News Summary | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/foreign-reserves-decline-in-britain.html | Foreign Reserves Decline in Britain | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/connors-subdues-mayer.html | Connors Subdues Mayer | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/aid-for-handicapped-urged.html | Aid for Handicapped Urged | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/in-search-of-a-little-elephant-that-wasnt.html | In Search of a Little Elephant That Wasn't | True | By Laurie Johnston | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/begin-says-israelis-will-stay-in-golan-on-nations-31st-anniversary.html | BEGIN SAYS ISRAELIS WILL STAY IN GOLAN | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/parley-on-ginseng-talk-and-bonepicking-the-world-gets-around-plant.html | Parley on Ginseng: Talk and Boneâ€š Â„ Â²Picking | True | By Gregory Jaynes; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/health-violations-laid-to-40-food-businesses.html | Health Violations Laid To 40 Food Businesses | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/disks-rockabilly-texas-style.html | Disks : Rockabilly , Texas Style | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/shipments-exceed-newsprint-output.html | Shipments Exceed Newsprint Output | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/designers-set-tables-at-tiffanys.html | Designers Set Tables at Tiffany's | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/abroad-at-home-it-did-happen-here.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bend-me-mind-13-wins-on-the-grass-at-aqueduct.html | Bend Me Mind, $13, Wins On the Grass at Aqueduct | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/give-me-that-oldtime-darwin.html | Give Me That Oldâ€š Â„ Â²Time Darwin | True | By Sam Witchel | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/warriors-lucas-helping-driesell-at-alma-mater.html | Warriorsâ€š Â„ Â´ Lucas Helping Driesell at Alma Mater | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/tunneling-to-washington-for-water.html | Tunneling to Washington for Water | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/piano-ashkenazy-plays-with-the-philharmonic-the-program.html | Piano: Ashkenazy Plays With the Philharmonic | True | By Harold C. Schonberg | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/television.html | Television | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/rates-called-building-curb.html | Rates Called Building Curb | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/sports-today.html | Sports Today | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/hog-farmers-enjoying-high-prices-hog-prices-favorable-to-farmers.html | Hog Farmers Enjoying High Prices | True | By William Robbins; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/world-news-briefs-us-officials-visit-uganda-to-weigh-end-of-embargo.html | World News Briefs | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/experts-though-split-say-radiation-risk-is-small-risks-called.html | Experts, Though Split, Say Radiation Risk Is Small | True | By Richard D. Lyons; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/boys-body-found-in-bay-ridge.html | Boy's Body Found in Bay Ridge | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/carson-promises-to-stay-on-tonight-past-oct-1-no-reaction-from.html | Carson Promises to Stay On Tonightâ€šÃ„Â´ Past Oct. 1 | True | By Robert Mcg. Thomas Jr. | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/gop-leaders-in-albany-make-taxcutting-bid-senate-conference-backs.html | G.O.P. Leaders In Albany Make Taxâ€šÃ„Â¨Cutting Bid | True | BY Ari L Goldman; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/aristodimos-kaldis-79-is-dead-artist-noted-for-his-landscapes.html | Aristodimos Kaldis, 79, Is Dead; Artist Noted for His Landscapes | True | By C. Gerald Fraser | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bridge-in-sticking-out-your-neck-you-may-get-pat-on-head.html | Bridge: | True | By Alan Truscott | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/tv-abc-offers-ike-war-hero.html | TV:â€šÃ„Â¿ ABC Offers â€šÃ„Â¨Ike,â€šÃ„Â´ War Hero | True | By John J. O'Connor | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bonns-trade-surplus-rises.html | Bonn's Trade Surplus Rises | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/newhall-land-to-sell-amusement-park.html | Newhall Land to Sell Amusement Park | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/bonds-cracks-300th-home-run-twins-7-blue-jays-5.html | Bonds Cracks 300th Home Run | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/sound.html | Sound | True | Hans Fantel | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/violin-ronald-gorevic.html | Violin: Ronald Gorevic | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/army-chief-with-perfect-career-edward-charles-meyer.html | Army Chief With â€šÃ„Â¨Perfectâ€šÃ„Â´ Career | True | By Bernard Weinraub; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/key-official-stresses-irans-backing-of-palestinians-foreign.html | Key Official Stresses Iran's Backing of Palestinians | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/newest-tv-sets-do-something-more.html | Newest TV Sets Do Something More | True | By Suzanne Slesin | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/late-british-polls-give-edge-to-tories-mrs-thatcher-calls-voting-to.html | LATE BRITISH POLLS GIVE EDGE TO TORIES | True | By R. W. Apple Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/three-doctors-rewarded-for-research-in-cancer.html | Three Doctors Rewarded For Research in Cancer | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/china-says-its-losses-in-vietnam-were-20000-killed-and-wounded.html | China Says Its Losses in Vietnam Were 20,000 Killed and Wounded | True | By Drew Middleton; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/greek-cypriot-prelate-to-ask-diplomatic-aid-in-us.html | Greek Cypriot Prelate to Ask Diplomatic Aid in U.S. | True | By Nicholas Gage; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/seoul-to-recheck-atom-plant.html | Seoul to Recheck Atom Plant | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/mayor-formally-sends-legislative-package-of-51-bills-to-the-city.html | Mayor Formally Sends Legislative Package of 51 Bills to the City Council | True | By Anna Quindlen | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/panel-narrowly-backs-agency-on-education-house-battle-is-likely.html | Panel Narrowly Backs Agency on Education; House Battle Is Likely | True | By Marjorie Hunter; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/santa-fe-fears-railplan-loss.html | Santa Fe Feus Railâ€šÃ„Â¨Plan Loss | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/telco-ends-sports-bid.html | Telco Ends Sports Bid | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/the-wired-nation-revisited.html | The Wired Nation, Revisited | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/and-four-suburban-showhouses-to-see.html | . . .And Four Suburban Showhouses to See | True | | 1979-05-07 0:00 | TX 301025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/illegal-refugee-exodus-increasing-but-hanoi-denies-encouraging-it.html | Illegal Refugee Exodus Increasing, but Hanoi Denies Encouraging It | True | By Henry Kamm; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/connally-will-file-data-on-net-worth-reports-he-will-do-so-this.html | CONNALLY WILL FILE DATA ON NET WORTH | True | By Adam Clymer; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/technology-bubble-memory-competition.html | Technology | True | Peter J. Schuyten | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/home-beat-a-house-has-a-home-very-civil-service.html | Home Beat | True | Suzanne Slesin | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/market-place-insider-buying-of-cheap-stock.html | Market Place | True | Robert Metz | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/truckers-and-texaco-reach-tentative-pact.html | Truckers and Texaco Reach Tentative Pact | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/trial-date-set-for-illinois-official.html | Trial Date Set for Illinois Official | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/iraq-raises-oil-surcharge.html | Iraq Raises Oil Surcharge | True | By Anthony J. Parisi | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/piano-teresa-composs-beethoven.html | Piano: Teresa Compos's Beethoven | True | By Raymond Ericson | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/traffic-agents-unsnarl-jams-on-radio-network-communications.html | Traffic Agents Unsnarl Jams on Radio Network | True | By Joseph P. Fried | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/choosing-a-crop-and-getting-it-right-gardening.html | Choosing a Crop And Getting It Right | True | By Richard W. Langer | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/stone-webster-contract.html | Stone & | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/mobil-opposes-decontrol-mobil-opposes-decontrol-of-oil-now-in.html | Mobil Opposes Decontrol | True | By Steven Rattner; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/a-shrine-for-english-gardeners-wisley-has-toursand-seeds.html | A Shrine for English Gardeners | True | By Susan Heller Anderson; England Wisley | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/the-city-lufthansa-trial-on.html | The City | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/moynihan-seeks-end-of-70-limit-on-judges-asks-elimination-of.html | Moynihan Seeks End of 70 Limit On Judgesâ€šÃ„Â´ Ages | True | By Tom Goldstein | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/business-digest-energy-washington-regulation-companies-markets.html | BUSINESS Digest | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/stage-long-goodbyes-showbusiness-musical-eager-young-dancers.html | Stage: â€šÃ„Â¨Long Goodbyes,â€šÃ„Â´ Showâ€šÃ„Â¨Business Musical | True | By Mel Gussow | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/movers-win-rate-increase.html | Movers Win Rate Increase | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/notes-on-people-sanitationmens-changing-rooms-to-get-face-lift.html | Notes on People | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/rock-festival-set-for-upstate.html | Rock Festival Set for Upstate | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/house-revives-plan-to-aid-unemployed-200-million-program-for-cities.html | HOUSE REVIVES PLAN TO AID UNEMPLOYED | True | By Warren Weaver Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/article-3-no-title.html | Associatid Press | | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/snow-falls-on-europe-in-frigid-start-for-may.html | Snow Falls on Europe In Frigid Start for May | True | | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/nuclear-haven-sought-in-new-hampshire-city-not-told-of-plans-not.html | Nuclear Haven Sought in New Hampshire | True | By Michael Knight; Special to The New York Times | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-03 | 1979-05-03 | https://www.nytimes.com/1979/05/03/archives/pinochet-in-no-rushi.html | Pinochet in No Rush â€šÃ„Â¨I | True | By John B. Oakes | 1979-05-07 0:00 | TX 301025 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/begin-offers-a-plan-for-palestinian-rule-begin-position-unaltered.html | Begin Offers a Plan for Palestinian Rule | True | By Jonathan Kandell; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/stock-show-at-the-waldorf-sports-of-the-times-the-draft-and-foreign.html | Stock Show at the Waldorf | True | Dave Anderson | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/chase-lifts-prime-rate-to-11-other-big-banks-see-jump-to-12-coming.html | Chase Lifts Prime Rate To 1Â¬Ã‚¬% | True | By Robert A. Bennett | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/elephant-hunt-turns-into-search-for-owner.html | Elephant Hunt Turns Into Search for Owner | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/philip-smith-is-elected-a-shubert-officer.html | Philip Smith Is Elected a Shubert Officer | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/uniroyals-big-peril-in-a-strike-uniroyal-reorganizing-faces-big.html | Uniroyal's Big Peril in a Strike | True | | 1979-05-07 0:00 | TX 233001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/dance-ailey-tribute-to-mingus.html | Dance: Ailey Tribute to Mingus | True | By Anna K Isselgoff | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/enslaving-and-torture-of-indians-charged-by-missionary-in-brazil.html | Enslaving and Torture of Indians Charged by Missionary in Brazil | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/mobil-president-urges-controls.html | Mobil President Urges Controls | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/for-the-citys-bus-riders-it-may-be-face-forward-and-get-more-room.html | For the City's Bus Riders, It May Be Face Forward and Get More Room | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/shaker-spirit-drawings-at-hirschl-adler-art-earthly-delights-of.html | Shaker 'spirit Drawings'â€¦Ã„´ at Hirschl & | True | By Hilton Kramer | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/television.html | Television | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/sportswear-observing-the-formalities-a-razzledazzle-show.html | Sportswear: Observing the Formalities | True | By Bernadine Morris | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/consumer-credit-at-record.html | Consumer Credit At Record | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/bally-foresees-new-york-casinos.html | Bally Foresees New York Casinos | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/islanders-victors-in-overtime-by-32-biggest-and-most-important.html | Islanders Victors In Overtime by 3â€¦Ã„²2 | True | By Parton Keese | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/bridge-use-of-a-negative-redouble-can-offer-positive-benefits-case.html | Bridge: | True | By Alan Truscott | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/77th-st-spring-fair-set.html | 77th St. &rine Fair Set | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/business-and-the-law-fight-to-keep-sambos-name-fighting-for-the.html | Business and the Law | True | Tom Goldstein | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/john-wilson-drye-jr-78-lawyer-and-a-director-of-4-corporations.html | John Wilson Drye Jr., 78, Lawyer And a Director of 4 Corporations | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/jets-move-to-help-pass-rush-not-strangers-to-michaels-almost-went.html | Jets Move to Help Pass Rush | True | By Gerald Eskenazi | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/for-the-retarded-despair-is-lingering-for-the-retarded-the-despair.html | For the Retarded, Despair Is Lingering | True | By Ronald Sullivan | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/waldheim-feted-lavishly-by-north-koreans-heads-for-talks-in-seoul.html | Waldheim, Fetedlavishly by North Koreans, Heads for Talks in Seoul | True | By Malcolm W. Browne; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/tv-global-village-festival-and-the-life-of-moliere.html | TV: Global Village Festival and the Life of Moliâ€šÃ¨re | True | By John J. O'Connor | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ec-gathings-served-30-years-as-congressman-from-arkansas.html | E.C. Gathings | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/business-records.html | Business Records | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/sec-halts-brascan-trading-10-days-woolworth-seeking-another-deal.html | S.E.C. Halts Brascan Trading 10 Days | True | By Isadore Barmash | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/conservatives-win-british-vote-margaret-thatcher-first-woman-to.html | CONSERVATIVES WIN BRITISH VOTE; MARGARET THATCHER FIRST WOMAN TO HEAD A EUROPEAN GOVERNMENT | True | By R. W. Apple Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/around-the-nation-large-rallies-in-refuge-case-promised-by-rights.html | Around the Nation | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/custom-house-is-setting-for-a-world-of-new-arts-setting-for-new.html | Custom House Is Setting For a World Of New Arts | True | By John Rockwell | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/bluegrass-contest-plays-li-reprise-growing-number-of-women-songs.html | Bluegrass Contest Plays L.I. Reprise | True | By Irvin Molotsky | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/vance-meets-with-russian-envoy-on-final-details-of-weapons-pact.html | Vance Meets With Russian Envoy On Final Details of Weapons Pact | True | By Bernard Gwertzman; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/stage-wilsons-talleys-folly-two-wonderful-people.html | Stage: Wilson's â€¦Ã¨Ã„²Talley's Follyâ€¦Ã„´ | True | By Mel Gussow | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/rise-of-16-in-business-outlay-due-rise-of-16-in-business-outlay-due.html | Rise of 16% In Business Outlay Due | True | By Brendan Jones | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/francesco-malgeri.html | FRANCESCO MALGERI | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/spying-on-americans.html | Spying on Americans | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/about-real-estate-new-middle-income-housing-in-the-bronx.html | About Real Estate New Middleâ€¦Ã„²Income Housing in the Bronx | True | By Alan S. Oser | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/at-the-movies-michael-ritchie-denies-romantic-film-was-his-affair.html | At the Movies | True | Tom Buckley | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/reading-mr-millers-smoke-signals.html | Reading Mr. Miller's Smoke Signals | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/company-news-ib-m-develops-speedy-circuits.html | COMPANY NEWS | True | | 1979-05-07 0:00 | TX 233001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/auctions.html | Auctions | True | Rita Reif | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/terrorists-bomb-the-rome-offices-of-the-christian-democratic-party.html | Terrorists Bomb the Rome Offices Of the Christian Democratic Party | True | By Henry Tanner; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/giulio-natta.html | GIULIO NATTA | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/president-creates-2-panels-to-rid-government-of-fraud-and-waste.html | President Creates 2 Panels to Rid Government of Fraud and Waste | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/house-study-sparks-debate-over-politics-in-arts-grants.html | House Study Sparks Debate | True | By Karen de Witt; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/earnings-gimbels-profits-up-146-for-13week-period-penn-central.html | EARNINGS | True | By Clare M. Reckert | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/broadway-joshua-logan-to-direct-west-side-comedy.html | Broadway | True | John Corry | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/june-skylab-reentry-stirring-new-worries-officials-at-nasa-say.html | June Skylab Reâ€šÃ„Â''entry Stirring New Worries, Officials at NASA Say | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/reporters-murder-gets-new-attention-defense-committee-trying-to.html | REPORTER'S MURDER GETS NEW ATTENTION | True | By Molly Ivins; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/problem-for-cosmos-who-plays-offense-left-behind-but-not-forgotten.html | Problem for Cosmos: Who Plays Offense? | True | By Alex Yannis; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/benefit-for-dance-institute-at-felt-forum.html | Benefit for Dance Institute at Felt Forum | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/draft-time-for-surprises-hampton-goes-to-the-bears-jets-take-their.html | Draft: Time for Surprises | True | By William N. Wallace | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/art-tony-smith-sculptorhumorist.html | Art: Tony Smith, Sculptorâ€šÃ„Â''Humorist | True | By John Russell | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/gerulaitis-and-borg-gain-net-semifinals-no-pressure-on-gerulaitis.html | Gerulaitis and Borg Gain Net Semifinals | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/editors-join-appeal-on-hbomb-article-societys-board-votes-16-to-0.html | EDITORS JOIN APPEAL ON Hâ€šÃ„Â''BOMB ARTICLE | True | By Deirdre Carmody | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ge-akerson-extv-executive.html | G.E. Akerson, Exâ€šÃ„Â''TV Executive | True | By Alfred E. Clark | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/bruins-down-canadiens-43-to-tie-series.html | Bruins Down Canadiens, 4â€šÃ„Â''3, to Tie Series | True | BY Deane McGowen; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/george-vt-burgess-transportation-expert.html | George V. T. Burgess, Transportation Expert | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/london-stocks-spurt-amid-voting.html | London Stocks Spurt Amid Voting | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/horoscopes-by-computer.html | Horoscopes, by Computer | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/screen-sophia-loren-starring-in-firepowera-tossed-salad.html | Screen: Sophia Loren Starring in 'Firepower':A Tossed Salad | True | By Janet Maslin | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/plant-to-convert-garbage-to-fuel-set-for-the-bronx-facility-has.html | Plant to Convert Garbage to Fuel Set for the Bronx | True | By Joseph P. Fried | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/concert-gottschalk-extravaganza.html | Concert: Gottschalk Extravaganza | True | By Joseph Horowitz | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/move-to-draft-kennedy-endorsed-by-cleveland-democratic-leaders.html | Move to Draft Kennedyâ€šÃ„Â''Endorsed By Cleveland Democratic Leaders | True | By Adam Clymer; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/corrections.html | CORRECTIONS | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/new-national-gallery-post-for-paul-mellon.html | New National Gallery Post for Paul Mellon | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/washington-vances-quiet-voice.html | WASHINGTON | True | By James Reston | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/amc-warranty-to-allow-gasohol.html | A.M.C. Warranty To Allow Gasohol | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/theater-bosoms-and-neglect-a-shared-psychiatrist.html | Theater: â€šÃ„Â''Bosoms and Neglectâ€šÃ„Â'' | True | By Richard Eder | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/rubber-union-ties-court-order-on-pay-rules-to-delaying-strike.html | Rubber Union Ties Court Order On Pay Rules to Delaying Strike | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ribicoff-decides-he-wont-seek-a-fourth-term-ribicoff-says-he-will.html | Ribicoff Decides He Won't Seek A Fourth Term | True | By Steven R. Weisman; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/gracie-mansion-may-get-alternativeenergy-plant-sun-day-is-observed.html | Gracie Mansion May Get AlternativeÃ¢Ã‚Ã¢Energy Plant | True | By Peter Kihss | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/giants-rout-falcone-and-defeat-mets-75-kranepool-first-start-first.html | Giants Rout Falcone And Defeat Mets, 7â€šÃ„Ã‚Ã¢5 | True | By Michael Strauss Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/the-un-today.html | The U.N. Today | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/frances-sternhagen-gets-award-for-golden-pond.html | Frances Sternhagen Gets Award for â€šÃ„Ã‚Ã¹Golden Pondâ€šÃ„Ã‚Ã¹ | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/striking-prison-guards-and-state-are-said-to-reach-tentative-pact.html | Striking Prison Guards and State Are Said to Reach Tentative Pact | True | By Sheila Rule; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/vanessa-redgrave-loses.html | Vanessa Redgrave Loses | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ametek-to-buy-metalloy.html | Ametek to Buy Metalloy | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/califano-reassesses-radiation-hazards-he-now-says-some-cancer.html | CALIFANO REASSESSES RADIATION HAZARDS | True | By Charles Mohr; special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/mausoleum-for-mao-is-reopened-in-peking.html | Mausoleum for Mao Is Reopened in Peking | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/safety-system-shuts-down-jersey-nuclear-power-plant.html | Safety System Shuts Down Jersey Nuclear Power Plant | True | By Robert D. McFadden | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/crafts-in-richmondtown.html | Crafts in Richmondtown | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/advertising-pgs-powerful-influence-abbott-reassigns-two-ad-accounts.html | Advertising | True | Philip H. Dougherty | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/conference-on-arms-pact-elicits-views-from-the-heart-of-texas-basic.html | Conference on Arms Pact Elicits Views From the Heart of Texas | True | By Steven V. Roberts; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/for-central-park-bird-watchers-thrills-take-flight-every-spring-for.html | For Central Park Bird Watchers, Thrills Take Flight Every Spring | True | By Robin Herman | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/carter-seeking-to-retain-taxfree-housing-bonds-taxfree-bond-plan.html | Carter Seeking to Retain Taxâ€šÃ„Ã‚Ã¹Free Housing Bonds | True | By Judith Miller; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/76-triumph-holds-danger-as-carter-returns-to-iowa-visit-is-called.html | '76 Triumph Holds Danger as Carter Returns to Iowa | True | By Douglas E. Kneeland; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/obituary-1-no-title.html | Deaths | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/mauritania-backs-talks-with-sahara-guerrillas.html | Mauritania Backs Talks With Sahara Guerrillas | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/publishing-jehan-sadat-coming-to-us-as-poet.html | Publishing: Jehan Sadat Coming to U.S. as Poet | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/chiles-chicago-pillii.html | Chile's â€šÃ„Ã‚Ã¹Chicagoâ€šÃ„Ã‚Ã¹ Pill â€šÃ„Ã‚Ã¹ II | True | By John B. Oakes | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/russians-vermont-town-both-mind-own-business-the-talk-of-cavendish.html | Russians, Vermont Town Both Mind Own Business | True | By Michael Knight; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/article-1-no-title-the-editorial-notebook-remodel-the-subway.html | The Editorial Notebook Remodel the Subway Remodeling Plan | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/juantorena-teammates-welcomed-one-appearance-only.html | Juantorena, Teammates Welcomed | True | By Neil Amdur; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/failure-to-enforce-oil-law-laid-to-energy-dept-no-comment-from.html | Failure to Enforce Oil Law Laid to Energy Dept. | True | By Janet Battaile; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/news-summary-international.html | News Summary | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/miss-daniel-shoots-70-leads-by-1-miss-lopez-lurks.html | Miss Daniel Shoots 70, Leads by 1 | True | By Gordon S. White Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/sports-today.html | Sports Today | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/memo-suggests-talmadge-failed-to-report-campaign-gifts-in-74.html | Memo Suggests Talmadge Failed To Report Campaign Gifts in '74 | True | By B. Druivimond Ayres Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/market-place-a-competing-market-system.html | Market Place | True | Robert Metz | 1979-05-07 0:00 | TX 233001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/world-news-briefs-pakistans-nuclear-moves-prompt-a-review-by-india.html | World News Briefs | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/south-africa-ends-soweto-riots-trial-prosecutor-asks-severe.html | SOUTH AFRICA ENDS SOWETOâ€Šâ€RIOTS TRIAL | True | By John F. Burns; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/books-of-the-times-victims-and-the-marginal-memories-of-lost-things.html | Books of TheTimes | True | ByJohn Leonard | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/shades-of-the-medici-on-park-avenue-3day-renaissance-revel.html | Shades of the Medici on Park Avenue | True | By Nan Robertson | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ribicoff-sets-off-a-political-rush-in-connecticut-legislators-in.html | Ribicoff Sets Off A Political Rush In Connecticut | True | By Richard L. Madden; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/chris-evert-triumphs-in-federation-cup-play.html | Chris Evert Triumphs In Federation Cup Play | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/business-people-the-third-tisch-brother-is-leaving-the-nest.html | BUSINESS PEOPLE | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/operetta-vagabond-king.html | Operetta: â€ŠÂ²Vagabond Kingâ€ŠÂ´ | True | By Allen Hughes | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/touring-the-town-for-tiffany-windows-some-of-designers-favorites.html | Touring the Town for Tiffany Windows | True | By Rita Reif | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/in-the-nation-just-for-the-record.html | IN THE NATION | True | By Tom Wicker | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/house-defeats-proposal-to-balance-budget-and-cut-taxes-10-billion.html | House Defeats Proposal to Balance Budget and Cut Taxes $10 Billion | True | By Warren Weaver Jr.; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/genuine-tory-taking-charge-margaret-roberts-thatcher.html | â€ŠÂ²Genuineâ€ŠÂ´ Tory Taking Charge | True | By William Borders; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/uganda-refugees-in-kenya-town-getting-red-cross-and-un-aid.html | Uganda Refugees in Kenya Town Getting Red Cross and U.N. Aid | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/music-giulinis-beethoven-night.html | Music: Giulini's Beethoven Night | True | By Harold C. Schonberg | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/senate-7712-votes-mx-missile-funds-265-million-is-slated-to-develop.html | SENATE, 77â€ŠÂ²12, VOTES MX MISSILE FUNDS | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/gulf-and-truckers-reach-accord-function-and-salary-undefined.html | Gulf and Truckers Reach Accord | True | By Maurice Carroll | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/for-children-carnival-and-a-fair.html | For Children | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ayatollahs-funeral-becomes-anticommunist-rally-ayatollahs-body.html | Ayatollah's Funeral Becomes Antiâ€ŠÂ²Communist Rally | True | By John Kifner; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/charles-angoff-writer-dies-at-77-helped-edit-the-american-mercury.html | CHARLES ANGOFF, WRITER, DIES AT 77 | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/article-2-no-title.html | N.Y.R.A. | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/aseans-members-start-to-speak-with-one-voice-exerting-some.html | ASEAN's Members Start to Speak With One Voice | True | By James P. Sterba; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/producer-prices-up-by-09-for-april-food-down-a-little-rises.html | PRODUCER PRICES UP 0.9% FOR APRIL; FOOD DOWN A LITTLE | True | By Steven Rattner; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/national-football-league-college-draft-selections.html | National Football League College Draft Selections | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/art-people-artists-of-the-custom-house-waverly-pl-street-fair.html | Art People | True | Grace Glueck | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/us-charges-18-with-operating-2-big-narcotics-rings.html | U.S. Charges 18 With Operating 2 Big Narcotics Rings | True | By Arnold H. Lubasch | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/events-and-openings-theater-films-music-dance-music-dance-theater.html | Events and Openings | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/sales-at-chains-rise-but-sears-lists-drop.html | Sales at Chains Rise, But Sears Lists Drop | True | By Phillip H. Wiggins | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/two-legislators-seek-bond-issue-for-waste-sites-possible-locations.html | Two Legislators Seek Bond Issue For Waste Sites | True | By Ari L. Goldman; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/dow-up-on-mergers-casinostock-gains-ramada-inns-declines.html | Dow Up on Mergers, Casinoâ€ŠÂ²Stock Gains | True | By Vartanig G. Vartan | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/jersey-state-assembly-votes-71-to-2-to-keep-16-as-age-of-consent.html | Jersey State Assembly Votes 71 to 2 to Keep 16 as Age of Consent | True | By Martin Waldron; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/for-children-of-holocaust-survivors-an-affectionate-gathering.html | For Children of Holocaust Survivors, an Affectionate Gathering | True | By Nan Robertson | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/head-of-sec-defends-rules.html | Head of S.E.C. Defends Rules | True | | 1979-05-07 0:00 | TX 233001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/movie-last-embrace-a-herobesieged-thrillerthe-game-is-deadly.html | Movie: 'Last Embrace,' a Hero-Besieged Thriller:The Game Is Deadly | True | By Vincent Canby | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/chrysler-posts-loss-for-quarter-weak-sales-are-blamed-chrysler.html | Chrysler Posts Loss For Quarter | True | By Reginald Stuart; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/the-city-council-panel-acts-on-rent-hearings-airliner-loses-tire-in.html | The City | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/movers-fight-for-a-national-license-movers-fight-for-a-national.html | Mover's Fight for a National License | True | By Ernest Holsendolph Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/music-sound-of-calliope.html | Music: Sound of Calliope | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/credit-markets-new-treasury-bond-prices-fall-dealers-are-biggest.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/dont-sell-alaskas-crown-jewels.html | Don't Sell Alaska's Crown Jewels | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/study-eases-concern-on-contagious-nature-of-hodgkins-disease.html | Study Eases Concern On Contagious Nature Of Hodgkin's Disease | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/army-planning-to-shift-900-bombs-with-nerve-gas-to-a-base-in-utah.html | Army Planning to Shift 900 Bombs With Nerve Gas to a Base in Utah | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/betty-blanc-glassbury-78-poet-longtime-collector-of-asian-art.html | Betty Blanc Glassbury, 78, Poet, Longâ€šÃ„Â¯Time Collector of Asian Art | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/schlumbergerrowan.html | Schlumbergerâ€šÃ„Â¯Rowan | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/mount-vernon-auxiliary-police-force-dismissed-mt-vernon-ousts.html | Mount Vernon's Auxiliary Police Force Dismissed | True | By Lena Williams; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/its-simms-of-morehead-state-giants-pick-simms-a-quarterback-no1.html | It's Simms of Morehead State | True | By Michael Katz | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/poll-finds-increasing-concern-over-threats-to-privacy-contrast-in.html | Poll Finds Increasing Concern Over Threats to Privacy | True | By David Burnham | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/report-on-foster-care-provides-a-blueprint-for-reforms-urban.html | Report on Foster Care Provides a Blueprint for Reforms | True | By Roger Wilkins | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/business-digest-the-economy-companies-washington-markets.html | BUSINESS Digest | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/poetry-festival-hails-patersons-laureate-young-poet-to-an-old-poet.html | Poetry Festival Hails | True | By Thomas Lask | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/auto-sales-down-13-in-april-10day-levels-decline-by-128-ford.html | Auto Sales Down 13% In April | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/the-region-stony-brook-official-is-renominated.html | The Region | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/yankee-relief-role-accepted-by-beattie-can-handle-pressure-yankees.html | Yankee Relief Role Accepted by Beattie | True | By Murray Chass | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/in-her-own-words.html | In Her Own Words | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/economic-scene-new-us-view-of-the-world.html | Economic Scene | True | Leonard Silk | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/mustering-the-troops-in-militia-day-at-mystic.html | Mustering the Troops in Militia Day at Mystic | True | By Matthew L. Wald | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/firefighters-in-birmingham-vote-to-join-policesanitation-strike.html | Firefighters in Birmingham Vote To Join Policeâ€šÃ„Â¯Sanitation Strike | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/letters-the-shrinking-welfare-checks.html | Letters | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/notes-on-people-metropolitan-opera-guild-getting-its-10th-president.html | Notes on People | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/russian-in-london-asks-asylum-then-decides-to-return-to-soviet.html | Russian in London Asks Asylum, Then Decides to Return to Soviet | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/radio.html | Radio | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/trade-deficit-cut-smallest-in-2-years.html | Trade Deficit Cut; Smallest in 2 Years | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/arab-league-evades-remove-250000-from-new-york-bank-outcome-of.html | Arab League Evâ€šÃ„Â¯Aides Remove $250,000 From New York Bank | True | By Kathleen Teltsch; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/neikrug-to-play-all-six-of-bachs-cello-suites-public-cant-tell.html | Neikrug to Play All Six Of Bach's Cello Suites | True | By Raymond Ericson | 1979-05-07 0:00 | TX 233001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/adela-holzer-is-given-2to6year-sentence-for-investment-fraud-the.html | Adela Holzer Is Given 2â€šÃ„Â¬to6â€šÃ„Â¬6â€šÃ„Â¬Year Sentence For Investment Fraud | True | By Charles Kaiser | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/settlements-by-grumman.html | Settlements By Grumman | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/whetting-the-soviet-appetite.html | Whetting The Soviet Appetite | True | By Marshall I. Goldman | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/traveling-president-unable-to-shun-trappings-of-power-preparations.html | Traveling President Unable to Shun Trappings of Power | True | By Martin Tolchin; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/two-drums-of-caustic-chemicals-are-found-in-ontario-town-dump.html | Two Drums of Caustic Chemicals Are Found in Ontario Town Dump | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/ohira-warns-against-us-protectionism-cites-japanese-steps-to-solve.html | Ohira Warns Against U.S. Protectionism | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/companies-list-their-sales-and-earnings-reports.html | Companies List Their Sales and Earnings Reports | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/restaurants-a-seafood-find-on-city-island.html | Restaurants | True | Mimi Sheraton | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/study-criticizes-state-dept-on-handling-of-jonestown-indifference.html | Study Criticizes State Dept. On Handling of Jonestown | True | By Graham Hovey; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/afghans-said-to-obtain-soviet-copter-gunships.html | Afghans Said to Obtain Soviet Copter Gunships | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/several-concerns-raise-dividends.html | Several Concerns Raise Dividends | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/auto-imports-in-april.html | Auto Imports in April | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/weekender-guide-westchester-fair-comedie-in-brooklyn-nightcap-in.html | WEEKENDER GUIDE | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/benson-ford-cancels-meeting-with-uncles.html | Benson Ford Cancels Meeting With Uncles | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/the-rev-leo-barrows-63-dies-professor-at-st-peters-college.html | The Rev. Leo Barrows, 63, Dies; Professor at St. Peter's College | True | | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-04 | 1979-05-04 | https://www.nytimes.com/1979/05/04/archives/maiden-is-surprise-kentucky-derby-entry-listed-at-301-217400.html | Maiden Is Surprise Kentucky Derby Entry | True | By Steve Cady; Special to The New York Times | 1979-05-07 0:00 | TX 233001 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/bus-drivers-get-a-tentative-pact-in-school-strike-union-to-vote.html | Bus Drivers Get A Tentative Pact In School Strike | True | By Marcia Chambers | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/prosecution-doubted-for-ford-aides-no-bribe-trial-seen-for-officers.html | Prosecution Doubted for Ford Aides | True | By Jo Thomas; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/mine-union-in-kentucky-strike-rejected-in-election-priest-tells-of.html | Mine Union in Kentucky Strike Rejected in Election | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/television.html | Television | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/zahringer-pacing-field-in-richardson-memorial.html | Zahringer Pacing Field In Richardson Memorial | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/japanese-premier-presents-1-million-each-to-metropolitan-museum-and.html | Japanese Premier Presents $1 Million Each to Metropolitan Museum and Asia Society | True | By Judith Cummings | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/company-news-steel-stock-bought-by-posner-concern.html | COMPANY NEWS | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/four-in-crane-presidential-drive-resign-after-ouster-of-manager.html | Four in Crane Presidential Drive Resign After Ouster of Manager | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/mayor-declares-emergency-near-jersey-chemical-plant-officers-remove.html | Mayor Declares Emergency Near Jersey Chemical Plant | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/sports-today-auto-racing.html | Sports Today | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/readers-reply-to-thomas-sowells-articles-on-the-implications-of.html | Readers Reply to Thomas Sowell's Articles On the Implications of Black Leadersâ€šÃ„Â´ Atypical Origins | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/a-meteorite-hunt-makes-a-splash-around-barnegat-bay-the-talk-of.html | A â€šÃ„Â¨Meteoriteâ€šÃ„Â¨ Hunt Makes a Splash Around Barnegat Bay | True | By Martin Waldron; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/mcenroe-borg-in-final-mcenroe-serves-superbly.html | McEnroe, Borg in Final | True | | 1979-05-11 0:00 | TX 233002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/dividends.html | Dividends | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/bow-stock-negotiations.html | Bow Stock Negotiations | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/sonics-triumph-lead-20.html | Sonics Triumph, Lead, 2â€šÃ„Â°0 | True | By Malcolm Moran; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/literary-lunch-breaks.html | Literary Lunch Breaks | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/us-warns-city-it-may-withhold-revenue-sharing-a-ruling-of-bias-in.html | U.S. Warns City It May Withhold Revenue Sharing | True | By Anna Quindlen | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/vincent-carberry-dies-was-business-executive.html | Vincent Carberry Dies; Was Business Executive | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/dance-two-pairs-of-stars-offer-beauty.html | Dance: Two Pairs of Stars Offer â€šÃ„Â²Beautyâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/woodward-denies-it-had-macy-talks.html | Woodward Denies It Had Macy Talks | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/theater-victim-mario-frattis-slightly-macabre-3character-thriller.html | Theater: â€šÃ„Â²Victim,â€šÃ„Â´ Mario Fratti's Slightly Macabre 3â€šÃ„Â²Character Thriller, at the Quaigh | True | By Thomas Lask | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/piano-bradford-gowen-specializes-in-us-music.html | Piano: Bradford Gowen Specializes in U.S. Music | True | By John Rockwell | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/cosmos-win-by-10-on-seninhos-goal-bogicevic-to-seninho.html | Cosmos Win by 1â€šÃ„Â°0 On Seninho's Goal | True | By Alex Yannis; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/guerrillas-attack-police-in-soweto-leaflets-left-at-the-scene.html | Guerrillas Attack Police in Soweto | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/world-news-briefs-two-embassies-occupied-by-militants-in-el.html | World News Briefs | True | Two Embassies Occupied By Militants In El Salvador | 1979-05-11 0:00 | TX 233002 | | |