# Exhibit F4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/estimate-board-acts-to-improve-city-foster-care-approves-200.html | Estimate Board Acts to Improve City Foster Care | True | BY Glenn Fowler | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/200-starving-cambodians-facing-expulsion-by-thailand-and-death-they.html | 200 Starving Cambodians Facing Expulsion by Thailand and Death | True | By Henry Kamm; special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/lebanese-draw-up-a-new-program-to-seek-reconciliation-of-factions.html | Lebanese Draw Up a New Program To Seek Reconciliation of Factions | True | By Marvine Howe; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/epa-is-pressed-to-drop-tougher-emission-rules-for-coalfired-plants.html | E.P.A. Is Pressed to Drop Tougher Emission Rules for CoalâÃ.Ã"Fired Plants | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/young-hands-refurbish-frances-past-sites-vary-in-size.html | Young Hands Refurbish France's Past | True | By Susan Heller Anderson; Special to The New York MOBS | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/us-agency-reports-rise-in-jobholders-halted-last-month-datas.html | U.S. AGENCY REPORTS RISE IN JOBHOLDERS HALTED LAST MONTH | True | By Philip Shabecoff; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/372000-cadillacs-are-recalled.html | 372,000 Cadillacs Are Recalled | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/us-sees-little-foreign-policy-shift-under-the-new-british.html | U.S. Sees Little Foreign Policy Shift Under the New British Government | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/new-york-prison-guards-end-their-16day-strike-rejections-at-some.html | New York Prison Guards End Their 16âÃ.Ã"Day Strike | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/classaction-suit-filed.html | ClassâÃ.Ã"Action Suit Filed | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/cabaret-thelma-carpenter-sings.html | Cabaret Thelma Carpenter Sinks | True | By John S. Wilson | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/exwife-of-talmadge-portrayed-by-aide-as-sometimes-irrational-aide.html | ExâÃ.Ã"Wife of Talmadge Portrayed By Aide as Sometimes Irrational | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/citibank-raises-prime-to-11-.html | Citibank Raises Prime to 11Â¬Â¾% | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/comsat-asks-for-rate-cut-of-15.html | Comsat Asks for Rate Cut of 15% | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/the-city-bail-request-denied-in-holzer-case-us-sues-veterans-city.html | The City | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/worcester-workers-plan-strike.html | Worcester Workers Plan Strike | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/smith-role-in-new-regime-is-big-question-in-rhodesia-support-in.html | Smith Role in New Regime Is Big Question in Rhodesia | True | By John F. Burns; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/coals-time-of-frustration-double-talk-charged.html | Coal's Time of Frustration | True | By Ben A. Franklin; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/striking-port-authority-officers-stage-a-protest-in-bus-terminal.html | Striking Port Authority Officers Stage a Protest in Bus Terminal | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/about-huntington-defending-the-suburban-home-against-the.html | About Huntington | True | By Francis X. Clines; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/egypt-suggests-islamic-leaders-meet-on-jerusalem-cairo-sensitive-on.html | Egypt Suggests Islamic Leaders Meet on Jerusalem | True | By Christopher S. Wren; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/margaret-thatcher-assumes-her-office-as-prime-minister-tories-have.html | MARGARET THATCHER ASSUMES HER OFFICE AS PRIME MINISTER | True | By R. W. Apple Jr.; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/events-today-music-dance.html | Events Today | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/brascan-fights-bid-in-canada-seeks-study-of-edper-purchases.html | Brascan Fights Bid In Canada | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/minority-business-aid-faulted-shift-urged-on-us-help-for-minority.html | Minority Business Aid Faulted | True | By Ernest Holsendolph; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-05-11 0:00 | TX 233002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/money.html | Money | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/un-stormed-by-stamp-buyers-some-turn-philately-into-cash-a-ration.html | U.N. Stormed by Stamp Buyers; Some Turn Philately Into Cash | True | By Kathleen Teltsch; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/uschinese-business-deals-lag-as-peking-reviews-growth-plan-a-letter.html | U.Sâ€¦â€¢Chinese Business Deals Lag As Peking Reviews Growth Plan | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/giants-run-in-8th-edges-mets-walk-starts-met-rally.html | Giantsâ€¦â€™ Run in 8th Edges Mets | True | By Michael Strauss; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/dance-detroit-rod-rodgers-troupes.html | Dance: Detroit, Rod Rodgers Troupes | True | By Jack Anderson | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/500-moved-out-after-tank-cars-derail.html | 500 Moved Out After Tank Cars Derail | True | By Robert D. McFadden | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/3-women-tied-for-golf-lead-miss-blalock-seeking-no-26.html | 3 Women Tied for Golf Lead | True | By Gordon S. White Jr.; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/malaysian-military-jet-crashes.html | Malaysian Military Jet Crashes | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/business-records.html | Business Records | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/notes-on-people-koch-at-harvard-dubious-on-his-political-longevity.html | Notes on People | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/hotel-reports-loan-to-houstons-mayor-aide-at-mgm-grand-says-6000.html | HOTEL REPORTS LOAN TO HOUSTON'S MAYOR | True | By John M. Crewdson; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/bridge-2-expert-players-go-astray-on-same-deal-in-a-tourney.html | Bridge: | True | By Alan Truscott | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/from-veils-to-padded-shoulders-a-fashion-mosaic.html | From Veils to Padded Shoulders: A Fashion Mosaic | True | By Bernadine Morris | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/hew-finds-that-equal-access-for-handicapped-begins-at-home-cost-put.html | H.E.W. Finds That Equal Access for Handicapped Begins at Home | True | By Robert Reinhold; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/maurice-fremontsmith-internist-served-with-red-cross.html | Maurice Fremontâ€¦â€™Smith, Internist | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/spielvogel-resigns-at-interpublic-group-a-150000ayear-job-headed.html | Spielvogel Resigns At Interpublic Group | True | By Philip H. Dougherty | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/around-the-nation-more-cancer-is-found-in-surgery-on-john-wayne.html | Around the Nation | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/article-1-no-title.html | Article 1 â€¦â€¢ No Title | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/mrs-thatcher-the-conservative-hope.html | Mrs. Thatcher, the Conservative Hope | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/official-rejects-charges-of-shipyard-vote-fraud.html | Official Rejects Charges Of Shipyard Vote Fraud | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/about-5000-soviet-jews-emigrate-in-april-setting-2d-straight-record.html | About 5,000 Soviet Jews Emigrate In April, Setting 2d Straight Record | True | By David K. Shipler; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/carter-politicks-in-iowa-assailing-foes-dispute-with-kennedy.html | Carter Politicks in Iowa, Assailing Foes | True | By Martin Tolchin; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/rosen-criticizes-yanks-after-loss-randolph-left-when-pulled-yanks.html | Rosen Criticizes Yanks After Loss | True | By Thomas Rogers | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/economic-issues-are-tempting-austrians-to-vote-for-conservatives.html | Economic Issues Are Tempting Austrians to Vote for Conservatives | True | By David A. Andelman; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/naacps-charges-on-city-hospital-plan-to-be-studied-by-us.html | N.A.A.C.P.'s Charges On City Hospital Plan To Be Studied by U.S. | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/may-and-may-alone-brings-out-the-gypsy-in-me.html | May and May Alone Brings Out the Gypsy in Me! | True | By Phil Rosen | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/two-daddies-and-one-maiden-sports-of-the-times-son-of-sonnys-horse.html | Two Daddies And One Maiden | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/jets-are-enthusiastic-about-draft-choices-last-two-choices-jets.html | Jets Are Enthusiastic About Draft Choices | True | By Gerald Eskenazi | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/giants-defend-value-in-choice-of-simms-perkins-optimistic-giants.html | Giants Defend â€¦â€¢Valueâ€¦â€™ in Choice of Simms | True | By Michael Katz; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/economists-studying-minimum-pay-and-effects-on-jobless-teenagers.html | Economists Studying Minimum Pay And Effects on Jobless Teenâ€¦â€™Agers | True | By Steven Rattner; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/your-money-lure-of-bonds-for-long-term.html | Your Money | True | Robert A. Bennett | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/reins-on-new-prime-minister-mrs-thatcher-is-expected-to-start-out.html | Reins on New Prime Minister | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/at-duke-zeiberts-politics-and-wit-dining-on-borrowed-time.html | At Duke Zeibert's: Politics And Wit | True | By Karen de Witt.; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/pbs-to-carry-antinuclear-march-significance-of-occasion-division-of.html | PBS to Carry Antinuclear March | True | By C. Gerald Fraser | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/patents-insulating-spacecraft-from-heat.html | Patents | True | Stacy V. Jones | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/books-of-the-times-princess-in-the-closet-which-was-more-terrible.html | Books of The Times Princess in the Closet | True | By Anatole Broyard | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/state-of-emergency-declared-at-jersey-chemical-plant.html | State of Emergency Declared at Jersey Chemical Plant | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/letters-delayed-success-of-new-yorks-nofault-perfect-listening.html | Letters | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/spring-racing-meetings-derby-day-at-the-louisville-course-a-fine.html | SPRING RACING MEETINGS | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/city-gets-court-order-telling-moran-towing-to-transport-garbage.html | City Gets Court Order Telling Moran Towing To Transport Garbage | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/the-region-no-damage-found-in-nuclear-reactor-klein-asks-barbato-to.html | The Region | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/panicky-california-drivers-form-lines-at-gas-stations-began-last.html | Panicky California Drivers Form Lines at Gas Stations | True | By Robert Lindsey; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/conoco-chief-backs-coal-ties-hailey-sees-oil-industry-providing-aid.html | Conoco Chief Backs Coal Ties | True | By Anthony J. Parisi | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/bullets-trounced-by-spurs-defeat-bullets-11897-spurs-at-half.html | Bullets Trounced By Spurs | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/henry-fords-nephew-is-barred-from-board-henry-fords-nephew-is.html | Henry Ford's Nephew Is Barred From Board | True | By Agis Salpukas | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/rock-against-racism-in-park-today.html | Rock Against Racism In Park Today | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/erin-obrienmoore-77-is-dead-actress-of-stage-screen-and-tv-nurse.html | Erin OʼBrienâ€šÃ„Â´Moore, 77, Is Dead; Actress of Stage, Screen and TV | True | By George Goodman Jr. | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/stage-equity-theater-revives-clear-day-the-cast.html | Stage: Equity Theater Revives â€šÃ„Â´Clear Dayâ€šÃ„Â´ | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/senate-group-blocks-aid-grant-to-turkey-backs-a-loan-instead.html | Senate Group Blocks Aid Grant to Turkey; Backs a Loan Instead | True | By Graham Hovey; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/prices-for-gasoline-rise-4-in-france.html | Prices for Gasoline Rise 4% in France | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/californians-doubt-presidential-visit-can-hurt-brown-testing.html | Californians Doubt Presidential Visit Can Hurt Brown | True | By Wallace Turner; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/gov-brown-offers-emergency-gas-plan-car-tag-number-would-determine.html | GOV. BROWN OFFERS EMERGENCY GAS PLAN | True | <B>Special To The New York Times</B> | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/dance-new-fire-sermon-keeps-ailey-fans-guessing-the-cast.html | Dance: New â€šÃ„Â´Fire Sermonâ€šÃ„Â´ Keeps Ailey Fans Guessing | True | By Anna Kisselgoff | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/barbara-w-lynch-up-reporter-formerly-at-city-hall-dead-at-59.html | Barbara W. Lynch, U.P. Reporter Formerly at City Hall, Dead at 59 | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/financier-in-san-diego-convicted-of-a-second-tax-evasion-charge.html | Financier in San Diego Convicted Of a Second Tax Evasion Charge | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/rate-fears-send-dow-down-1005-losses-outpace-gains-by-almost-3to1.html | Rate Fears Send Dow Down 10.05 | True | By Vartanig G. Vartan | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/letter-on-gun-control-elitism-in-pistol-licensing.html | Letter: On Gun Control | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/moves-across-country-of-radioactive-sludge-stir-ire-in-some-states.html | Moves Across Country of Radioactive Sludge Stir Ire in Some States | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/eastwest-battle-looms-for-105th-derby-davona-dale-wins-oaks.html | Eastâ€šÃ„Â´West Battle Looms for 105th Derby | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/article-2-no-title-previous-drafts-successful.html | Previous Drafts Successful | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/for-12-executives-78-was-a-1-million-year-the-1-million-club-78.html | For 12 Executives, â€šÃ„Â´78 Was a $1 Million Year | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/federateds-profit-is-up-problems-of-as-cited-hempstead-store.html | Federated's Profit Is Up; Problems of A.&S. Cited | True | By Isadore Barmash | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/new-york-numbers-fewer-unemployed-the-jobless-rate-in-jersey-drops.html | NEW YORK NUMBERS FEWER UNEMPLOYED | True | By Walter H. Waggoner | 1979-05-11 0:00 | TX 233002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/nystroms-winner-a-goal-to-remember-puck-hangs-in-the-air-davidson.html | Nystrom's Winner: A Goal to Remember | True | By Parton Keese | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/rubber-union-rebuffed-by-court-but-it-postpones-strike-at-uniroyal.html | Rubber Union Rebuffed by Court, But It Postpones Strike at Uniroyal | True | By Reginald Stuart; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/asian-bank-realigns-aid.html | Asian Bank Realigns Aid | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/election-expected-to-change-british-ties-to-continent-change-likely.html | Election Expected to Change British Ties to Continent | True | By Paul Lewis; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/irs-rule-on-tenants-assailed.html | I.R.S. Rule on Tenants Assailed | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/again-a-new-york-traffic-plan.html | Again, a New York Traffic Plan | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/world-gold.html | World Gold | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/earnings-grummans-profits-drop-831-startup-woes-with-bus-cited.html | EARNINGS Grumman's Profits Drop 83.1% | True | By Clare M. Reckert | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/prison-officials-and-striking-guards-wait-for-normalcy-friction.html | Prison Officials and Striking Guards Wait for â€˜Normalcy'â€‹ | True | By Pranay B. Gupte | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/obituary-1-no-title.html | JAMES S. ROSEN | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/draddy-captures-mile-run-at-14th-new-york-relays.html | Draddy Captures Mile Run At 14th New York Relays | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/coverup-tie-denied-by-romero-barcelo-puerto-rico-governor-goes-on.html | COVERâ€‹UP TIE DENIED BY ROMERO BARCELO | True | By Jon Nordheimer; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/public-management-for-new-jerseys-buses.html | Public Management for New Jersey's Buses | True | | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-05 | 1979-05-05 | https://www.nytimes.com/1979/05/05/archives/4-blacks-are-sentenced-to-30-days-in-dispute-over-refuge-ownership.html | 4 Blacks Are Sentenced to 30 Days in Dispute Over Refuge Ownership | True | By Thomas A. Johnson; Special to The New York Times | 1979-05-11 0:00 | TX 233002 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/radioactive-leak-reported.html | Radioactive Leak Reported | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-art-hindu-sculptures-that-dazzle.html | ART | True | By David L. Shirey | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-a-stargazer-for-baseball-scout-searches-for.html | A Stargazer For Baseball | True | By Lynne Ames | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/events-today.html | Events Today | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/track-goes-metric-endangers-mile-run-times-have-changed-the-mile.html | Track Goes Metric, Endangers Mile Run | True | By Neil Amdur | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/spotlight-movie-mogul-melvin-simon-his-love-at-first-bite-is-a-hit.html | SPOTLIGHT | True | By Hollis Alpert | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/students-are-unexcited-by-draft-registration-bill-27-groups-form.html | Students Are Unexcited By Draft Registration Bill | True | By Wolfgang Saxon | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriage-announcement-4-no-title.html | Lisa Beth Wahl Is Affianced | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ideas-were-the-generative-force-of-his-life-harold-rosenberg.html | â€˜Ideas Were | True | By Mary McCarthy | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bob-hope-more-than-a-gagster-bob-hope-more-than-a-gagster.html | Bob Hope: More Than A Gagster? | True | By Jeffrey Couchman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-young-bad-brecht-brecht.html | The Young, Bad Brecht | True | By Michael Hamburger | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/us-steel-walks-while-competitors-run-but-chairman-roderick-takes.html | U.S. Steel Walks While Competitors Run | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-real-threats-to-america.html | The Real Threats to America | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/both-sides-in-schoolbus-drivers-strike-claim-victory-bus-contracts.html | Both Sides in Schoolâ€‹Bus Driversâ€‹ Strike Claim Victory | True | By Marcia Chambers | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/for-blacks-a-life-in-sports-is-no-different-from-life-a-reflection.html | Letters | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/gasoline-long-dry-summer.html | Gasoline: Long, Dry Summer? | True | By Anthony J. Parisi | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mt-pyne-to-wed-shyamoli-sen.html | M. T. Pyne to Wed Shyamoli Sen | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/201-winner-for-cauthen.html | 20â€‹â€‹1 Winner for Cauthen | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-municipal-tv-link-in-trouble.html | Municipal TV Link in Trouble | True | By Edward Hudson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/jane-strassberg-phd-student-fiancee-of-james-king-hall-3d-financial.html | Jane Strassberg, Ph.D. Student, Fiancee Of James King Hall 3d, Financial Analyst | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/jane-austen-by-a-lady-austen.html | Jane Austen: â€˜â€‹By a Ladyâ€‹â€‹ | True | By Tony Tanner | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/charlotte-louise-merriam-is-bride-of-laurence-shevland.html | Charlotte Louise Merriam Is Bride of Laurence Shevland | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/noisy-vibration-detected-in-nuclear-plant-shut-doorn-2-weeks-ago.html | Noisy Vibration Detected in Nuclear Plant Shut Down 2 Weeks Ago | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-at-home-a-store-is-a-memory-bank.html | At Home: A Store Is a Memory Bank | True | By Anatole Broyard | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/plans-for-garbagetofuel-plants-encounter-support-and-skepticism.html | Plans for Garbageâ€³â‚¬Â¹toâ€³â‚¬Â²Fuel Plants Encounter Support and Skepticism | True | By Joseph P. Fried | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/socialists-in-italy-seeking-new-image-under-craxi-the-party-is.html | SOCIALISTS IN ITALY SEEKING NEW IMAGE | True | By Paul Hofmann Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-connecticut-and-the-county-fight-over-water-a.html | Connecticut And the County Fight Over Water | True | By Lena Williams | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/iranian-exiles-trying-to-buy-homes-find-new-troubles-new-troubles.html | Iranian Exiles Trying to Buy Homes Find New Troubles | True | By Andree Brooks | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/margaret-thatcher-names-her-cabinet-a-balance-of-party-expremier.html | MARGARET THATCHER NAMES HER CABINET; A BALANCE OF PARTY | True | By R. W. Apple Jr. Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/one-killed-and-6-hurt-in-shooting-after-a-dispute-at-a-kansas-park.html | One Killed and 6 Hurt in Shooting After a Dispute at a Kansas Park | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-fear-of-domino-effect-in-public-housing-stirs.html | Fear of â€³â‚¬Â²Dominoâ€³â‚¬Â³ Effect in Public | True | By Rona Kavee | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mailbox-casey-stengels-mets-recreated-steinbrenner-to-boston-why.html | Mailbox Casey Stengel's Mets Recreated | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/letters-to-the-editor-national-security-or-insecurity-no-use-for.html | Letter TO THE EDITOR | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/problems-at-kent-state-called-severe-after-70.html | Problems at Kent State Called Severe After â€³â‚¬Â³70 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/trial-nears-an-end-in-silkwood-death-source-of-exposure-to.html | TRIAL NEARS AN END IN SILKWOOD DEATH | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/armadillo-race-more-scrabble-than-dash-valued-by-researchers.html | Armadillo Race More Scrabble Than Dash | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/editors-choice.html | Editors' Choice | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-tour-bus-way-of-seeing-castles-in-spain-castles-in-spain-on-a.html | The Tour Bus may of Seeing Castles in Spain | True | By James Egan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-here-it-pays-to-be-the-demanding-one.html | DINING OUT; Here It Pays to Be the Demanding One; China Garden | True | By John Mariani | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/kennedy-assails-us-paperwork-individual-emphasis-sought-senators.html | Kennedy Assails U.S. Paperwork | True | By Harold M. Schmeck Jr. Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/richard-carlson-fiance-of-laura-a-deangelis.html | Richard Carlson FiancÃ³â‚¬Â© Of Laura A. DeAngelis | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/letters-managers-cit-financial.html | LETTERS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/margaretmary-stuart-married-to-cj-williams.html | Margaretâ€³â‚¬Â³Mary Stuart Married to C. J. Williams | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/peace-corps-ideals-get-badly-mired-in-politics.html | Nostalgia Is No Longer Enough for Good Works Overseas | True | By Karen de Witt | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/troy-gets-new-shopping-mall-as-it-tries-to-halt-decline-outward.html | Troy Gets New Shopping Mall as It Tries to Halt Decline | True | By Harold Faber Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/in-his-broadway-debut-director-has-smash-hit-the-call-of-broadway.html | In His Broadway Debut, Director Has Smash Hit | True | By Richard F.shepard | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/john-lloyd-78-worked-for-40-years-with-ap.html | John Lloyd, 78, Worked For 40 Years With A.P. | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/south-african-whites-pleased-by-the-victory-of-margaret-thatcher.html | South African Whites Pleased by the Victory Of Margaret Thatcher | True | By John F. Burns Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/consumers-to-pay-for-shutdown.html | Consumers to Pay for Shutdown | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-nuclear-nonsense.html | Nuclear Nonsense | True | By Sara J. Wright | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/poor-little-rich-girl-hearst.html | Poor Little Rich Girl | True | By Richard Kluger | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-interview-a-lawyer-who-opts-to-stress-the-present.html | INTERVIEW A Lawyer Who Opts To Stress the Present | True | By James F. Lynch | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/michaels-praises-buffalos-draft-cousineau-first-of-all-afc-east-afc.html | Michaels Praises Buffalo's Draft | True | By William N. Wallace | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriage-planned-by-miss-lindenthal.html | Marriage Planned By Miss Lindenthal | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/17-billion-overcharge-the-biggest-yet-laid-to-oil-concerns.html | $1.7 Billion Overcharge, the Biggest Yet, Laid to oil Concerns | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/dance-three-in-debuts-in-ballet-theater-works.html | Dance: Three in Debuts In Ballet Theater Works | True | By Anna Kisselgoff | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-drive-on-delinquency-in-support-payments.html | Drive on Delinquency In Support Payments | True | By Jeanne Clare Feron | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/article-2-no-title.html | United Press International | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/indictment-in-miami-depicts-rise-and-fall-of-narcoticssmuggling.html | Indictment in Miami Depicts Rise and Fall of Narcoticsâ€šÃ„Â¥Smuggling Gang | True | By George Volsky Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/liveperformance-operalegal-and-otherwise.html | Liveâ€šÃ„Â¥Performance | True | By Peter G. Davis | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/god-we-trust-motto-opposed-on-us-coins.html | â€šÃ„Â´God We Trustâ€šÃ„Â´ Motto Opposed on U.S. Coins | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-tarrytown-takes-to-preservation-preserving-and.html | Tarrytown Takes To Preservation | True | By David Kirkwool | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/school-desegregation-dispute-in-milwaukee-is-settled-after-14-years.html | School Desegregation Dispute in Milwaukee Is Settled After 14 Years | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/joan-vanderbeck-married-to-michael-taylor.html | Joan Vanderbeck Married to Michael Taylor | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-that-luxury-the-tomato-food-spaghettini-with.html | That Luxury, The Tomato | True | By Florence Fabricant | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriage-announcement-1-no-title.html | Alicia Mary Haines Betrothed | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/followup-on-the-news-highvoltage-peril-us-vs-us-military-motherhood.html | Follow Up on the News | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/5-jersey-teamster-officers-guilty-of-a-kickback-plot-with-9-banks.html | 5 Jersey Teamster Officers Guilty Of a Kickback Plot With 9 Banks | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-college-becomes-a-lesson-in-higher-finance-for.html | Bills at noted schools expected to reach $10,000 next year | True | By Arlene Fischer | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lappartement-means-the-french-have-landed-the-french-land-with.html | â€šÃ„Â´L'Appartementâ€šÃ„Â´ Means the French Have Landed | True | By Edward Deitch | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/topics-at-what-age-a-special-case-sex-at-13-sensible-slowdown.html | Topics At What Age?; A Special Case | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-westport-looks-frankly-at-a-delicate-subject.html | Westport Looks Frankly At a Delicate Subject | True | By Irene Backalenick | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-westchester-resists-hartford-on-water.html | Westchester Resists | True | By Lena Williams | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rafshoon-says-agency-lent-funds-to-campaign.html | Rafshoon Says Agency Lent Funds to Campaign | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/latin-church-in-siege-priests.html | LATIN CHURCH IN SIEGE | True | By Alan Riding | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-around-the-world-in-80-dishes-around-the-world.html | Around the World in 80 Dishes; What do both women do in their spare time? They cook. | True | By Patricia Brooks | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/how-60-minutes-makes-news-60-minutes.html | HOW â€šÃ„Â´60 MINUTESâ€šÃ„Â´ MAKES NEWS | True | By Harry Stein | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rock-tin-huey-a-sextet-from-ohio-at-mudd-club.html | Rock: Tin Huey, a Sextet From Ohio, at Mudd Club | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-home-clinic-if-more-insultation-is-needed-this-is.html | HOME CLINICIC | True | By Bernard Gladstone | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/brooklyn-pages-allies-become-enemies-in-war-against-potato-pest-590.html | Allies Become Enemies in War Against Potato Pest | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/congress-is-expected-to-decide-3way-bolivian-race-nationalized-tin.html | Congress Is Expected to Decide 3â€šÃ„Â¥Way Bolivian Race | True | By Juan de Onis Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/racial-violence-again-a-threat-to-sri-lankans-hundreds-killed-in.html | Racial Violence Again a Threat To Sri Lankans | True | By Robert Trumbull Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/south-korea-grants-paroles.html | South Korea Grants Paroles | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lake-placid-facilities-plagued-by-disputes-the-major-facilities-the.html | Lake Placid Facilities Plagued by Disputes | True | By Harold Faber Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/radio.html | Radio | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/second-case-of-polio-confirmed-in-an-amish-area-in-pennsylvania.html | Second Case of Polio Confirmed In an Amish Area in Pennsylvania | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ideas-trends-in-summary-the-high-court-finds-words-for-the-mentally.html | Ideas &Trends | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/birth-notice-1-no-title.html | Births DANSON | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-markets-uncertainties-hit-the-dow.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/fashion.html | Fadden The Everywhere Dress | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriage-announcement-3-no-title.html | Margaret McColgan Engaged | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/sorrel-a-leafy-taste-treat-from-france.html | Sorrel, a Leafy Taste Treat From France | True | By Theodore James Jr. | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-arithmetic-wasnt-the-only-change.html | Arithmetic Wasn't The Only Change | True | BY Joseph I. Lieberman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/writers-are-boning-up-on-laverne-and-shirley-101-school-for-tv.html | Writers Are Boning Up on â€šÃ„Â²Laverne and Shirley 101â€šÃ„Â | True | By Ralph Tyler | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/clubhouse-access-reaction-is-mixed.html | Clubhouse Access: Reaction Is Mixed | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/broadcasting-view-radios-recent-signs-of-vigor.html | BROADCASTING VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mediumsize-airports-to-receive-new-radar-system-to-aid-safety.html | Mediumâ€šÃ„Â²Size Airports to Receive New Radar System to Aid Safety | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/commuter-project-offers-safe-registered-hitchhiking-identification.html | Commuter Project Offers Safe, Registered Hitchhiking | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriner-conducts-the-big-ones-now-neville-marriner.html | Marriner Conducts The Big Ones Now | True | By John Rockwell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-about-new-jersey-look-what-youve-done-now-opec.html | ABOUT NEW JERSEY Look What You've Done Now, OPEC | True | By Fred Ferretti | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-at-home-a-bulwark-crumbles.html | At Home: A Bulwark Crumbles | True | By Anatole Broyard | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/9-try-to-devise-computer-to-predict-arson-targets-torched-fires.html | 9 Try to Devise Computer to Predict Arson Targets | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/prison-strike-ends-guardsmen-go-home-units-removed-early-as.html | PRISON STRIKE ENDS; GUARDSMEN GO HOME | True | By Pranay B. Gupte | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/scything-the-meadow-at-95-nearings.html | Scything the Meadow at 95 | True | By Noel Perrin | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ribicoff-packs-it-in-after-40-years.html | Ribicoff Packs It In, After 40 Years | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/psc-boss-is-said-to-play-no-favorites.html | Zielinski, in Office a Year, Grants Meager Rate Increases | True | By Anthony J. Parisi | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriage-announcement-5-no-title.html | Engagements SUCHWALDâ€šÃ„Â²BRODSKY | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/unlikely-heroines-heroines.html | Unlikely Heroines | True | By Anne Tyler | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/realty-news-elliman-in-new-post-after-dismissal-broadcast-lease.html | Realty News Elliman In New Post After Dismissal | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/environmentalists-fear-development-of-li-preserve-concern-about-li.html | Environmentalists Fear Development of L.I. Preserve | True | By James Barron | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-plan-to-close-ft-dix-spawns-new-protest.html | Plan to Close Ft. Dix Spawns New Protest | True | By Edward C. Burks | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/where-the-youngsters-step-out.html | Where the Youngsters Step Out | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-lab-battles-the-consequences-of-aging.html | Lab Battles the Consequences of Aging | True | By James Feron | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-article-5-no-title.html | Associated Press | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/scared-straight-film-a-part-of-life-for-many-students-in-one-town.html | 'scared Straight!â€šÃ„Â´ Film a. Part of Life for Many Students in One Town | True | By Robert Hanley Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-gardening-com-how-sweet-it-can-be-in-the-summer.html | GARDENING Com: How Sweet It Can Be in the Summer | True | By Molly Price | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/carter-visits-hospital-and-sees-john-wayne.html | Carter Visits Hospital And Sees John Wayne | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-long-life-in-the-theater-clurman.html | A LONG LIFE IN THE THEATER; In his 55â€šÃ„Â²year career, Harold Clurman has directedâ€šÃ„Â²with passion â€šÃ„Â® more than 40 plays, and written some of the finest dramatic criticism of our age. Now (fittingly) a theater has been named after him. | True | By Mel Gussow | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/wittner-new-pace-coach.html | Wittner New Pace Coach | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marriage-announcement-2-no-title.html | Janet Ann Hobbs Is Married | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mild-earthquake-jolts-tokyo.html | Mild Earthquake Jolts Tokyo | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/motorists-vent-anger-on-higher-gas-prices-in-hot-line-to-capital.html | Motorists Vent Anger On Higher Gas Prices In Hot Line to Capital | | By Richard Halloran Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-westchester-guide-curl-up-with-a-snake.html | WESTCHESTER GUIDE | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/parttime-jobs-for-teenagers-are-in-demand-students-seriously-seek.html | Part̃â€šÂ„Â°Time Jobs For Teenâ€šÂ„Â°agers Are in Demand | True | By Lee A. Daniels | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/compost-ring-for-tomatoes.html | Compost Ring for Tomatoes | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/one-artists-life-after-sports-sports-of-the-times-hilton-and.html | One Artist's Life After SpOrts | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/judge-with-injunction-reinstates-cart-for-500.html | Judge, With Injunction, Reinstates CART for 500 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/national-football-league-1979-draft-atlanta-falcons-baltimore-colts.html | National Football League 1979 Draft | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/chess-a-new-grandmaster.html | CHESS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-gardening-an-abandoned-site-is-now-a-prizewinner.html | GARDENING An Abandoned Site Is Now a Prizewinner | True | By Carl Totemeier | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/naacp-will-hold-convention-in-miami-beach-despite-boycott.html | N.A.A.C.P. Will Hold Convention In Miami Beach Despite Boycott | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/music-debuts-in-review-2-sonatas-in-recital-by-susan-teicher.html | Music Debuts in Review | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ann-fernandez-bride-of-jacques-r-wiegert.html | Ann Fernandez Bride of Jacques R. Wiegert | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/dance-city-ballet-offers-agon-concerto-barocco-may-24-concert-to.html | Dance: City Ballet Offers 'Agon,' 'Concerto Barocco' | True | By Jack Anderson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/hale-woodruff-looks-back-on-lifetime-of-painting-through-june-24.html | Hale Woodruff Looks Back on Lifetime of Painting | True | By C. Gerald Fraser | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/march-on-capitol-planned.html | March on Capitol Planned | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/poor-big-rich-man-hughes.html | Poor Big Rich Man | True | By Ted Morgan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/dance-view-where-should-the-money-come-from-dance-view-who-pays.html | DANCE VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/aid-by-coast-guard-in-towing-garbage-ordered-by-carter-us-responds.html | kD BY COAST GUARD IN TOWING GARBAGE ORDERED BY CARTER | True | By Robert D. McFadden | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-the-anatomy-of-a-zoning-case-the-anatomy-of-a.html | The Anatomy Of a Zoning Case | True | By Betsy Brown | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-a-manual-for-carpoolers.html | A Manual for Carâ€šÂ„Â°Poolers | True | By Betty Russell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/wide-disparity-found-in-control-of-pesticides-around-the-nation.html | Wide Disparity Found in Control Of Pesticides Around the Nation | True | By Gladwin Hill | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/paring-prices-naming-names.html | Paring Prices, Naming Names | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/springtime-in-paris-paris.html | Springtime in Paris | True | By Jonathan Galassi | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/marrero-is-seeking-broader-support-in-bronx-race-two-other.html | Marrero Is Seeksing Broader Support in Bronx Race | True | By Frank Lynn | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/film-view-fedora-is-vintage-wilder-film-view-wilders-fedora.html | FILM VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/late-tv-listings.html | Late TV Listings | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ecuador-goes-civilian-and-more-prepare-to-follow.html | Ecuador Goes Civilian and More Prepare To Follow | True | By Warren Hoge | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/yugoslav-resorts-after-the-quakes-if-you-go-.html | Yugoslav Resorts After the Quakes | True | By David A. Andelman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/north-korean-woman-loses-table-tennis-title.html | North Korean Woman Loses Table Tennis Title | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-turn-right-at-the-french-fries.html | Turn Right at the French Fries | True | By Barry Mitchell Cohen | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/us-in-cup-final.html | U.S. in Cup Final | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-meadowlands-aide-predicts-tax-bonanza.html | Meadowlands Aide Predicts Tax Bonanza | True | By Martin Gansberg | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rangers-beat-islanders-by-43-lead-series-rangers-defeat-islanders.html | Rangers Beat Islanders by 4â€šÂ„Â°3, Lead Series | True | By Gerald Eskenazi Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/antiques-the-state-of-the-islamic-art-market-antiques.html | ANTIQUES | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/music-notes-life-with-a-harpsichord-the-publics-chance-sign-of-the.html | Music Notes: Life With a Harpsichord | True | By Raymond Ericson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-difference-a-year-makes-sports-of-the-times-in-the-pressure.html | The Difference A Year Makes | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-speaking-personally-lo-the-poor-portly-who-must.html | SPEAKING PERSONALY | True | By Sherman Davis | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-an-artistic-celebration-of-paper-in-rockland.html | An Artistic Celebration of Paper in Rockland | True | By David L. Shirey | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/school-press-with-more-articles-on-controversial-topics-is-under-in.html | School Press, With More Articles on Controversial Topics, Is Under Increasing Attack | True | By Karen de Witt Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/around-the-nation-4000-protesters-urge-end-to-nuclear-research-at.html | Around the Nation | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/treasures-from-the-kremlin-kremlin.html | TREASURE FROM THE KREMLIN | True | By John Russell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/letters-first-frontier-papyrus.html | LETTERS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/alabama-auto-race-indicates-good-year-an-oldfashioned-shootout.html | Alabama Auto Race Indicates Good Year | True | By Phil Pash | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/cardinals-bypassed-as-delegates-to-80-synod-of-bishops-in-rome.html | Cardinals Bypassed as Delegates To â€šÃ„Â²80 Synod of Bishops in Rome | True | By George Vecsey Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connie-schott-wed-to-dean-phypers.html | Connie Schott Wed To Dean Phypers | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-connecticut-housing-a-problem-of-aging-solved.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/susan-r-beck-to-be-a-bride.html | Susan R. Beck To Be a Bride | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/charles-eric-de-carbonnel-will-marry-katrina-vanderlip-on-aug-4-in.html | Charles Eric de Carbonnel Will Marry Katrina Vanderlip on Aug. 4 in California | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/susan-silver-museum-aide-fiancee-of-dr-glenn-brown.html | Susan Silver, Museum Aide, Fiancee of Dr. Glenn Brown | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/corsaro-weighs-in-with-a-new-play-corsaro.html | Corsaro Weighs In With a New Play | True | By Shaun Considine | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/suffolk-scandal-exposes-a-sewer-of-corruption.html | Grand Jury Investigations Are Linking Political Figures With Contractors | True | By Frances Cerra | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/unbeaten-harvard-winner-on-seven-vesper-women-score-cornell-crew.html | Unbeaten Harvard Winner on Seven | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/how-the-us-could-stand-up-to-opec-the-foe-is-opec-an-energy-program.html | How the U.S. Could Stand Up to OPEC | True | By Arnold E. Safer | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-new-jersey-housing-the-lure-of-lengthy-commuting.html | NEW JERSEY HOUSING The Lure of Lengthy Commuting | True | By Ellen Rand | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/robert-shearer-to-wed-linda-m-smith-may-20.html | Robert Shearer to Wed Linda M. Smith May 20 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bill-lucas-of-braves-dead-at-43-highest-black-official-in-baseball.html | Bill Lucas of Braves Dead at 43; Highest Black Official in Baseball | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/arts-and-leisure-guide-of-special-interest-rinker-return-photo.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/with-war-a-new-threat-of-famine.html | Cambodia Needs Food From Abroad to Avoid Mass Starvation | True | By Henry Kamm | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-theater-relatively-speaking-its-a-hit.html | TREATER | True | By Haskel Frankel | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-world-in-summary-if-he-must-the-bishop-will-also-deal-with-the.html | The World | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/sports-today.html | Sports Today | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/opposition-grows-on-plan-to-limit-parking-in-city-opposition.html | Opposition Grows On Plan to Limit Parking in City | True | By Carter B. Horsley | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-nuclear-agency-reevaluating-tests-nuclear.html | Nuclear Agency Reâ€šÃ„Â²Evaluating Tests | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/other-ideas-trends-abortion-statistics-hodgkins-disease-doubts.html | Other Ideas & Trends | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-shop-talk-antiques-and-more.html | SHOP TALK | True | By Andrea Aurichio | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/food-buttering-up-the-seafood-dinner-buerre-blanc-white-butter.html | Food | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/article-4-no-title.html | Article 4 — No Title | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-a-new-type-of-magnolia-is-born.html | A New Type of Magnolia Is Born | True | By Nancy Rubin | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-different-death-squad-haunts-iran.html | A Different Death Squad Haunts Iran | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/maine-island-considers-central-electricity-artist-opposes-change.html | Maine Island Considers Central Electricity | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/authors-plan-campaign-for-lending-royalties-librarians-opposed.html | Authors Plan Campaign For Lending Royalties | True | By Herbert Butgatng | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-country-club-fights-conversion-to-a-jail.html | Country Club Fights Conversion to a Jail | True | By Donald Janson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/baloneys-a-fighting-word-cut-any-way.html | Spending and Priorities Are at the Heart of the Carterâ€šÃ„Ã´Kennedy Dispute | True | By Adam Clymer | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/brooklyn-pages-gregory-museum-earth-science-center-in-hicksville-is.html | Gregory Museum Earth Science Center in Hicksville Is Looking for Someone to Help Keep It Operating | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/music-ravel-and-debussy-by-los-angeles-philharmonic.html | Music: Ravel and Debussy by Los Angeles Philharmonic | True | By Raymond Ericson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/to-israel-a-love-story-israel.html | To Israel: A Love Story | True | By Sol Stern | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/big-staff-reflects-kennedy-influence-100-aides-help-senator-to.html | BIG STAFF REFLECTS KENNEDY INFLUENCE | True | By Steven V. Roberts Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/stage-view-serious-drama-stage-view-serious-drama-on-broadway.html | STAGE VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/advice-for-students-going-abroad-this-summer.html | Advice for Students Going Abroad This Summer | True | By Steven Crist | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/fostering-venture-capital-a-tax-credit-setting-the-parameters-some.html | Fostering Venture Capital: A Tax Credit | True | By Alan J. Patricof | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bartram-high-takes-2-events-at-relays.html | Bartram High Takes 2 Events at Relays | True | By William J. Miller | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/closing-of-violenceridden-prison-seen-as-far-off-overcrowding.html | Closing of Violenceâ€šÃ„Ã´Ridden Prison Seen as Far Off | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bomb-detoxification-supported.html | Bomb Detoxification Supported | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/wirehaired-pointer-best-inshow-choice-of-good-breeding.html | Wireâ€šÃ„Ã´Haired Pointer Bestâ€šÃ„Ã´inâ€šÃ„Ã´Show Choice | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rudolph-p-kunett-85-founded-first-vodka-distillery-in-the-us.html | Rudolph P. Kunett, 85 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/ ThisWeek | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-antiques.html | ANTIQUES | True | By Carolyn Darrow | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/union-head-pleads-guilty-in-a-compensation-case.html | Union Head Pleads Guilty in a Compensation Case | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lydia-snel-student-and-john-brenner-engaged-to-marry.html | Lydia Snel, Student, And John Brenner Engaged to Marry | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/puerto-rican-fund-marks-its-victories-organization-hails-progress.html | PUERTO RICAN FUND MARKS ITS VICTORIES | True | By David Vidal | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-years-ban-on-access-to-plant.html | A Year's Ban on Access to Plant | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/sketches-of-the-men-margaret-thatcher-has-named-to-the-key-cabinet.html | Sketches of the Men Margaret Thatcher Has Named to the Key Cabinet Posts in Britain | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-hicksville-museum-is-up-for-grabs.html | Hicksville Museum Is Up for Grabs | True | By Phyllis Bernstein | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/thackerays-thackeray-thackeray.html | Thackeray's Thackeray | True | By Edgar Johnson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/pope-names-cardinal-as-presiding-official-for-vote-on-successor.html | Pope Names Cardinal As Presiding Official For Vote on Successor | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/this-week-in-sports-auto-racing-baseball-basketball-golf-harness.html | This Week in Sports | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-art-esthetics-and-the-depression.html | ART | True | By Helen A. Harrison | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-nation-in-summary-dense-clouds-of-uncertainty-befog-radiation.html | The Nation | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/what-theyre-saying.html | What They're Saying | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-dining-out-seafood-in-a-railway-station.html | DINING OUT; Seafood in a Railway Station; The Shell Station | True | By Patricia Brooks | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-county-group-aids-prisoners-of-protest.html | County Group Aids | True | By Elaine Fein | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-gardening-organizing-a-rescue-operation-for.html | GARDENING | True | By Joan Lee Faust | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/around-the-garden-this-week-intensive-gardening.html | AROUND THE Garden | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/byrd-denies-tying-arms-treaty-vote-to-coal-rule-tougher-rule-for.html | Byrd Denies Tvineâ€šÃ„Ã¢ Arms Treaty Vote to Coat Rule | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/joan-brennan-sets-september-bridal.html | Joan Brennan Sets September Bridal | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/real-french-bread-made-in-usa.html | Real French Bread, Made in U.S.A. | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/feared-leak-in-a-chemical-truck-slows-traffic-in-the-beacon-area.html | Feared Leak in a Chemical Truck Slows Traffic in the Beacon Area | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-li-in-albany-getting-ahead-by-staying-even.html | L.I. in Albany: Getting Ahead By Staying Even | True | By Ari L. Goldman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-the-5foot-painting-had-to-stay-at-home.html | The 5â€™Foot Painting Had to Stay at Home | True | By Irvin Molotsky | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nato-mediterranean-exercise.html | NATO Mediterranean Exercise | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-new-jersey-guide-today-tribute-to-life-woodwind.html | NEW JERSEY GUIDE | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/can-mrs-thatcher-avoid-the-beartraps-that-caught-heath.html | Can Mrs. Thatcher Avoid the Beartraps That Caught Heath? | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-what-is-ahead-for-channel-13.html | What Is Ahead For Channel 13? | True | By Nathan Shoehalter | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lpga-jealousy-is-denied-birdies-18th-hole-misleading-reports-miss.html | L.P.G.A. Jealousy Is Denied | True | By Gordon S. White Jr. Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/art.html | Art | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/stamps-for-us-architecture.html | STAMPS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/music-view-mehta-puts-his-stamp-on-the-philharmonic.html | MUSIC VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/surgeon-tried-a-second-time-is-acquitted-by-a-manhattan-jury-in.html | Surgeon Tried a Second Time, Is Acquittedâ€šÃ„Ã´by a Manhattan jury in Wifeâ€™s 1977 Death | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/outside-scalper-was-the-star.html | Outside, Scalper Was the Star | True | By Parton Keese Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/health-exercise-beauty-diet.html | HEALTH, EXERCISE, BEAUTY, DIET | True | By Alexandra Penney | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/letters-the-handicapped-fewer-applicants.html | Letters | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/kochs-budget-plan-will-face-hearings-128-billion-proposal-is.html | KOCH'S BUDGET PLAN WILL FACE HEARINGS | True | By Glenn Fowler | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/pick-one-sat-coaching-is-is-not-fair-to-students-education.html | Pick One: S.A.T. Coaching Is [Is Not] Fair to Students; Education; Students are coached for the Law Aptitude Test. | True | By Gene I. Maeroff | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/an-equestrian-journey-to-the-great-pyramids-of-sakkara-if-you-go-.html | An Equestrian Journey to the Great Pyramids of Sakkara | True | By Christopher S. Wren | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/updating-chinas-economy-is-not-easy.html | A Highâ€šÃ„Ã´Level Discussion Has Been Going On in Peking for Weeks | True | By Fox Butterfield | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/troy-at-a-glance-history-geography-population-government-housing.html | Troy AT A GLANCE | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/behind-the-best-sellers-howard-j-ruff.html | BEHIND THE BEST SELLERS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nixon-in-affidavit-says-diaries-are-confidential.html | Nixon, in Affidavit, Says Diaries Are Confidential | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mexico-liberalizes-rules-for-campaign-but-legalizing-opposition.html | MEXICO LIBERALIZES RULES FOR CAMPAIGN | True | By Alan Riding Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nancy-friedman-betrothed-to-dr-edward-j-seidmon.html | Nancy Friedman Betrothed To Dr. Edward J. Seidmon | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/franklin-my-horse-looked-him-in-eye-a-short-wait-he-handled-it-well.html | Franklin: â€šÃ„Ã´My Horse Looked Him in Eyeâ€šÃ„Ã´ | True | By Joseph Durso Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-puca-shakeup-leaves-uncertainty-changes-at-the.html | P.U.C.A. Shakeâ€šÃ„Ã´Up Leaves Uncertainty | True | By Richard L. Madden | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/guidry-puts-himself-in-yankee-bull-pen-rivers-pinch-homer-sparks-54.html | Guidry Puts Himself In Yankee Bull Pen | True | By Thomas Rogers | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-first-4minute-mile-25-years-later-rg-bannister-3594-bannister-a.html | The First 4â€šÃ„Ã´Minute Mile, 25 Years Later | True | By Craig Masback | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/design-lean-yet-lush-design.html | Design | True | By Paul Goldberger | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/crime-figure-wins-court-fight-to-avoid-a-perjury-count-terms-several.html | Crime Figure Wins Court Fight To Avoid a Perjuryâ€šÃ„Ã´Count Term | True | By Arnold H. Lubasch | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/correction.html | CORRECTION | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/music-the-contigaglias-duo-pianists-opera-company-of-boston-to-do.html | Music: The Contiguglias, Duo Pianists | True | By John Rockwell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/oklahoma-to-force-divestitures-of-land-owned-in-state-by-aliens.html | Oklahoma to Force Divestitures Of Land Owned in State by Aliens | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-renaissance-sculptor-for-roosevelt-memorial-doesnt-trust.html | The Renaissance Sculptor for Roosevelt Memorial | True | By Grace Glueck Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/real-power-eludes-black-labor-in-south-africa.html | Recommendations Last Week Had Two Aims: Concessions but Control | True | By John F. Burns | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-dining-out-sampling-some-chinese-restaurants.html | DINING OUT | True | By B. H. Fussell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-list-of-candidates-in-the-june-5-primary.html | List of Candidates in the June 5 Primary | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nancy-b-gentzler-to-be-wed-june-17.html | Nancy B. Gentzler To Be Wed June 17 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/beauty-being-a-gymdandy-beauty.html | Beauty Being a Gym-Dandy | True | By Alexandra Penney | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/susan-l-buck-is-betrothed-to-christopher-grant-jr.html | Susan L. Buck Is Betrothed To Christopher Grant Jr. | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/two-who-make-fresh-air-fund-campers-happy-a-special-questionnaire.html | Two Who Make Fresh Air Fund Campers Happy | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-keyhole-view-of-st-peters.html | A Keyhole View of St. Peter's | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/notes-suggestions-for-the-summer-vacationer.html | Notes: Suggestions for the Summer Vacationer | True | By Robert J. Dunphy | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/fcc-to-decide-on-easier-rules-for-broadcasters-radio-trial-would.html | F. C. C. to Decide On Easier Rules For Broadcasters | True | By Ernest Holsendolph Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/compact-tripods-are-worth-carrying-along.html | Compact Tripods Are Worth Carrying Along | True | By Lou Jacobs Jr. | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/two-men-slain-in-bar-after-1500-holdup-in-greenwich-village.html | Two Men Slain in Bar After $1,500 Holdup In Greenwich Village | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/where-they-are-alabama-arkansas-california-colorado-connecticut.html | Where They Are | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/skippers-necessity-getting-a-good-crew-the-start-of-computacrew.html | Skipper's Necessity: Getting a Good Crew | True | By Joanne A. Fishman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/harvard-a-reallife-case-study-derek-bok-asks-review-of-the-business.html | Harvard: A Real‐Life Case Study | True | By Gene Maeroff | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/satellites-orbit-seen-as-perfect.html | Satellite's Orbit Seen as Perfect | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-on-the-isle-today-up-and-away-special-olympics.html | ON THE ISLE | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nancy-rees-nurse-philip-mark-read-engaged-to-marry.html | Nancy Rees, Nurse, Philip Mark Read Engaged to Marry | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-economic-scene-the-heat-on-german-banks.html | THE ECONOMIC SCENE | True | By John Geddes | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/procedure-at-the-87th-precinct.html | Procedure at the 87th Precinct | True | By Julian Symons | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-dont-surrender-and-other-tips-for-islands.html | Don't Surrender‐‐And Other Tips for Island's Growth | True | By Mark Green | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/gunners-from-the-south-saving-esquire-and-the-male-ego.html | Gunners From the South: Saving Esquire and the Male Ego | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/us-official-will-fly-to-turkey-to-discuss-economy-and-unrest-us-and.html | U.S. Official Will Fly To Turkey to Discuss Economy and Unrest | True | By Graham Hovey Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/more-police-assigned-to-madrid.html | More Police Assigned to Madrid | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/peking-surveys-students-and-finds-they-lack-zeal-for-communism.html | Peking Surveys Students and Finds They Lack Zeal for Communism | True | By Fox Butterfield | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-the-princeton-poll-does-method-matter.html | The Princeton Poll | True | By Alexander Wolff | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/fidrych-starts-goes-4-innings-royals-3-indians-2-red-sox-11.html | Fidrych Starts, Goes 4 Innings | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/television-this-week.html | Television This Week | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/effect-of-criticism-on-judges-assessed-subject-under-discussion-in.html | EFFECT OF CRITICISM ON JUDGES ASSESSED | True | By Charles Kaiser | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-government-tv-link-may-get-a-reprieve.html | Government TV Link May Get a Reprieve | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/numismatics-the-dollar-that-isnt-a-new-photograde.html | NUMISMATICS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-connecticut-guide-dogwood-festival-verdis.html | CONNECTICUT GUIDE | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/greek-public-servants-strike.html | Greek Public Servants Strike | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-a-doctors-rx-for-medical-training-interview.html | A Doctor's Rx For Medical Training | True | By Lawrence Van Gelder | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/spectacular-bid-takes-kentucky-derby-by-2-lengths-franklins-ride.html | Spectacular Bid Takes Kentucky Derby by 2Â¼Â½ Lengths | True | By Steve Cady Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-tennis-reflects-life-gerulaitis-sr-finds.html | Tennis Reflects Life, Gerulaitis Sr. Finds | True | By Charles Friedman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bowlings-summer-tour-worth-800000-in-purses.html | Bowling's Summer Tour Worth $800,000 in Purses | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/6-expolicewomen-win-100000-in-suit-challenging-boise-firings.html | 6 Exâ€šÃ„Â¢Policewomen Win $100,000 In Suit Challenging Boise Firings | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rub-softly-on-a-cheek.html | Rub Softly On a Cheek | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/investing-with-decontrol-french-bourse-booms-after-decontrol-a-tax.html | INVESTING | True | By Paul Lewis | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/letters-sikkimon-top-of-the-world-plaudits-for-harry-lauder-bronx.html | Letters: Sikkim-On Top of the World | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/us-weighs-halting-mx-missile-shifting-to-a-submarine-weapon-option.html | U.S. Weighs Halting MX Missile, Shifting to a Submarine Weapon | True | By Richard Burt Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/cosmos-meet-hurricane-today-alberto-kept-busy-teams-hurl.html | Cosmos Meet Hurricane Today | True | By Alex Yannis | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/gretchen-white-married-to-john-f-maloney.html | Gretchen White Married to John F. Maloney | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/fbi-assailed-by-us-court-in-black-panther-case-the-plaintiffs.html | F.B.I. Assailed by U.S. Court in Black Panther Case | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/holly-friant-will-be-wed.html | Holly Friant, Will Be Wed | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-art-a-new-modernism-the-past-is-also-present.html | ARTA | True | By Vivien Raynor | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/health-center-links-most-tornado-deaths-to-cars-16-were-trying-to.html | Health Center Links Most Tornado Deaths to Cars | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/letters-railroads-salvation-through-competition-academic-wearwithal.html | Letters | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/article-3-no-title.html | The New York Times / Paul Hosefros | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/carolyn-schreiner-sets-autumn-bridal.html | Carolyn Schreiner Sets Autumn Bridal | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-politics-in-the-port-chester-tie-an-enigma.html | POLITICS | True | By Ronald Smothers | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/susan-battles-gb-andrews-set-june-bridal.html | Susan Battles, G. B. Andrews Set June Bridal | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-news-analysis-reagan-leaves-a-legacy-of-confusion.html | NEWS ANALYSIS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/meet-jane-bull-tory-foreign-policies-may-test-relations-with-the-us.html | Meet Jane Bull | True | By R. W. Apple Jr. | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/film-teresa-the-thief-a-comedy-from-italythe-cast.html | Film: 'Teresa the Thief,' A Comedy From Italy:The Cast | True | By Janet Maslin | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-superman-as-the-marathon-man.html | 'supermanâ€šÃ„Â´ as the Marathon Man | True | By David E. Sanger | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/miss-buechner-becomes-bride-of-jw-mullen.html | Miss Buechner Becomes Bride Of J.W. Mullen | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/help-for-arthritics-by-industry-sought-occupational-medical-panel.html | HELP FOR ARTHRITICS BY INDUSTRY SOUGHT | True | By Lawrence K. Altman Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/art-view-michelangelo-and-connoisseurship-art-view-michelangelo.html | ART VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/dr-margery-buck-dr-robert-brenner-plan-june-30-bridal.html | Dr. Margery Buck, Dr. Robert Brenner Plan June 30 Bridal | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/prior-disappointments.html | Prior Disappointments | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-montclair-violinist-a-big-hit-in-japan.html | Montclair Violinist A Big Hit in Japan | True | By Josephine Bonomo | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-fathersons-canoe-trip-on-the-saco-a-fathersons-canoe-expedition.html | A Fatherâ€šÃ„Â´Sons Canoe Trip on the Saco | True | By Dan North | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/caucus-to-look-at-womens-needs-company-files-suit.html | Caucus to Look At Women's Needs | True | By Marjorie Hunter special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/more-and-more-the-courts-are-called-on-to-be-mind-readers-law.html | More and More, the Courts Are Called On to Be Mind Readers | True | By Tom Goldstein | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/shortages-where-have-all-the-small-cars-gone-delays-run-into-months.html | Shortages Where Have All the Small Cars Gone? | True | By Edwin McDowell | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-pasta-sauced-with-expertise.html | DINING OUT | True | By Florence Fabricant | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ways-to-improve-transportation-in-new-york-at-low-cost-given.html | Ways to Improve Transportation In New York at Low Cost Given | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/oa-petty-3d-weds-laurene-o-thomas.html | O.A. Petty 3d Weds Laurene 0. Thomas | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-nematode-rule-bugs-farmers-nematode-rule-bugs.html | Nematode Rule Bugs Farmers | True | By Andrea Aurichio | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-feiffers-comic-visions-revived-theater-in-review.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-englewood-beset-by-racial-dispute-englewood-beset.html | Englewood Beset By Racial Dispute | True | BY Alfonso A. Narvaez | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/camera-when-even-a-highspeed-film-is-not-fast-enough-camera-when.html | CAMERA | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-a-bruising-outdoor-game-moves-to-the-great.html | SPORTS | True | By Parton Keese | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-abcs-of-when-and-what-to-tip-practical-traveler.html | The ABC's of When and What to Tip | True | By Paul Grimes | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lafleur-paces-51-rout-of-bruins-savard-trembley-score-gilbert-a.html | Lafleur Paces 5â€¦Â¹ Rout of Bruins | True | By Deane McGowan Special to The New York Times | 1979-06-09 0:00 | | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bronfmans-brascan-woolworth-cont.html | Bronfmans, Brascan, Woolworth (Cont) | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lois-d-mann-is-betrothed-to-physician.html | Lois D. Mann Is Betrothed To Physician | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-on-a-sunday-built-for-bicycles.html | On a Sunday Built for Bicycles | True | By Jean Peale | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/house-agrees-by-a-23618-vote-to-preservation-of-alaska-lands.html | House Agrees, by a 236.18 Vote, To Preservation of Alaska Lands | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/hardline-arabs-fear-soviet-is-wavering-on-mideast.html | Hardâ€¦Â¹Line Arabs Fear Soviet Is Wavering on Mideast | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-lefthanded-third-baseman-baseball-author-query.html | A Leftâ€¦Â¹handed Third Baseman | True | By William Plummer | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rockefeller-fund-announces-awards-41-of-1100-applicants-are-given.html | ROCKEFELLER FUND ANNOUNCES AWARDS | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/2-homosexuals-living-together-not-a-legal-family-judge-rules-lived.html | 2 Homosexuals Living Together Not a legal Family, Judge Rules | True | By Walter H. Waggoner | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-how-new-jersey-merged-its-statehood.html | How New Jersey Merged Its Statehood | True | By S. J. Homer. | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/world-news-briefs-firing-squads-execute-4-supporters-of-shah.html | World News Briefs | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mayors-ceta-plan-puzzles-some-aides-workers-involved-also-concerned.html | MAYOR'S CETA PLAN PUZZLES SOME AIDES | True | By Maurice Carroll | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/birthdays-sunday-afternoon-fever-discostyle-cinderella.html | Birthdays: Sunday Afternoon Fever | True | By Angela Taylor | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/lynne-m-dryzga-wed-to-keith-venn.html | Lynne M. Dryzga Wed to Keith Venn | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/future-events-oldfashioned-stays-new-a-victorian-tea-a-garden-party.html | Future Events | True | BY Lillian Bellison | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/helen-ann-thomas-engaged.html | Helen Ann Thomas Engaged | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-connecticut-journal-getting-the-boot.html | CONNECTICUT JOURNAL | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/klanrobed-man-shot-by-blacks-says-his-initiation-was-a-ruse.html | Klanâ€¦Â¹Robed Man Shot by Blacks Says His â€¦Â¹Initiationâ€¦Â¹ Was a Ruse | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/plo-aide-buoyed-by-us-trip-terrorism-raised-often.html | P.L.O. Aide Buoyed by U.S. Trip | True | By Marvine Howe Special to The New York Times | 1979-06-09 0:00 | | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-schoolaid-tangle-politics.html | Schoolâ€¦Â¹Aid Tangle | True | By Frank Lynn | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/deson-c-sze-retired-from-brokerage.html | Deson C. Sze, Retired From Brokerage Firm; Son of an Ambassador | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/brooklyn-pages-long-island-is-getting-very-little-new-money-from.html | Long Island Is Getting Very Little New Money From Albany, but Sometimes Standing Still Is Progress | True | By Ari. Goldman Special to The New York Times | 1979-06-09 0:00 | | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-music-melding-poetry-music-and-dance.html | MUSIC | True | By Robert Sherman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/brass-plate-of-drake-called-probable-hoax.html | Brass Plate of Drake Called Probable Hoax | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/joan-morse-is-betrothed-to-prof-donald-gordon.html | Joan Morse Is Betrothed To Prof. Donald Gordon | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/wendy-burch-becomes-bride-in-wilton-of-michael-jackson.html | Wendy Burch Becomes Bride In Wilton of Michael Jackson | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-band-with-150-songs-and-no-dictator.html | Band With 150 Songs and No äE3Ã„Â²Dictatorä E3Ã„Â´ | True | By Procter Lippincott | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/dance-faisons-tilt-in-disco-idiom-at-the-ailey.html | Dance: Faison's äE3Ã„Â²Tilt,äE3Ã„Â´ in Disco Idiom, at the Ailey | True | By Jennifer Dunning | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/headliners-a-modern-general-reverse-alimony-over-the-budget.html | Headliners | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/city-hospitals-revival-is-possible-brooklyn-jewish-faces-closing.html | City Hospital's Revival Is Possible | True | By Ronald Sullivan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/shippingmails.html | Shipping/Mails | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-gardening-organizing-a-rescue-operation-for.html | GARDENING | True | By Joan Lee Faust | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/calendars-motor-sports-dog-shows-horse-shows.html | Calendars | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/gallery-view-some-fine-acquisitions.html | GALLERY VIEW | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-in-jail-the-innocent-also-suffer.html | In Jail, the Innocent Also Suffer | True | By Chuck Hardwick | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-more-proof-each-vote-counts.html | More Proof: Each Vote Counts | True | By Mary Ann Phillips | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/roy-d-grossman-fiance-of-robin-leslie-friedman.html | Roy D. Grossman Fiance Of Robin Leslie Friedman | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-a-dream-bogs-down-for-orlando-ballet.html | A Dream Bogs Down For Orlando Ballet | True | By Ellen Mitchell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-a-nonprofit-theater.html | A Nonprofit Theater | True | By Adele de Leeuw | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/questionsanswers-no-scilla-flowers-sawdust-mulch-holes-in-the-tree.html | Questions/Answers | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/modern-settings.html | Modern Settings | True | By Martin Levin | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/nancy-lynn-parssinen-wed-to-michael-vespoli.html | Nancy Lynn Parssinen, Wed to Michael Vespoli | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/childrens-books-authors-query.html | CHILDREN'S BOOKS | True | By Randolph Hogan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/russians-did-little-more-than-sign-helsinki-accords.html | U.S.äE3Ã„Â²Soviet Swap Improved the Diplomatic Climate but Basic Attitudes Remain Unchanged | True | By Bernard Gwertzman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mabel-coyle-and-lee-gerkin-bankers-wed.html | Mabel Coyle and Lee Gerkin, Bankers, Wed | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/in-the-nation-a-meat-ax-over-amtrak.html | IN THE NATION A Meat Ax Over Amtrak | True | By Tom Wicker | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-old-buildings-get-new-life-old-buildings-are.html | Old Buildings Get New Life | True | By Mildred Jailer | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-a-zany-logic-lends-zest-to-ayckbourn-theater.html | A Zany Logic Lends | True | By Haskel Frankel | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/foreign-affairs-rebel-politechs.html | FOREIGN AFFAIRS Rebel PoläE3Ã„Â²Techs | True | By Anthony Sampson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/spurs-keep-bullets-in-a-rut.html | Spurs Keep Bullets in a Rut | True | By Sam Goldaper | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-klein-in-a-quandary-over-barbato-case-klein-in.html | Klein in a Quandary Over Barbato Case | True | By Frances Cerra | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-new-orient-express-goes-out-to-hong-kong.html | A New äE3Ã„Â²Orient ExpressäE3Ã„Â´ Goes Out to Hong Kong | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/robinson-to-be-among-36-water-polo-inductees.html | Robinson to Be Among 36 Water Polo Inductees | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/fashion-view-american-designers-come-of-age-fashion.html | Fashion View American Designers Come of Age | True | By Carrie Donovan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/camps-where-old-people-can-vacation-in-comfort-without-putting-a.html | Camps Where Old People Can Vacation | True | By Kathryn Beebe | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/brenda-jane-arsenault-plans-to-become-bride-on-june-16.html | Brenda Jane Arsenault Plans To Become Bride on June 16 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/star-de-naskra-wins-as-alydar-is-second-winner-takes-lead-early.html | Star de Naskra Wins As Alydar Is Second | True | By James Tuite | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-letters-to-the-long-island-editor-marriage.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/house-committee-approves-use-of-mirex-pesticide-on-fire-ants.html | House Committee Approves Use Of Mirex Pesticide on Fire Ants | True | | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/opera-the-metmust-balanced-books-lead-to-artistic-mediocrity-the.html | OPERA | True | By Donal Henahan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/bridge-hats-off-to-mr-becker.html | BRIDGE | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-music-just-like-old-times.html | MUSIC | True | By Robert Sherman | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/koch-sees-no-possibility-of-losing-300-million.html | Koch Sees No Possibility Of Losing $300 Million | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/law-and-order-in-chile.html | â€ŚÂˇLaw and Orderâ€ŚÂˇ in Chile | True | By John B. Oakes | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/washington-the-power-of-a-woman.html | WASHINGTON The Power Of a Woman | True | By James Reston | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/cases-are-laid-out-in-lufthansa-trial-prosecutor-asserts-three-will.html | CASES ARE LAID OUT IN LUFTHANSA TRIAL | True | By Leslie Maitland | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mailbag-defending-the-stuart-sale-mailbag.html | MAILBAG | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-tiny-remote-island-spawns-dynasties-of-greek-shipowners-tiny.html | A Tiny, Remote Island Spawns Dynasties of Greek Shipowners | True | By Nicholas Gage Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-young-bright-prokofiev-prokofiev.html | The Young, Bright Prokofiev | True | By Donal Henahai | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/rural-china-women-to-visit-us.html | Rural China Women to Visit U.S | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/article-1-no-title.html | United Press International | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/council-panel-honors-2-women.html | Council Panel Honors 2 Women | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/preserving-dances-in-print.html | Preserving Dances In Print | True | By Jack Anderson | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-249-in-primary-races.html | 249 in Primary Races | True | By Joseph F. Sullivan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/james-brown-leads-penn-track-victory-penns-depth-tells-adelphi.html | James Brown Leads Penn Track Victory | True | By James Dunaway Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-lilco-expects-larger-rate-increase.html | Lilco Expects Larger Rate Increase | True | By Irvin Molotsky | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/whats-doing-on-fire-island.html | What's Doing on FIRE ISLAND | True | BY Irvin Molotsky | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-caldwell-sets-sights-on-a-new-firehouse.html | Caldwell Sets Sights On a New Firehouse | True | By Jacqueline Beausse | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/gale-munson-plans-to-be-wed-june-30.html | Gale Munson Plans To Be Wed June 30 | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-antiques-longago-lessons-and-furnishings.html | ANTIQUES | True | By Frances Phipps | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/book-ends-the-story-i-had-to-write-index-on-censorship-only-you.html | BOOK ENDS | True | By Herbert Mitgang | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/taxing-the-hilt-too.html | Taxing the Hilt, Too | True | By Christopher Hitchens | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/inflation-news-remains-unhappy.html | Inflation News Remains Unhappy | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/candace-collamore-wed-to-scott-george-paine.html | Candace Collamore Wed To Scott George Paine | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-letters-to-the-westchester-editor-an-addendum.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-a-trial-for-cameras-in-the-courtroom-cameras-on.html | A Trial for Cameras in the Courtroom | True | By Robert Hanley | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-varied-prescriptions-push-a-national-health-plan.html | New, Varied Prescriptions Push a National Health Plan | True | By Philip Shabecoff | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/reassurance-about-radiation.html | Reassurance About Radiation | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/black-and-white-and-middleman-s-naipaul-authors-queries.html | Black and White and Middleman | True | By John Darnton | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-drama-the-sound-of-music-in-millburn.html | Drama: â€ŚÂˇThe Sound Of Musicâ€ŚÂˇ in Millburn | True | By Joseph Catinella | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/guest-observer-fugue-for-two-potatoes.html | Guest Observer | True | By Henry Morgan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/biological-musings-biology-authors-queries.html | Biological Musings | True | By Stephen Jay Gould | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/siting-nuclear-reactors-once-seemed-simple-and-safe.html | Siting Nuclear Reactors Once Seemed Simple and Safe | True | By David Burnham | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/waldheim-opens-link-between-the-koreas-north-koreas-position-the.html | Waldheim Opens Link Between the Koreas | True | By Malcolm W. Browne Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-budget-forecast-mostly-cloudy-budget-outlook.html | Budget Forecast: Mostly Cloudy | True | By Matthew Wald | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/miss-lane-is-bride-of-carlo-tomberli-market-supervisor.html | Miss Lane Is Bride Of Carlo Tomberli, Market Supervisor | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/a-silver-lining-in-the-genes-optimism.html | A Silver Lining in the Genes | True | By Maggie Scarf | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/wood-field-and-stream-the-eerie-howl-of-the-coyote-is-heard.html | Wood, Field and Stream The Eerie Howl of the Coyote Is Heard Nationwide | True | By Nelson Bryant | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/on-language-sweet-land-of-euphemism-smoking-arrows.html | On Language Sweet Land of Euphemism | True | By William Safire | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/us-defoliant-is-linked-to-liver-cancer-in-vietnam-studies-of.html | U.S. Defoliant Is Linked to Liver Cancer in Vietnam | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/health-the-runaway-use-of-antibiotics.html | Health THE RUNAWAY USE OF ANTIBIOTICS | True | By Marietta Whittlesey | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-doortodoor-voter-registration-politics.html | Doorâ€šÃ„Â²toâ€šÃ„Â²Door Voter Registration | True | By Richard L. Madden | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/beth-heiden-speed-skater-leads-voting-for-award.html | Beth Heiden, Speed Skater, Leads Voting for Award | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/ecac-hockey-playoffs-slated-for-boston-garden.html | E.C.A.C. Hockey Playoffs Slated for Boston Garden | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/europes-big-festival-season-austria-vienna-festival-may-19-to-june.html | Europe's Big Festival Season | True | By Vernon Kidd | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-art-montclair-museum-pays-homage-to-collage.html | ART | True | By David L. Shirey | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/asian-nations-tourist-facilities-strained-by-boom-rapid-growth-in.html | Asian Nationsâ€šÃ„Â´ Tourist Facilities Strained by Boom | True | By James P. Sterba Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/how-oil-glut-on-coast-became-a-shortage-factors-in-current.html | How Oil â€šÃ„Â²Glutâ€šÃ„Â´ on Coast Became a Shortage | True | By Wallace Turner Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/mcenroe-is-at-peak-for-duel-with-borg.html | McEnroe Is at Peak For Duel With Borg | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-backers-of-coastal-bill-urged-to-look-at-shore.html | Backers of Coastal Bill Urged to Look at Shore | True | By Edward Anthony Connell | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-best-of-the-beans-the-best-of-the-beans-to-grow-snap-beans.html | The Best Of the Beans | True | By Lynda Diane Gutowski | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-citys-most-exclusive-club.html | THE CITY'S MOST EXCLUSIVE CLUB | True | By Murray Schumach | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/15-million-higher-loss-seen-for-citys-hospitals.html | $15 Million Higher Loss Seen for City's Hospitals | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/other-world-events-attack-in-el-salvador-tough-talk-for-ohira-a.html | Other World Events | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/energy-proposals-still-going-uphill.html | Energy Proposals Still Going Uphill | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/cheaper-crude-or-no-more-food-is-a-heartland-hit-a-heartland-record.html | â€šÃ„Â²Cheaper Crude or No More Foodâ€šÃ„Â´ Is a Heartland Hit | True | By Steve Ditlea | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/high-school-students-set-aside-their-books-to-help-combat-fires.html | High School Students Set Aside Their Books To Help Combat Fires | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-to-the-boy.html | LETTERS TO THE NEW JERSEY EDITOR; To the Boy, Scouts, Who Sold the Schiff Estate; anyway.; Mendham; What Qualifies Someone To Teach Writing Course?; Highland Park; About the Lack of Parking For the Rutgers Museum; very disappointed.; Flemington | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/carter-on-coast-promises-to-protect-human-rights-of-illegal-aliens.html | Carter, on Coast, Promises to Protect Human Rights of Illegal Aliens | True | By Martin Tolchin Special to The New York Times | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-baseball-at-seton-hall-is-a-family-affair.html | Baseball at Seton Hall Is a Family Affair | True | By Neil Amdur | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/other-national-events-paragraph-at-a-time-the-sheriff-is-angry.html | Other National Events | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/clevelands-city-council-weighs-bill-to-limit-commercial-fishing.html | Cleveland's City Council Weighs Bill to Limit Commercial Fishing | True | | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/the-region-in-summary-prison-guards-back-on-the-job-cautiously.html | The Region; In Summary; Prison Guards Back on the Job, Cautiously; Three New Faces On Utility Authority; Odds Grow Longer On N.Y. Casinos; Atlantic City Infiltrated?; Age of Consent To Stay at 16 in N.J.; Murdoch Reveals An Old Talent | True | By Alvin Davis and Michael Wright | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-06 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-a-shop-for-rockandroll-rarities.html | A Shop for Rockâ€šÃ„Â²andâ€šÃ„Â²Roll Rarities | True | By Jonathan Kaplan | 1979-06-09 0:00 | TX 301012 | | |
| 1979-05-06 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/miss-lopez-gains-3d-tour-victory-beth-daniel-also-cards-68-miss.html | Miss Lopez Gains 3d Tour Victory | True | By Gordon S. White Jr. Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/next-stop-preakness.html | Next Stop, Preakness | True | | 1979-05-08 0:00 | TX 233004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/carey-may-soon-choose-a-new-commerce-chief-albany-notes.html | Carey May Soon Choose A New Commerce Chief | True | By Richard J. Meislin Special to The New York Manes | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/martha-cooksey-wins.html | Martha Cooksey Wins | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/food-price-rise-seen-slowing.html | Food Price Rise Seen Slowing | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/popularity-is-not-the-lawyers-special-duty.html | Popularity Is Not the Lawyer's Special Duty | True | By Leon Jaworski | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/nature-books-for-children.html | Nature Books for Children | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/most-unions-leaders-still-favor-building-atom-plants-to-get-jobs.html | Most Unions' Leaders Still Favor Building Atom Plants to Get Jobs | True | By Philip Shabecoff Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/right-of-women-to-selfdefense-gaining-in-battered-wife-cases.html | Right of Women to Selfâ€‹â€‹Defense Gaining in â€‹â€‹Battered Wifeâ€‹â€‹ Cases | True | By Wayne King | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/israeli-planes-kill-7-during-strikes-on-village-and-camp-in-lebanon.html | Israeli Planes Kill 7 During Strikes On Village and Camp in Lebanon | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/henriette-schnitzer-84-long-in-yiddish-theater.html | Henrietfe Schnitzer, 84, Long in Yiddish Theater | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/bullets-down-spurs11595-tie-east-playoff-final11-no-comparisons-for.html | Bullets Down Spurs, 115â€‹â€‹Â°95 | True | By Sam Goldaper Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/taxpaid-campaigns-opposed.html | Taxâ€‹â€‹Paid Campaigns Opposed | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/ohio-slaying-suspect-returned.html | Ohio Slaying Suspect Returned | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/inside-a-prison-concern-in-wake-of-guard-strike-inside-a-prison.html | Inside a Prison: Concern In Wake of Guard Strike | True | By Pranay B. Gupte Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/theater-knockout-la-russos-ring-drama-the-long-count.html | Theater: â€‹â€‹Knockout,â€‹â€‹ La Russo's Ring Drama | True | By Richard Eder | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/califano-orders-steps-toward-halting-sales-of-many-sleep-drugs.html | Califano Orders Steps Toward Halting Sales Of Many Sleep. Drugs | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/experiment-expanded-for-voiceonly-boxes-calling-in-fire-alarms.html | Experiment Expanded For Voiceâ€‹â€‹Onlyâ€‹â€‹ Boxes Calling In Fire Alarms | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/the-un-today.html | The U.N. Today | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/learning-jobsafety-and-health-from-europe.html | Learning Jobâ€‹â€‹Safety and Health From Europe | True | By Matt Witt | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/jet-noise-senate-passes-easier-rules-jet-noise-senate-acts-on-rules.html | Jet Noise: Senate Passes Easier Rules | True | By Ernest Holsendolph Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/one-youth-problem-at-a-time.html | One Youth Problem at a Time | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/rebounding-suns-beat-sonics113103-adams-hurts-ankle.html | Rebounding Suns Beat Sonics, 113â€‹â€‹Â°103 | True | By Malcolm Moran Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/notes-on-people-polanski-returning-to-us-koch-acknowledges-that.html | Notes on People | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/highway-suit-filed-by-us.html | Highway Suit Filed by U.S. | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/outdoors-taking-your-child-along-with-you.html | Outdoors Taking Your Child Along With You | True | By Nelson Bryant | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/china-cites-new-policy-on-growth-official-tells-of-retrenchment-in.html | China Cites New Policy On Growth | True | By Leonard Silk Special to The New York Tames | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/levi-posts-63-and-71-to-win-by-2-shots-first-place-worth-54000.html | Levi Posts 63 and 71 To Win by 2 Shots | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/south-africa-tells-its-conditions-for-unrun-voting-in-namibia.html | South Africa Tells Its Conditions For U.N.â€‹â€‹Â°Run Voting in Namibia | True | By Kathleen Teltsch Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/television.html | Television. | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/truck-drivers-accept-new-2year-contracts-with-5-gas-concerns.html | Truck Drivers Accept New 2â€‹â€‹Year Contracts With 5 Gas Concerns | True | By John T. McQuiston | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/susan-j-douglas-is-bride-of-student.html | Susan J. Douglas Is Bride of Student | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/frosty-skater-big-a-victor.html | Frosty Skater Big A Victor | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/tv-sports.html | TV SPORTS | True | | 1979-05-08 0:00 | TX 233004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/abroad-at-home-maggies-first-move.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/world-news-briefs-ugandan-forces-complete-capture-of-northeast.html | World News Briefs | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/memorial-to-dr-king-discussed.html | Memorial to Dr. King Discussed | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/commodities-planting-delay-a-new-factor.html | Commodities | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/books-of-the-times-curious-bits-of-data-downright-pessimistic.html | Books of TheTimes | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/letter-on-rhodesias-elections-the-people-have-spoken.html | Letter: On Rhodesia's Elections | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/volunteers-make-waiting-for-the-railroad-easier.html | Volunteers Make Waiting for the Railroad Easier | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/waggling-hand-in-a-car-leads-to-arrest-of-three.html | Waggling Hand in a Car Leads to Arrest of Three | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/woman-college-student-found-slain-in-bathtub.html | Woman College Student Found Slain in Bathtub | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/korean-art-show-begins-twoyear-tour-of-us.html | Korean Art Show Begins Twoâ€šÃ„Â·Year Tour of U.S. | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/worlds-atom-energy-lags-in-meeting-needs-for-power-nuclear-power.html | World's Atom Energy Lags In Meeting Needs for Power | True | By Paul Lewis Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/recital-horowitz-at-fisher-the-program.html | Recital: Horowitz At Fisher | True | By Harold C. Schonberg Vladimir Horowitz | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/col-robert-heinl-jr-columnist-and-author-of-history-of-marines.html | Col. Robert Heinl Jr.; Columnist and Author Of History of Marines | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/pacific-coast-highway-reopens-after-24-days.html | Pacific Coast Highway Reopens After 24 Days | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/market-place-casino-stocks-picking-winner.html | Market Place | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/bernard-leach-92-noted-potter-briton-learned-from-japanese-initial.html | Bernard Leach, 92, Noted Potter; Briton Learned From Japanese | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/dance-city-ballet-offers-cage-and-other-dances-by-robbins.html | Dance: City Ballet Offers â€šÃ„Ã²Cageâ€šÃ„Ã´ And â€šÃ„Ã²Other Dancesâ€šÃ„Ã´ by Robbins | True | By Jennifer Dunning | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/new-us-agency-for-foreignaid-loans-is-urged.html | New U.S. Agency for Foreignâ€šÃ„Ã²Aid Loans Is Urged | True | By Ann Crittenden | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sri-lanka-planning-25000-new-villages-rural-developments-will.html | SRI LANKA PLANNING 25,000 NEW VILLAGES | True | By Robert Trumbull Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/gadfly-monthly-makes-a-mark-mother-jones-makes-mark-on-business.html | Gadfly Monthly Makes a Mark | True | By N.b. Kleinfield Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/new-vogue-for-critic-of-keynes-von-hayek-still-abhors-big.html | New Vogue for Critic of Keynes | True | By John M. Geddes Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/ecuador-raises-oil-price.html | Ecuador Raises Oil Price | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/the-last-offer-answer-to-police-strikes.html | The â€šÃ„Ã²Last Offerâ€šÃ„Ã´ Answer to Police Strikes | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/25-bus-shelters-on-city-streets-found-smashed-police-are-seeking.html | 25 Bus Shelters On City Streets Found Smashed | True | By Aril Goldman | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/the-man-nobody-wants.html | The Man Nobody Wants | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/music-bach-cello-suites-by-neikrug.html | Music: Bach Cello Suites by Neikrug | True | By John Rockwell | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/event-of-the-year-for-aspiring-young-dance-students.html | â€šÃ„Ã²Event of the Yearâ€šÃ„Ã´ for Aspiring Young Dance Students | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/city-hopes-coast-guard-can-haul-a-third-of-garbage-suggestion-is.html | City Hopes Coast Guard Can Haul a Third of Garbage | True | By Peter Kihss | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/newark-airport-sets-a-record-for-growth-in-passenger-traffic.html | Newark Airport Sets a Record For Growth in Passenger Traffic | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/hatcher-seeking-4th-term-as-garys-mayor-faces-primary-contest.html | Hatcher, Seeking 4th Term as Gary's Mayor, Faces Primary Contest | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/advertising-foote-cone-is-global-at-british-air-epstein-raboy-big.html | Advertising | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/question-box.html | Question Box | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/bridge-two-women-break-pattern-in-finals-of-grand-national.html | Bridge | True | By Alan Truscuit | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/a-typical-day-in-israel-40000-on-strike-raids-on-lebanon-and-peace.html | A Typical Day in Israel: 40,000 on Strike, Raids on Lebanon and Peace Talks | True | By Jonathan Kandell Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/madison-ave-residents-mourn-a-sculpture-ruined-by-vandals-a.html | Madison Ave. Residents Mourn A Sculpture Ruined by Vandals | True | BY Leslie Mairland | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/after-5-years-harlem-familycare-center-is-to-open-closing-one-to.html | After 5 Years, Harlem Familyâ€šÃ„Â´Care Center Is to Open | True | By Ronald Sullivan | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/rock-irish-boomtown-rats-appear.html | Rock: Irish Boomtown Rats Appear | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/expos-serious-contenders-at-last.html | Expos: Serious Contenders at Last | True | By Eric Lincoln | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/the-region-500-return-to-town-after-train-mishap.html | The Region | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/poor-nations-press-rich-to-close-gap-representatives-of-159.html | POOR NATIONS PRESS RICH TO CLOSE CAP | True | By James P. Sterba Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/jazz-arthur-blyth-and-quintet.html | Jazz: Arthur Blyth and Quintet | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/new-relay-for-voice-of-america.html | New Relay for Voice of America | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/chileans-in-change-oppose-birth-curbs-a-steady-decline-in-the-birth.html | CHILEANS, IN CHANGE, OPPOSE BIRTH CURBS | True | By Juan de Onis Special totxbeNew York limes | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/letters-a-grip-on-inflation-for-carter-proper-us-call-for-soviet.html | Letters | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/abc-news-establishes-jayne-fellowship-program.html | ABC News Establishes Jayne Fellowship Program | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/supplementary-otc-listings.html | Supplementary Oâ€šÃ„Â´Tâ€šÃ„Â´C Listings | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/yale-crew-takes-goldwaite-cup.html | Yale Crew Takes Goldthwaite Cup | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/henry-schultz-dies-headed-civic-group-leader-of-antidefamation.html | HENRY SCHULTZ DIES; HEADED CIVIC GROUP | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/mixed-media-anderson-and-sahl.html | Mixed Media: Anderson and Sahl | True | By Robert Palmer | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/austrian-socialists-increase-majority-partys-victory-in-national.html | AUSTRIAN SOCIALISTS INCREASE MAJORITY | True | By David A. Andelman Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/a-hasty-assault-on-triple-damages.html | A Hasty Assault on Triple Damages | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/scientists-examine-tiny-viruses-for-messages-from-outer-space.html | Scientists Examine Tiny Viruses For Messages from Outer Space | True | By Walter Sullivan | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/vornado-sues-to-block-votes.html | Vornado Sues to Block Votes | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/reporters-notebook-suddenly-a-new-look-for-carter.html | Reporter's Notebook: Suddenly, a New Look for Carter | True | By Terence Smith Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/100th-birthday-is-nostalgic-at-madison-square-garden-greatest-wake.html | 100th Birthday Is Nostalgic At Madison Square Garden | True | By Fred Ferretti | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/wil-hartog-victor-in-motorcycle-race.html | Wil Hartog Victor In Motorcycle Race | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/friars-toast-carson-entertainer-of-year-silvermans-jokes.html | Friars Toast Carson, Entertainer of Year | True | By Laurie Johnston | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/a-starstudded-party-honors-harold-clurman-a-time-for-pride-benefit.html | A Starâ€šÃ„Â´Studded Party Honors Harold Clurman | True | By Judy Klemesrud | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/remembering-dr-king.html | Remembering Dr. King | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/us-team-retains-federation-cup.html | U.S. Team Retains Federation Cup | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/tvclose-to-home-about-a-bitter-strike.html | TV: â€šÃ„Â´Close to Home,â€šÃ„Â´ About a Bitter Strike | True | By John J. O'Connor | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/cards-win-brock-nears-3000-always-a-hitter.html | Cards Win | True | By Al Harvin | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/abducted-chicago-baby-found.html | Abducted Chicago Baby Found | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/steel-mill-closing-denied.html | Steel Mill Closing Denied | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/12-injured-as-train-and-engine-collide-at-penn-station.html | 12 Injured as Train and Engine Collide at Penn Station | True | By Robert Mcg. Thomas Jr. | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/events.html | Events | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sundstrand-halts-sale.html | Sundstrand Halts Sale | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/charter-a-winner-before-is-gambling-on-oil-again-charter-a-winner.html | Charter, a Winner Before, Is Gambling on Oil Again | True | By Robert J. Cole | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/delp-never-a-derby-doubt-who-did-that.html | Delp: Never a Derby Doubt | True | By Steve Cady Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/help-for-cities-budgetcutting-making-impact-urban-affairs.html | Help For Cities: Budgetâ€šÃ„Â´Cutting Making Impact | True | By Roger Wilkins | 1979-05-08 0:00 | TX 233004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/rubber-workers-and-uniroyal-toughen-positions.html | Rubber Workers and Uniroyal Toughen Positions | True | By Reginald Stuart Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/going-out-guide.html | GOING OUTGuide | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/cabaret-jonathan-schwartz.html | Cabaret: Jonathan Schwartz | True | By Johns. Wilson | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sporting-gear-something-for-wading-fisherman-sailing-made-simpler.html | Sporting Gear | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/washington-watch-the-price-guide-and-high-costs.html | Washington Watch | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/opera-lukes-medea-has-premiere-in-boston.html | Opera: Luke's â€šÃ„Ã²Medeaâ€šÃ„Ã´ Has Premiere in Boston | True | By Peter G. Davis | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/italian-bank-reinstates-aide.html | Italian Bank Reinstates Aide | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/in-defense-of-my-executed-brother.html | In Defense Of My Executed Brother | True | By Fereydoun Hoveyda | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/janice-ellen-cooper-wed-to-william-grey-schaffer.html | Janice Ellen Cooper Wed To William Grey Schaffer | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sports-world-specials-bulldog-breakthrough-surprise-and-suspicion.html | Sports World Specials | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/cincinnati-policeman-killed.html | Cincinnati Policeman Killed | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/de-gustibus-a-peacock-on-the-table-a-peahen-on-the-porch.html | De Gustibus: A Peacock On the Table, A Peahen On the Porch | True | By Craig Claiborne | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/gas-shortages-give-drivers-a-sense-of-foreboding-but-not-panic.html | Gas Shortages Give Drivers a Sense of Foreboding but Not Panic | True | By Paul Horvitz | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sports-news-briefs-ucla-captures-volleyball-crown.html | Sports News Briefs. | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/who-will-regulate-us-trade-who-will-regulate-us-trade.html | Who Will Regulate U.S. Trade? | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/chess-karpov-and-tal-both-win-quebecs-chess-challenge.html | Chess: | True | By Robert Byrne | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/around-the-nation-rash-of-racial-violence-to-be-investigated-by-fbi.html | Rash of Racial Violence To Be Investigated by F.B.I. | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/radio-music.html | Radio | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/dance-ballet-hispanico-presents-new-chaaa.html | Dance: Ballet Hispanico Presents New â€šÃ„Ã²Chaaaâ€šÃ„Ã´ | True | By Jack Anderson | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/courts-still-vexed-by-delays-in-triais-long-waits-for-defendants.html | COURTS STILL VEXED BY DELAYS IN TRIALS | True | By Tom Goldstein Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/concert-giulini-ends-visit.html | Concert: Giulini Ends Visit | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/cosmos-top-hurricane-30-several-excellent-combinations.html | Cosmos Top Hurricane, 3â€šÃ„Ã´0 | True | By Alex Yannis Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/business-people-gte-official-prepares-for-reduced-regulation.html | BUSINESS PEOPLE | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/terrorism-in-italy-becomes-vote-issue-increasing-attacks-set-off.html | TERRORISM IN ITALY BECOMES VOTE ISSUE | True | By Henry Tanner Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/houston-hearing-told-of-mexicanamerican-fears-on-80-census-gep-of.html | Houston Hearin Told of Mexicanâ€šÃ„Ã®American Fears on '80 Census | True | By John M. Crewdson Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/smashes-and-cheers-mark-table-tennis-16-chinese-semifinalists.html | Smashes and Cheers Mark Table Tennis | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/excerpts-from-the-wall-poster-describing-how-detainees-are-treated.html | Excerpts from the Wall Poster Describing How Detainees Are Treated | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/auto-crush-poses-problems-in-puerto-rico-change-over-20-years.html | Auto Crush Poses Problems in Puerto Rico | True | By Jon Nordheimer Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/pakistanis-sentence-2-robbers-to-amputation-of-hand-and-foot.html | Pakistanis Sentence 2 Robbers To Amputation of Hand and Foot | True | | 1979-05-08 0:00 | TX 233004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/guidry-in-relief-wins-for-yanks-nothing-new-about-it-15hit-attack.html | Guidry, in Relief, Wins for Yanks | True | By Thomas Rogers | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/bees-endangered-by-insecticide-resembling-pollen-beekeepers.html | Bees Endangered by Insecticide Resembling Pollen | True | By Bayard Webster | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/khomeini-organizes-a-new-armed-force-group-to-guard-iranian.html | KHOMEINI ORGANIZES A NEW ARMED FORCE | True | By John Kifner Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/new-arrival-at-bronx-zoo-is-lucky-13.html | New Arrival at Bronx Zoo is â€šÃ„Ã²Lucky 13â€šÃ„Ã´ | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/experts-assert-children-on-laps-are-in-danger-in-auto-accidents.html | Experts Assert Children on Laps Are in Danger in Auto Accidents | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sharp-rise-in-success-for-heart-transplants-is-hailed-by-specialist.html | Sharp Rise in Success For Heart Transplants Is Hailed by Specialist | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/green-of-queens-star-in-track-meet.html | Green of Queens Star in Track Meet | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/canadiens-bolstered-by-return-of-shutt-a-big-help-scoring.html | Canadiens Bolstered By Return of Shutt | True | By Deane McGowen Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/whalers-win-tie-series-33.html | Whalers Win, Tie Series, 3â€šÃ„Ã¬3 | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/on-the-rural-coast-of-georgia-activist-blacks-pray-and-plot.html | On the Rural Coast of Georgia, Activist Blacks Pray and Plot Strategy in Land Dispute | True | By Thomas A. Johnson Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sudan-trying-45-in-alleged-plot.html | Sudan Trying 45 in Alleged Plot | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/mrs-thatchers-uphill-task-to-fulfill-pledges-of-cuts-in-taxes-and.html | Mrs. Thatcher's Uphill Task | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/doctors-wives-many-report-marriage-is-a-disappointment-family-life.html | Doctorsâ€šÃ„Ã´ Wives: Many Report Marriage Is a Disappointment | True | By Leslie Bennetts | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/iran-receives-oil-payments.html | Iran Receives Oil Payments | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/credit-markets-bond-yields-appear-at-a-peakfor-now-pension-funds.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/y-r-wins-car-dealer-groups.html | Y. & R. Wins Car Dealer Groups | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/the-city-federal-building-for-queens-backed-audit-on-child-aid.html | The City | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/nehemiah-smashes-world-mark-no-firsts-for-cubans.html | Nehemiah Smashes World Mark | True | By Neil Amdur Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/sports-today.html | Sports Today | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/65000-demonstrate-at-capitol-to-halt-atomic-power-units-largest.html | 65,000 DEMONSTRATE AT CAPITOL TO HALT ATOMIC POWER UNITS | True | By Wendell Rawls Jr. Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/suit-casts-new-light-on-land-deals-in-atlantic-city-two-canadian.html | Suit Casts New Light on Land Deals in Atlantic City | True | By Donald Janson Special to The New York Tunes | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/26-argentines-reported-detained-for-violating-a-ban-on-politics.html | 26 Argentines Reported Detained For Violating a Ban on Politics | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/mcenroe-overcomes-a-tired-borg-mcenroes-ace-wins-tiebreaker.html | McEnroe Overcomes a Tired Borg | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/essay-arrest-of-robin-hood.html | ESSAY | True | By William Safire | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/us-2d-in-water-polo.html | U.S. 2d in Water Polo | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/mets-beat-giants-on-4-in-8th-54-flynn-single-decisive.html | Mets Beat Giants On 4 in 8th, 5â€šÃ„Ã¬4 | True | By Michael Strauss Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/2-walk-away-from-plane-crash-after-trying-to-land-on-thruway.html | 2 Walk Away From Plane Crash After Trying to Land on Thruway | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/says-they-are-beaten-and-deprived-of-food-in-a-secret-complex-first.html | Says They Are Beaten and Deprived of Food in a Secret Complex | True | By Fox Butterfield Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/tv-playboy-celebrates-its-25th-anniversary.html | TV: Playboy Celebrates Its 25th Anniversary | True | By Tom Buckley | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/obituary-2-no-title.html | MARY LOUISE GILLERAN | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/ballet-premiere-of-tudors-tiller-manhattan-theater-club-staging.html | Ballet: Premiere of Tudor's â€šÃ„Ã²Tillerâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/metzenbaum-says-oil-companies-hold-up-supply-until-prices-rise.html | Metzenbaum Says Oil Companies Hold Up Supply Until Prices Rise | True | | 1979-05-08 0:00 | TX 233004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/news-summary-international.html | News Summary | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/11-billion-spent-in-77-for-public-environment.html | $11 Billion Spent in â€šÃ„Â"77 For Public Environment | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/in-hartford-5-buys-priceless-view-8600-in-contributions.html | In Hartford, $5 Buys Priceless View | True | By Matthew L. Wald Special to The New York Times | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/the-rangers-something-happens-to-us-inside-something-happens-to-us.html | The Rangers, Something Happens to Us Insideâ€šÃ„Â¬ | True | By Gerald Eskenazi | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/obituary-1-no-title.html | DOROTHY BARKO | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-07 | 1979-05-07 | https://www.nytimes.com/1979/05/07/archives/busy-week-in-municipals.html | Busy Week in Municipals | True | | 1979-05-08 0:00 | TX 233004 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/milton-ager-85-composer-dies-aint-she-sweet-among-hits-aint-she.html | Milton Ager, 85, Composer, Dies | True | BY Thomas Lask | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/new-theory-disputes-old-in-geographical-distribution-of-species.html | New Theory Disputes Old in Geographical Distribution of Species | True | By Bayard Webster | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/theater-tribute-to-langston-hughes-soulfilled-anthology.html | Theater: Tribute to Langston Hughes | True | By Mel Gussow | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/united-cancels-more-flights.html | United Cancels More Flights | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/sports-today-baseball-boxing-harness-racing-hockey-jaialai.html | Sports Today | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/building-products-in-39-profit-rise.html | Building Products In 39% Profit Rise | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/concert-the-american-symphony.html | Concert: The American Symphony | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/new-offer-on-fairchild-gould-rebuffed-earlier-by-fairchild-raises.html | New Offer On Fairchild | True | By Robert J. Cole | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/sikorsky-sued-for-65-million-over-copter-crashes.html | Sikorsky Sued for $65 Million Over Copter Crashes | True | By Richard Witkin | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/teheran-executes-21-including-3-officials-in-shahs-government-three.html | Teheran Executes 21, Including 3 Officials In Shah's Government | True | By John Kifner Special to The New York Tons | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/carter-tells-protesters-closing-all-nuclear-plants-is-out-of-the.html | Carter Tells Protesters Closing All Nuclear Plants Is â€šÃ„Â'Out of the Questionâ€šÃ„Â¬ | True | By David Burnham Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/as-5-orioles-3.html | A's 5, Orioles 3 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/decisive-point-in-sahara-war-moroccan-rule-at-stake-in-battle-with.html | Decisive Point In Sahara War | True | By James M. Markham Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/benson-ford-seeks-to-bar-judge.html | Benson Ford Seeks to Bar Judge | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/for-old-law-a-new-attack-business-aiming-a-blow-at-prevailing-wage.html | For Old Law, A New Attack | True | By Philip Shabecoff Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/fidelcor-sets-credit-agreement-firstquarter-profit.html | Fidelcor Sets Credit Agreement | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/student-elections-in-chile-result-in-victory-for-foes-of-the-regime.html | Student Elections in Chile Result In Victory for Foes of the Regime | True | By Juan de Onis Special to The New York Tunes | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/energy-use-up-only-2-in-1978.html | Energy Use Up Only 2% in 1978 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/talking-business-with-esther-peterson-on-inflation-representing-the.html | Talking Business | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/sunday-bussshelter-damage-spree-called-work-of-organized-vandals.html | Sunday Busâ€šÃ„Â¬Shelter Damage Spree Called Work of Organized Vandals | True | By Walter H. Waggoner | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/homosexual-couples-therapy-for-problems-of-living-together-numbers.html | Homosexual Couples: Therapy for Problems of Living Together | True | By Georgia du Llea | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/motor-home-sales-skid-on-fear-of-gas-shortage-gas-fears-hurt-motor.html | Motor Home Sales Skid On Fear of Gas Shortage | True | By Alexander R. Hammer | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/dividends.html | Dividends | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/begin-offers-talks-with-the-lebanese-but-beirut-rejects-bid-by.html | BEGIN OFFERS TALKS WITH THE LEBANESE | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/seafloor-geysers-may-be-key-to-ore-deposits-geysers-on-the-sea.html | Seaâ€šÃ„Â¬Floor Geysers May Be Key to Ore Deposits | True | By Walter Sullivan | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/thugs-renew-terrorizing-of-naples-and-mimic-tactics-of-red-brigades.html | Thugs Renew Terrorizing of Naples And Mimic Tactics of Red Brigades | True | By Paul Hofmann Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/nicklaus-selected-athlete-of-decade.html | Nicklaus Selected Athlete of Decade | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/news-summary-international.html | News Summary | True | | 1979-05-10 0:00 | TX 233011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/hazards-cited-in-widely-used-art-supplies-hazards-cited-in-widely.html | Hazards Cited in Widely Used Art Supplies | True | By Phyllis E. Lehmann | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/article-2-no-title.html | N.Y.R.A. | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/millon-of-mit-to-head-unit-at-national-gallery.html | Millon of M.I.T. to Head Unit at National Gallery | True | By Grace Glueck | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/dr-joseph-mahoney-dies-at-58-obstetrician-on-li-for-25-years.html | Dr. Joseph Mahoney Dies at 58; Obstetrician on Li for 25 Years | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/1075-ceiling-for-mortgages-voted-in-jersey-bill-may-be-amended.html | 10. 75% Ceiling For Mortgages Voted in Jersey | True | By Martin Waldron Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/the-region-li-man-loses-suit-on-ouster-by-bank.html | The Region | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/letter-on-nofault-auto-insurance-why-not-a-psychological-threshold.html | Letter: On Noâ€‹ÃÂ "Fault Auto Insurance. | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/events-music.html | Events | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/paul-blair-former-yank-is-signed-by-the-reds.html | Paul Blair, Former Yank, Is Signed by the Reds | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/fire-damages-rome-opera.html | Fire Damages Rome Opera | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/bill-would-end-research-using-unclaimed-pets-senate-debates.html | Bill Would End Research Using Unclaimed Pets | True | By Aril Goldman Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/a-reporters-notebook-contrasts-in-asia-geography-makes-a-difference.html | A Reporter's Notebook: Contrasts in Asia | True | By Malcolm W. Browne Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/advertising-premium-show-gets-saks-booth-supermarket-scanners-seen.html | Advertising | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/piano-sonatas-by-frank.html | Piano Sonatas by Frank | True | By Joseph Horowitz Claude Frank | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/carter-alters-plan-to-ration-gasoline-in-bid-to-rfscue-it-close.html | CARTER ALTERS PLAN TO RATION GASOLINE IN BID TO RESCUE IT | True | By Richard Halloran Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/bridge-some-negative-inferences-are-overlooked-at-table-west-leads.html | Bridge | True | By Alan Truscoit | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/qu.html | Q&A | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/market-place-going-for-broke-in-the-market.html | Market Place | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/for-bruins-main-goal-again-is-to-stop-lafleur-good-sixth-or-no.html | For Bruins, Main Goal Again Is to Stop Lafleur | True | By Deane McGowen Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/senate-approves-health-warnings-on-liquor-bottles-javits-offers.html | Senate Approves Health Warnings On Liquor Bottles | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/cancer-victims-son-tells-of-lost-data-the-diagnosis-of-cancer.html | Cancer Victim's Son Tells of Lost Data | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/two-carter-aides-leaving.html | Two Carter Aides Leaving | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/dance-star-joins-youngsters-cast-change-in-misbehavin.html | Dance: Star Joins Youngsters | True | By Jennifer Dunning Carolyn George | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/justice-milonas-expected-to-get-city-courts-administrative-post.html | 8 Judges Are Nominated To Two Courts by Koch | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/letters-let-moscow-help-us-avert-skylabs-plunge.html | Letters | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/gm-payout-rises-to-165-a-share.html | G.M. Payout Rises To $1.65 a Share | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/us-supports-4-savings-plans.html | U.S. Supports 4 Savings Plans | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/books-of-the-times-pluses-and-minuses.html | Books of TheTimes | True | By John Leonard Pluses and Minuses | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/east-german-telis-of-new-crackdown-heym-the-author-says-currency.html | EAST GERMAN TELLS OF NEW CRACKDOWN | True | By John Vinocur Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/juanterena-soul-is-key-to-success-his-olympic-dedication-juantorena.html | Juantorena: Soul Is Key To Success | True | By Neil Amdur Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/tva-may-restrain-its-nuclear-effort-chairman-suggests-public.html | T.V.A. MAY RESTRAIN ITS NUCLEAR EFFORT | True | By Howell Raines Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/world-news-briefs-new-iran-charge-daffaires-named-to-embassy-in-us.html | World News Briefs | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/town-is-worried-by-a-leaky-silo-containing-atomicbomb-waste.html | Town Is Worried by a Leaky Silo Containing Atomicâ€‹Â°Bomb Waste | True | By Donald G. McNeil Jr. Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/air-force-secretary-said-to-resign-in-frustration.html | Air Force Secretary Said To Resign in Frustration | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/johncamp-offer.html | Johncamp Offer | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/mr-small-to-mr-big.html | Mr. Small To Mr. Big | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/music-cellopiano-duo.html | Music: Celloâ€‹Â°Piano Duo | True | By John Rockwell | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/ab0ut-education-wave-of-censors-hits-the-schools-wave-of-censorship.html | ABOUT EDUCATION Wave of Censors Hits the Schools | True | By Fred M. Hechinger | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/stocks-fall-to-low-for-2-months-dow-cut-1412-to-83342-by-heavy.html | Stocks Fall To Low for 2 Months | True | By Vartanig G. Vartan | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/big-board-specialist-suspended-for-a-year-conflict-of-interest.html | Big Board Specialist Suspended for a Year | True | By Ann Crittenden | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/8-judges-are-nominated-to-two-courts-by-koch.html | 8 Judges Are Nominated To Two Courts by Koch | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/chorale-brahmss-requiem.html | Chorale: Brahms's Requiem | True | By Peter G. Davis | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/books-photography-critics-views.html | Books: Photography Critic's Views | True | By Jack Manning | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/waldheim-opening-conference-urges-rich-nations-to-raise-aid.html | Waldheim, Opening Conference, Urges Rich Nations to Raise Aid | True | By James P. Sterba Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/bennington-to-mark-50-years.html | Bennington to Mark 50 Years | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/us-steel-sees-need-for-greater-profitability-in-79.html | U.S. Steel Sees Need for Greater Profitability in â€‹Â°79 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/ethics-inquiry-on-talmadge-gets-conflicting-polygraph-assertions.html | Ethics Inquiry on Talmadge Gets Conflicting Polygraph Assertions | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/curiosity-sidesteps-follow-the-leader.html | Curiosity Sidesteps â€‹Â°Follow the Leaderâ€‹Â° | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/peter-orth-named-winner-of-naumburg-competition.html | Peter Orth Named Winner of Naumburg Competition | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/boat-people-find-jobs-and-fellow-asians-in-iowa-easier-than.html | â€‹Â°Boat Peopleâ€‹Â° Find Jobs and Fellow Asians in Iowa | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/j-homer-platten-85-executive-served-as-us-economic-adviser.html | J. Homer Platten, 85 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/observer-bearded-bothered-and-bewildered.html | OBSERVER | True | By Russell Baker | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/boeing-earnings-double-on-75-advance-in-sales.html | Boeing Earnings Double On 75% Advance in Sales | True | By Anthony J. Parisi | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/red-sox-get-six-in-first-rout-angels-ryan-by-94.html | Red Sox Get Six in First, Rout Angels, Ryan by 9â€‹Â°4 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/florida-hires-randolph.html | Florida Hires Randolph | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/program-attacks-inability-to-learn-program-will-aid-20000.html | Program Attacks Inability to Learn | True | By Dena Kleiman | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/jets-taking-an-offseason-look-at-veterans-willie-randolphs-brother.html | Jets Taking an Offseason Look at Veterans | True | By Al Harvin Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/pennwaltmexico-link.html | Pennwaltâ€‹Â°Mexico Link | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/business-records.html | Business Records | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/marriage-is-good-for-health-and-longevity-studies-say-deaths-rise.html | Marriage Is Good for Health and Longevity, Studies Say | True | By Jane E. Brody | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/tv-film-of-an-affair-anatomy-of-a-seduction.html | TV: Film of an Affair, â€‹Â²Anatomy of a Seductionâ€‹Â° | True | By John J. O'Connor | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/wenner-to-run-look-as-monthly.html | Wenner to Run Look as Monthly | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/senate-acting-on-amin-ouster-votes-to-resume-uganda-tradehdns.html | Senate, Acting on Amin Ouster, Votes to Resume Uganda Trade | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/understanding-mrs-mendoza.html | Understanding Mrs. Mendoza | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/columbia-pictures-profits-fall-267.html | Columbia Picturesâ€‹Â° Profits Fall 26.7% | True | | 1979-05-10 0:00 | TX 233011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/the-city-some-con-ad-parts-smithsonianbound-the-police-blotter.html | The City | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/obituary-4-no-title.html | Dratils | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/science-watch-beauty-and-the-brain-medicinal-plant-census.html | Science Watch | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/twins-6-blue-jays-1.html | Twins 6, Blue Jays 1 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/obituary-1-no-title.html | EDWIN LEE DOREE | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/treasury-loan-bill-rejected-dim-view-taken-of-direct-loans.html | Treasury Loan Bill Rejected | True | By Edward Cowan Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/skaggs-obtains-45-of-american-stores.html | Skaggs Obtains 45% Of American Stores | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/tigers-5-white-sox-4.html | Tigers 5, White Sox 4 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/about-new-york-on-her-honor-she-did-her-duty-about-new-york.html | About New York | True | By Francis X. Clines | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/suit-accuses-procter-gamble-of-bias-against-female-workers.html | Suit Accuses Procter & Gamble Of Bias Against Female Workers | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/earnings-cocacola-net-up-134-for-quarter-loews-corporation-moa-inc.html | EARNINGS | True | By Clare M. Reckert | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/astaire-nearing-80-is-still-a-very-private-person-i-hated-dress.html | Astaire, Nearing 80, Is Still a Very Private Person | True | By Aljean Harmetz Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/tv-thriller-hanging-by-a-thread-on-channel-4.html | TV: Thriller â€˜Â‚Â²Hanging by a Threadâ€šÂ‚Â´ on Channel | True | By Tom Buckley | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/mayes-army-captain.html | Mayes Army Captain | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/companies-list-their-sales-and-earnings-reports.html | Companies List Their Sales and Earnings Reports | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/credit-markets-north-carolina-power-yields-7-serial-bonds-expected.html | CREDIT MARKETS North Carolina Power Yields 7Â¬Â¾% | True | By Johnh. Allan | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/commodities-dry-weather-depresses-grain-soybean-prices-weekly.html | COMMODITIES Dry Weather Depresses Grain, Soybean Prices | True | By H. J. Maidenberg | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/us-publishers-say-peking-weighs-a-copyright-law-special-stores-for.html | U.S. Publishers Say Peking Weighs a Copyright. Law | True | By Fox Butterf1eld Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/money.html | Money | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/citys-bonds-still-rated-only-at-b-with-moodys.html | City's Bonds Still Rated Only at B With Moody's | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/australia-to-take-refugees.html | Australia to Take Refugees | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/an-elegant-end-to-the-new-york-showings-nothing-extraneous.html | An Elegant End to the New York Showings | True | By Bernadine Morris | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/an-overdue-electric-bill-symbol-of-west-bank-ills-company-was.html | An Overdue Electric Bill: Symbol of West Bank Ills | True | By Jonathan Kandell Special to The New York limes | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/obituary-2-no-title.html | ROSEMARY LA PLANCHE | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/small-lacrosse-powers-obtain-byes-for-playoffs-top-four-draw-byes.html | Small Lacrosse Powers Obtain Byes for Playoffs | True | By John B. Forbes | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/pierre-vianssonponte-top-le-monde-editor-and-de-gaulle-expert.html | Pierre Vianssonâ€šÂ‚Â²Ponte, Top Le Monde Editor And de Gaulle Expert | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/rubber-talks-end-in-an-impasse-strike-deadline-of-tomorrow-set-11.html | Rubber Talks End in an Impasse; Strike Deadline of Tomorrow Set | True | By Reginald Stuart | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/jim-walter-plans-aluminum-mill.html | Jim Walter Plans Aluminum Mill | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/article-1-no-title.html | Associated Press | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/west-german-reporter-is-beaten-and-robbed-in-moscow-he-says.html | West German Reporter Is Beaten And Robbed in Moscow, He Says | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/philadelphia-seen-apathetic-on-vote-green-favored-to-win-democratic.html | PHILADELPHIA SEEN APATHETIC ON VOTE | True | By Gregory Jaynes Special to The New Volt Vines | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/william-ross-proctor-dies-at-85-expartner-in-brokerage-concern.html | William Ross Proctor Dies at 85; Exâ€šÂ‚Â²Partner in Brokerage Concern | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/sir-george-rendel-at-90-former-british-diplomat.html | Sir George Bendel at 90; Former British Diplomat | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/world-gold.html | World Gold | True | | 1979-05-10 0:00 | TX 233011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/japanese-renewing-aplant-resistance-people-on-shikoku-island-point.html | JAPANESE RENEWING Aâ€šÃ„Â¢PLANT RESISTANCE | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/bob-hope-honored-at-film-society-gala-2-theories-on-oversight.html | Bob Hope Honored at Film Society Gala | True | By Judy Klemesrud Barney Taxel | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/business-people-marina-whitman-named-chief-gm-economist-petty.html | BUSINESS PEOPLE | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/the-senator-the-darter-and-the-dam.html | The Senator, the Darter and the Dam | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/in-the-nation-distrust-in-namibia.html | IN THE NATION | True | By Tom Wicker | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/music-the-arioso-trio.html | Music: The Arioso Trio | True | By Donal Henahan | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/asia-find-indicates-origin-of-apes-asian-fossil-indicates-origin-of.html | Asia Find Indicates Origin Of Apes | True | By Boyce Rensberger | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/schoolbus-pact-put-in-jeopardy-over-hiring-list-union-members.html | Schoolâ€šÃ„Â¢Bus Pact Put in Jeopardy Over Hiring List | True | By Marcia Chambers | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/us-losing-education-official.html | U.S. Losing Education Official | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/judge-says-radar-is-too-inexact-to-be-sole-evidence-in-speeding.html | Judge Says Radar Is Too Inexact To Be Sole Evidence in Speeding | True | By Jon Nordheimer Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/lag-in-reporting-reactor-damage-laid-to-experts-reported-2-days.html | Lag in Reporting Reactor Damage Laid to Experts | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/albany-acts-to-cut-mandatory-terms-in-narcotics-cases-lawmakers.html | ALBANY ACTS TO CUT MANDATORY TERMS IN NARCOTICS CASES | True | By Richard J. Meislin Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/oddeven-gasoline-ration-plan-to-start-in-california-tomorrow-public.html | â€šÃ„Â²Oddâ€šÃ„Â¢Evenâ€šÃ„Â¢ Gasoline Ration Plan To Start in California Tomorrow | True | By Wallace Turner Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/tennessee-high-court-overturns-states-stiff-antiobscenity-law.html | Tennessee High Court Overturns State's Stiff Antiobscenity Law | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/currency-markets-dollar-slides-in-tokyo-gold-prices-up-in-europe.html | CURRENCY MARKETS Dollar Slides in Tokyo; Gold Prices Up in Europe | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/vance-and-dobrynin-meet-twice-looking-to-arms-pact-this-week.html | Vance and Dobrynin Meet Twice, Looking to Arms Pact This Week | True | By Bernard Gwertzman Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/producers-cut-copper-price-again-level-pared-by-3-a-pound.html | Producers Cut Copper Price Again | True | By Brendan Jones | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/around-the-nation-judge-upholds-coal-law-challenged-by-ohio-utility.html | Around the Nation | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/television.html | Television | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/productivity-rate-causes-worry-experts-warn-nation-about-slower.html | Productivity Rate Causes Worry | True | By Steven Rattner Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/koch-to-reopen-public-library-on-thursdays.html | Koch to Reopen Public Library On Thursdays | True | By Anna Quindlen | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/obituary-3-no-title.html | Services Held for Henry Schultz | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/yankeesgamble-with-ron-guidry-sports-of-the-times-it-wont-affect.html | Yankeesâ€šÃ„Â¢ Gamble With Ron Guidry | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/surf-rock-jan-and-dean.html | Surf Rock: Jan and Dean | True | By Robert Palmer | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/pope-gives-a-new-job-to-greek-churchman-once-jailed-by-israelis.html | Pope Gives a New Job To Greek Churchman Once Jailed by Israelis | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/nbcs-slippage-in-ratings-spurs-defection-by-affiliates-to-abc.html | NBC's Slippage in Ratings Spurs Defection by Affiliates to ABC | True | By Les Brown | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/beech-aircraft-to-build-4-new-planes-for-entry-into-commuter-market.html | Beech Aircraft to Build 4 New Planes For Entry into Commuter Market | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/canadian-union-leader-is-jailed.html | Canadian Union Leader Is Jailed | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/home-loan-rates-rise-in-purchase.html | Home Loan Rates Rise In Purchase | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/phillies-11-padres-6.html | Phillies 11, Padres 6 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/house-votes-to-strike-23-billion-for-revenue-sharing-from-budget.html | House Votes to Strike $2.3 Billion For Revenue Sharing From Budget | True | By Warren Weaver Jr. Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/moynihan-charges-on-cia-aid-stir-call-for-inquiry-in-new-delhi.html | Moynihan Charges on C.I.A. Aid Stir Call for Inquiry in New Delhi | True | By Robert Trumbull Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/pirates-4-braves-2.html | Pirates 4. Braves 2 | True | | 1979-05-10 0:00 | TX 233011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/james-a-burden-is-dead-at-81-rollerbearing-concern-exhead.html | James A. Burden Is Dead at 81; Rollerâ€šÃ„Ã¯Bearing Concern Exâ€šÃ„Ã¯Head | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/mariners-trounce-yanks124-meyer-clouts-slam-drives-in-7-no-relief.html | Mariners Trounce Yanks, 124, Meyer. clouts Slam, Drives in 7 | True | By Murray Crass | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/panel-rejects-plan-on-postal-closings-decision-to-close-9.html | PANEL REJECTS PLAN ON POSTAL CLOSINGS | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/faulty-car-repairs-found-widespread-us-survey-says-that-53-cents-of.html | FAULTY CAR REPAIRS FOUND WIDESPREAD | True | By Ernest Holsendolph Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/free-met-operas-in-parks-to-be-given-june-12-to-23.html | Free Met Operas in Parks To Be Given June 12 to 23 | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/middleincome-housing-endangered-by-new-bill-tenants-might-bear.html | Middleâ€šÃ„Ã¯Income Housing Endangered by New Bill | True | By Steven R. Weisman Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/radioactive-wastes-found-in-jersey-where-nitroglycerin-was.html | Radioactive Wastes Found in Jersey Where Nitroglycerin Was Uncovered | True | By Robert Hanley Special to The new York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/congressman-discloses-move-to-draft-kennedy.html | Congressman Discloses Move to Draft Kennedy | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/car-ban-a-spring-ritual-gives-park-roads-to-the-people-central-park.html | Car Ban, a Spring Ritual, Gives Park Roads to the People | True | By Lee A. Daniels | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/10-die-in-argentine-crash.html | 10 Die in Argentine Crash | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/abnormal-form-of-interferon-linked-to-some-diseases-discovery.html | Abnormal Form of Interferon Linked to Some Diseases | True | By Harold M. Schmeck Jr. | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/yields-on-bills-up-at-treasury.html | Yields on Bills Up at Treasury | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/pleas-for-sewers-roofs-and-tables-blossom-in-spring-budget-hearings.html | Pleas for Sewers, Roofs and Tables Blossom in Spring Budget Hearings | True | By Barbara Basler | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/rhodesias-parliament-convenes-boycotted-by-sithole-smith-and-wife.html | Rhodesia's Parliament Convenes, Boycotted by Sithole | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/sweeney-and-elephant-lead-tony-nominations.html | Sweeneyâ€šÃ„Ã¯ and â€šÃ„Ã²Elephantâ€šÃ„Ã¯ Lead Tony Nominations | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/fire-damages-bridge-on-jersey-shore.html | Fire Damages Bridge on Jersey Shore | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/company-news-uranium-suit-settled-by-westinghouse-ontario-permits.html | COMPANY NEWS | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/permanent-teeth-in-the-oilprofits-tax.html | Permanent Teeth in the Oilâ€šÃ„Ã¯Profits Tax | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/new-yorks-assembly-approves-bill-barring-publicarea-smoking.html | New York's Assembly Approves Bill Barring Publicâ€šÃ„Ã¯Area Smoking | True | By Ej. Dionne Jr. Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/coast-guard-tugboats-start-to-haul-garbage-to-fresh-kills-dump.html | The New York Times/Neal Boenzi | True | By Damon Stetson | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/islanders-facing-elimination-change-lines-power-play-to-thwart.html | Islanders, Facing Elimination, Change Lines, Power Play to Thwart Rangers | True | By Gerald Eskenazi | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/justice-dept-in-civil-complaint-seeking-149000-from-eilberg.html | Justice Dept., in Civil Complaint, Seeking $149,000 From Eilberg | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/sears-is-innovating-with-radio-drama-utilized-in-ad-strategy.html | Sears Is Innovating With Radio | True | By Edwin McDowell | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/dodgers-beat-mets-falcone-52-kranepool-starts-homers.html | Dodgers Beat Mets, Falcone, 5â€šÃ„Ã²2 | True | By Michael Strauss Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/notes-on-people-an-infielder-who-would-like-a-base-in-the-senate.html | Notes on People | True | | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-08 | 1979-05-08 | https://www.nytimes.com/1979/05/08/archives/nba-delays-decision-on-jazz-move-seventeen-votes-needed.html | N.B.A. Delays Decision on Jazz Move. | True | By Sam Golda Per Special to The New York Times | 1979-05-10 0:00 | TX 233011 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/brascan-tells-reasons-for-bid.html | Brascan Tells Reasons for Bid | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/blumenthal-sees-8-inflation-nearly-into-line-with-others-blumenthal.html | Blumenthal Sees 81/2% Inflation , | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/suns-beat-sonics-tie-series-22-sonics-box-score.html | Suns Beat Sonics | True | By Malcolm Moran | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/packers-squeezed-by-cattle-shortage-federal-investigation.html | Packers Squeezed by Cattle Shortage | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/boris-n-moralev-62-of-soviet-official-of-the-central-committee.html | Boris N. Moralev. 62, of Soviet; Official of the Central Committee | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/namibia-is-promised-its-own-legislature-but-south-africa-insists.html | NAMIBIA IS PROMISED ITS OWN LEGISLATURE | True | By John F. Burns Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/former-police-officer-is-held-in-city-hall-bombing-in-alabama.html | Former Police Officer Is Held In City Hall Bombing in Alabama | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/alitalia-seeks-dc10s.html | Alitalia Seeks DCâ€šÃ„Ã²10's | True | | 1979-05-14 0:00 | TX 236422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/beatrice-foods-sued-by-stockholder.html | Beatrice Foods Sued by Stockholder | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/us-testing-workers-for-effects-of-13-years-amid-atomic-waste.html | U.S. Testing Workers for Effects Of 13 Years Amid Atomic Waste | True | By Ben A. Franklin Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/ramada-casino-plan-for-jersey-rejected.html | Ramada Casino Plan For Jersey Rejected | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/sadat-assures-us-business.html | Sadat Assures U.S. Business | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/pentagon-to-produce-new-tank-despite-call-for-additional-tests-some.html | Pentagon to Produce New Tank Despite Call for Additional Tests | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/greyhound-cites-shortage-of-buses.html | Greyhound Cites Shortage of Buses | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/mrs-kreps-in-peking-signs-4-science-accords.html | Mrs. Kreps, in Peking, Signs 4 Science Accords | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/abctv-takes-aim-at-no1-innews-spot-panel-talks-of-crisis.html | ABC…Â*TV Takes Aim At No. 1-in-News Spot | True | By Aljean Harmer | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/letters-reducing-jury-selection-to-a-lottery-calvin-coolidge-as-mr.html | Letters | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/tarkenton-joins-television-team.html | Tarken ton Joins Television Team | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/soviet-criticizes-bush-on-iran.html | Soviet Criticizes Bush on Iran | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/summer-specialties-at-cooking-schools.html | Summer Specialties At Cooking Schools | True | By Patricia Wells | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/some-blacks-and-jews-reach-pact-on-end-to-crown-heights-tensions.html | Some Blacks and Jews Reach Pact On End to Crown Heights Tensions | True | By Sheila Rule | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/news-of-the-theater-van-dyke-ending-20year-absence-talleys-folly.html | News of the Theater Van Dyke Ending 20…Â* Year Absence | True | By Carol Lawson | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/world-news-briefs-rights-unit-reports-killing-of-43-nicaraguan.html | World News Briefs | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/margaret-thatcher-to-replace-envoys-jay-in-washington-and-richard.html | MARGARET THATCHER TO REPLACE ENVOYS | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/france-said-to-pledge-to-replace-iraqbound-reactor-nuclear-sales.html | France Said to Pledge to Replace Iraqi…Â*Bound Reactor | True | By Flora Lewis Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/careers-business-deans-hard-to-find.html | Careers | True | By Elizabeth M. Fowler | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/purchase-of-bodcaw-planned-international-paper-sets-deal-mobil-also.html | Purchase Of Bodcaw Planned | True | By Robert J. Cole | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/advertising-interpublic-elects-new-top-team-ddbs-earnings-rise-and.html | Advertising | True | Philip H. Dougherty | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/one-4ton-sundae-coming-up.html | One 4…Â*Ton Sundae Coming Up | True | By Elaine F. Weiss | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/wildensteins-furniture-is-being-auctioned-again.html | Wildensteins…Â… | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/lo-the-poor-chicken.html | Lo, the Poor Chicken | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/world-gold.html | World Gold | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/hallmark-going-to-cbs-captured-47-emmys-primetime-spot-refused.html | …Â*Hallmark…Â… | True | By Les Brown | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/british-food-journal-shows-its-erudition.html | British Food Journal Shows Its Erudition | True | By Susan Heller Anderson | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/33-food-outlets-called-violators-of-health-law.html | 33 Food Outlets Called Violators of Health Law | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/bridge-level-of-game-in-new-york-may-cause-mighty-to-fall.html | Bridge: | True | By Alan Truscott | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/late-rally-lifts-stocks-147-points-to-83489-late-strength-shown.html | Late Rally Lifts Stocks 1.47 Points to 834.89 | True | By Robert Metz | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/autonomy-proposal-of-israel-reported-begins-plan-said-to-reserve.html | AUTONOMY PROPOSAL OF ISRAEL REPORTED | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/califano-tells-who-to-keep-itself-aloof-from-mideast-dispute-debate.html | Califano Tells W.H.O. To Keep Itself Aloof From Mideast Dispute | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/bill-backing-antitrust-suits-gains-consumer-right-in-pricefixing.html | Bill Backing Antitrust Suits Gains | True | By Edward Cowan Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/bronfman-case-figure-loses-appeal-to-upset-extortion-conviction.html | Bronfman Case Figure Loses Appeal to Upset Extortion Conviction | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/fans-of-zubrovka-are-on-the-rocks.html | Fans of Zubrovka Are on the Rocks | True | By Frank J. Prial | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/60minute-gourmet-tongue-with-mustard-and-dill-sauce.html | 60…Â*Minute Gourmet | True | By Pierre Franey | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/theater-a-sisterhood-theatrical-collage.html | Theater: A Sisterhood | True | By Mel Gussow | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/dividends.html | Dividends | True | | 1979-05-14 0:00 | TX 236422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-world-behind-high-school-walls-john-jay-mirrors-citys-high.html | The World Behind High School Walls | True | By Dena Kleiman | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/mayor-hatcher-of-gary-defeats-former-ally-in-democratic-primary.html | Mayor Hatcher of Gary Defeats Former Ally in Democratic Primary | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/stoddard-resigns-blyth-eastman-post.html | Stoddard Resigns Blyth Eastman Post | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-4-no-title.html | ANNOUNCEMENTS OF DEATHS MAY 3E TELEPHONED TO 3548£3‚Â‚Â°3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS. UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 34900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTS (914) WHITE PLAINS 9.5300; NASSAU CO. (516) 747.0500; SUFFOLK CO. (516) 6691003; CONNECTICUT (203) 3464767. | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/energy-dept-reports-employees-gave-data-to-petroleum-institute.html | Energy Dept. Reports Employees Gave Data To Petroleum Institute | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/major-arms-issues-reported-settled-by-us-and-soviet-announcement-is.html | MAJOR ARMS ISSUES REPORTED SETTLED BY U.S. AND SOVIET | True | By Bernard Gwertzman Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/court-says-priests-confidentiality-is-limited-to-talks-with.html | Court Says Priest's Confidentiality Is Limited to Talks With Penitent | True | By Richard J. Meislin Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/private-lives.html | Private Lives | True | John Leonard | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/tight-gasoline-supplies-foreseen-shortage-possible-at-memorial-day.html | Tight Gasoline Supplies Foreseen; Shortage Possible at Memorial Day | True | By Steven Rattner Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/us-files-suit-against-beneficial.html | U.S. Files Suit Against Beneficial | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/germans-hard-hit-by-tv-holacaust-official-poll-indicates-us-series.html | GERMANS HARD HIT BY TV â€˜â€Â²HOLOCAUSTâ€â€¢â€Â² | True | By John Vinocur Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/mrs-carter-to-address-meeting.html | Mrs. Carter to Address Meeting | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/benson-ford-said-to-coerce-mother-disqualification-bid-fails.html | Benson Ford Said â€˜â€Â²To â€˜â€Â²Coerceâ€˜â€Â² Mother; Disqualification Bid Fails | True | By Agis Salpukas Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/saccharin-unresolved-risks-and-an-uncertain-future-personal-health.html | Saccharin: Unresolved Risks and an Uncertain Future | True | By Jane E. Brody | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/righttowork-bill-dies-in-maine-with-rejection-in-both-houses.html | Right-to-Workâ€˜â€Â² | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-2-no-title.html | Bra* | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/meteorologists-elect-dane.html | Meteorologists Elect Dane | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-premature-talk-of-a-draft.html | The Premature Talk of a Draft | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/citicorp-sells-notes.html | Citicorp Sells Notes | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/tv-once-a-daughter.html | TV: â€˜â€Â²Once a Daughterâ€˜â€Â² | True | By John J. O'Connor | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/heinicke-is-named-in-sec-complaint.html | Heinicke Is Named in S.E.C. Complaint | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/student-editor-backed-by-judge-after-ouster.html | Student Editor Backed By Judge After Ouster | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/hawthorne-lee-70-businessman.html | Hawthorne Lee, 70, Businessman | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/electricity-rates-to-rise-by-15-con-edison-says-average-bill-for.html | ,Electricity Rates To Rise by 15% Con Edison Says | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/california-begins-permitting-gasoline-purchases-only-on-alternate.html | California Begins Permitting Gasoline Purchases Only on Alternate Days | True | By Wallace Turner Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/business-records.html | Business Records | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/rubber-union-is-due-to-call-strike-today-at-uniroyals-plants.html | Rubber Union Is Due To Call Strike Today At Uniroyal's Plants1 | True | By Reginald Stuart | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/fairchild-rejects-gould-bid-again.html | Fairchild Rejects Gould Bid Again | True | | 1979-05-14 0:00 | TX 236422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/sun-worshipers-on-long-island-warm-faces-and-cool-feet.html | Sun Worshipers on Long Island, Warm Faces and Cool Feet | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/suddenly-orioles-take-flight-sports-of-the-times.html | Suddenly Orioles Take Flight | True | Red Smith | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/jonathan-logan-and-ftc-settle.html | Jonathan Logan And F.T.C. Settle | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/cabaret-joe-williams.html | Cabaret: Joe Williams | True | By John S. Wilson | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/shelter-inquiry-uncovers-check-paid-to-bronston-essenator-says.html | Shelter Inquiry Uncovers Check Paid to Bronston | True | By Charles Kaiser | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/companies-list-their-sales-and-earnings-reports.html | Companies List Their Sales and Earnings Reports | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/court-orders-moran-to-deliver-3-tugs-to-move-trash.html | Court Orders Moran to Deliver 3 Tugs to Move Trash | True | By Damon Stetson | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/2-lie-detector-examiners-differ-on-tests-of-a-talmadge-accuser.html | 2 Lie Detector Examiners Differ On Tests of a Talmadge Accuser | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/us-official-flies-home-after-talks-with-turks.html | U.S. Official Flies Home After Talks With Turks | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-8-no-title.html | Deaths | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/38-arrested-as-hockey-scalpers.html | 38 Arrested as Hockey Scalpers | True | By Robert Mcg. Thomas Jr. | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/navy-officer-is-given-the-legion-of-merit-for-counterspy-feat.html | Navy Officer Is Given The Legion of Merit For Counterspy Feat | True | By Joseph F. Sullivan Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/fcc-moves-toward-easing-of-radio-regulations-more-creativity-is.html | F.C.C. Moves Toward Easing of Radio Regulations | True | By Ernest Holsendolph Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/twins-win-fightâ€šÃ„Ã´Filled-game-angels-10-red-sox-2.html | Twins Win Fightâ€šÃ„Ã´Filled Game | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/washington-the-new-leaders.html | WASHINGTON The New Leaders | True | By James Reston | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/real-estate-fragrance-producers-expansion-hopscotch-leasing.html | Real Estate | True | Alan S. Oser | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/are-small-savers-being-shortchanged-are-small-savers-being.html | Are Small Savers Being Shortchanged? | True | By Ralph Blumenthal | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/prof-talcott-parsons-major-social-theorist-on-harvards-faculty.html | Prof. Talcott Parsons; Major Social Theorist On Harvard's Faculty | True | By Joan Cook | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/rock-new-barbarians.html | Rock: New Barbarians | True | By John Rockwell | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/senator-ribicoffs-surprise.html | Senator Ribicoff's Surprise | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/tremor-rocks-yugoslav-city.html | Tremor Rocks Yugoslav City | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/radar-evidence-rejected-by-second-florida-judge.html | Radar Evidence Rejected By Second Florida Judge | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/suit-filed-on-testing-chemicals.html | Suit Filed on Testing Chemicals | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/scope-of-investigation-at-nbc-widens-specific-events-scrutinized.html | Scope of Investigation at NBC Widens | True | By Fred Ferretti | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/cup-final-will-be-on-local-tv-rangers-scoring.html | Cup Final Will Be on Local TV | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/dodgers-subdue-mets-32-dodgers-turn-back-mets-by-32.html | Dodgers Subdue Mets, 3â€šÃ„Ã´2 | True | By Michael Strauss Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/south-leads-the-country-in-school-desegregation-some-dramatic.html | South Leads the Country In School Desegregation | True | By Wayne King Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/imf-loan-for-egypt-seen-vital-trouble-with-budget.html | I.M.F. Loan For Egypt Seen Vital | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/deadline-for-nuclear-waste-urged-bubble-called-surprise.html | Deadline for Nuclear Waste Urged | True | By Diane Henry Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/company-fined-for-phone-tap.html | Company Fined for Phone Tap | True | By Roy R. Silver Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/flour-for-displaced-vietnamese.html | Flour for Displaced Vietnamese | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/soviet-gives-us-new-ideas-on-europe-troop-cuts-dispute-over-present.html | Soviet Gives U.S. New Ideas on Europe Troop Cuts | True | By Richard Burt Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/tilling-acquisition-of-ramteck-is-set.html | Tilling Acquisition Of Ramteck Is Set | True | | 1979-05-14 0:00 | TX 236422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/end-of-school-bus-strike-is-set-under-new-accord-union-scheduled-to.html | End of School Bus Strike Is Set Under New Accord | True | By Marcia Chambers | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/best-buys.html | Best Buys | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/credit-markets-yield-raised-on-nuclear-issue-money-for-catawba.html | CREDIT MARKETS Yield Raised on Nuclear Issue | True | By John H. Allan | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-region-murder-trial-ends-with-little-notice.html | The Region | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/economic-scene-chinese-puzzle-role-of-ideology.html | Economic Scene | True | Leonard Silk | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/seatrain-citing-brooklyn-loss-lays-off-1300-shipbuilder-at-navy.html | Seatrain, Citing Brooklyn Loss, Lays Off 1,300 | True | By Peter Kihss | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-1-no-title.html | SONDRA FARBER ISAAC | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/soviet-beats-us-five.html | Soviet Beats U.S. Five | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/salvadoran-police-fire-on-crowd-18-demonstrators-reported-slain-red.html | Salvadoran Police Fire on Crowd; 18 Demonstrators Reported Slain | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/twicedaily-robbery-keeps-police-sharp.html | TwiceâÄ¦Daily Robbery Keeps Police Sharp | True | By Leonard Buder | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/tougher-communications-law-hinted-separate-bell-system-units-seen.html | Tougher Communications Law Hinted | True | By N.r. Kleinfield Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/it-means-bruised-mauled-transit.html | It Means: (B)ruised (M)auled (T)ransit. | True | By Michael Gerrard | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/israels-planes-attack-in-lebanon-for-3d-day-reportedly-injuring-3.html | Israel's Planes Attack In Lebanon For 3d Day, Reportedly Injuring | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/steel-dumping-laid-to-taiwan.html | Steel Dumping Laid to Taiwan | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/carter-proclaims-flag-week.html | Carter Proclaims Flag Week | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/letters-evaluating-refunds.html | Letters | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/ge-and-2-unions-hold-talks.html | G.E. and 2 Unions Hold Talks | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/lufthansa-trial-witness-tells-of-an-earlier-theft-ideal-hour.html | Lufthansa Trial Witness Tells of an Earlier Theft | True | By Leslie Maitland | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/another-department.html | Another Department? | True | By John N. Erlenborn | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/warsaw-pact-calls-meeting.html | Warsaw Pact Calls Meeting | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/news-summary-international.html | News Summary | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-6-no-title.html | Deaths | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-pivot-man-at-gould.html | The Pivot Man at Gould | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/abc-buys-reddy-special.html | ABC Buys âÄ¦"Reddy Special"âÄ¦" | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/minnesota-gas-refund.html | Minnesota Gas Refund | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/from-the-first-issue.html | From the First Issue | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/william-s-shea-66-state-justice-and-former-republican-leader.html | William S. Shea, 66, State Justice And Former Republican Leader | True | By Wolfgang Saxon | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-3-no-title.html | !hells | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-escargot-a-quick-course-the-quintessential-snail-recipe-snails.html | The Escargot: A Quick Course | True | By Craig Claiborne | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/notes-on-people-mothers-day-myth-exploded-by-brooklyn-professor.html | Notes on People | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/guidry-gets-6-outs-saves-53-victory-mariners-took-4-4-straight.html | Guidry Gets 6 Outs, Saves 5âÄ¦Â³ Victory | True | By Joseph Durso | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/iranian-jew-executed-for-links-with-israel-six-others-also-shot.html | Iranian Jew Executed For Links With Israel; Six Others Also Shot | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/foreign-affairs-rejecting-salt-a-hazard.html | FOREIGN AFFAIRS Rejecting SALT: A Hazard | True | By George W. Ball | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/brazil-stresses-farming-and-enrolls-its-miracle-worker-miracle.html | Brazil Stresses Farming and Enrolls Its âÄ¦Â"Miracle"âÄ¦Â" | True | By Warren Hoge Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-14 0:00 | TX 236422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/teamster-trial-subpoena-quashed.html | Teamster Trial Subpoena Quashed | True | By Alfonso A. Narvaez Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/wuixerox-merger.html | WUIâ€šÃ„Â"Xerox Merger | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/new-york-retailers-had-big-sales-gains-in-april-contrast-to-march.html | New York Retailers Had Big Sales Gains in April | True | By Isadore Barmash | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/discoveries-perfume-bottles-as-art-perfect-for-a-picnic-vacations-a.html | DISCOVERIES | True | Angela Taylor | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/a-good-way-to-close-a-tax-loophole.html | A Good Way to Close a Tax Loophole | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/books-of-the-times-expect-more-get-less.html | Books of TheTimes | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/television.html | Television | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/14-boutiques-join-for-a-day.html | 14 Boutiques Join for a Day | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/chess.html | Chess: | True | By Robert Byrne | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/market-place-nuclear-power-new-outlook.html | Market Place | True | Robert Metz | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/welfare-board-splits-a-poor-rural-family-2-children-in-indiana-go.html | Welfare Board Splits a Poor, Rural Family | True | By Gregory Jaynes Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/japans-opposition-is-rebuffed-on-scandal-inquiry.html | Japan's Opposition Is Rebuffed on Scandal Inquiry | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/q-a-ketjap-manis-sweet-soy-sauce-ketjap.html | Q&A | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/federal-judge-upholds-fishing-rights-of-indians-in-michigan-waters.html | Federal Judge Upholds Fishing Rights of Indians in Michigan Waters | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-city-job-action-planned-in-push-for-pensions-fuel-aid-plan.html | The City | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/moscow-sees-peril-in-olympics-influx-citys-communist-leader.html | MOSCOW SEES PERIL IN OLYMPICS INFLUX | True | By David K. Shipler Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/koch-backs-off-on-his-urgent-call-to-permit-more-discretion-on-bail.html | Koch Backs Off on His Urgent Call To Permit More Discretion on Bail | True | By Glenn Fowler | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/food-company-lifts-net-148.html | Food Company Lifts Net 14.8% | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/richard-m-kleberg-head-of-king-ranch-powerful-texan-was-chairman-of.html | RICHARD M. KLEBERG, HEAD OF KING RANCH | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/kitchen-equipment-slicing-knives.html | Kitchen Equipment | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/concert-national-orchestral-group.html | Concert: National Orchestral Group | True | By Raymond Ericson | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/coffee-traders-sue-exchange.html | Coffee Traders Sue Exchange | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/radio-music.html | Radio | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/obituary-7-no-title.html | Deaths | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/wayne-to-get-new-treatment.html | Wayne to Get New Treatment | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/cracows-catholics-honor-their-saint-stanislaus-slain-at-altar-in.html | CRACOW'S CATHOLICS HONOR THEIR SAINT | True | By David A. Andelman Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/carters-windfall-profits-tax-issue-and-debate.html | Carter's â€šÃ„Â"Windfallâ€šÃ„Â` | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/state-democratic-group-adopts-resolution-criticizing-president.html | State Democratic Group Adopts Resolution Criticizing President | True | By Frank Lynn Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/corrections.html | CORRECTIONS | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/rangers-beat-islanders-21-and-gain-stanley-cup-final-impossible.html | The New York Times /Larry C. Morris | True | By Parton Keese | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/womens-interclub-golf-final-standings.html | Women's Interclub Golf | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/business-people-exchrysler-official-up-for-delorean-job.html | BUSINESS PEOPLE Exâ€šÃ„Â"Chrysler Official Up for DeLorean Job | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/study-finds-rise-in-materialism-amid-economic-gloom.html | Study Finds Rise In Materialism Amid Economic Gloom | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/going-out-guide.html | Guide | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/energy-agency-asks-data-hunt-in-cancer-death.html | Energy Agency Asks Data Hunt In Cancer Death | True | By Donald G. McNeil Jr. | 1979-05-14 0:00 | TX 236422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/monte-f-bourjaily-85-headed-globe-syndicate.html | Monte F. Bourdaily, 85, Headed Globe Syndicate | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/house-votes-to-end-a-tax-break-given-to-domestic-oil-companies-vote.html | House Votes to grid a Tax Break Given to Domestic Oil Companies | True | By Warren Weaver Jr. Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/piedmont-to-sell-unit.html | Piedmont to Sell Unit | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/castro-may-visit-un-in-the-fall.html | Castro May Visit U.N. in the Fall | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/futures-license-indictments.html | Futures License Indictments | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/senate-defers-vote-on-new-carter-bid-to-ration-gasoline-action.html | SENATE DEFERS VOTE ON NEW CARTER BID TO RATION GASOLINE | True | By Richard Halloran Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/regulation-foe-atop-the-fcc-charles-daniel-ferris.html | Regulation Foe Atop the F.C.C. | True | By David Bird | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/new-yorkers-etc-when-the-concierge-went-on-a-picket-line.html | New Yorkers,etc. | True | Enid Nemy | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/metropolitan-diary-anyone-for-tennis-our-graduate-on-being-late-the.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/womens-panel-pick-said-to-be-mrs-robb-white-house-aide-reports.html | WOMEN'S PANEL PICK SAID TO BE MRS. ROBB | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/interest-rates-a-survey.html | Interest Rates: A Survey | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/thorpe-and-3-others-go-on-trial-in-britain-in-alleged-murder-plot.html | Thorpe and 3 Others Go on Trial In Britain in Alleged Murder Plot | True | By William Borders Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/murdoch-greschner-get-goals-trio-grande-checked-rangers-oust.html | Murdoch, Greschner Get Goals | True | By Gerald Eskenazi | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/topics-perspectives-generation-gap-shattered-landmark-tax.html | Topics | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/sanjay-gandhi-freed-from-jail.html | Sanjay Gandhi Freed From Jail | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/bruins-down-canadiens-52-tie-series-33-gilbert-superb-in-goal.html | Bruins Down Canadiens, 5â€šÃ„Â*2 | True | By Deane McGowen Special to The New York Times | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/around-the-nation-tornadoes-hit-midflorida-6-killed-and-dozens.html | Around the Nation | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/stokely-to-monitor-city-investing-link.html | Stokely to Monitor City Investing Link | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/sports-today-baseball.html | Sports Today | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/atom-plant-held-sabotage-target.html | Atom Plant Held Sabotage Target | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/carter-names-atherton-as-new-envoy-to-egypt.html | Carter Names Atherton As New Envoy to Egypt | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-09 | 1979-05-09 | https://www.nytimes.com/1979/05/09/archives/loews-holders-hear-earnings-report.html | Loews Holders Hear Earnings Report | True | | 1979-05-14 0:00 | TX 236422 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/islamic-conference-suspends-egyptians-but-group-does-not-back.html | ISLAMIC CONFERENCE SUSPENDS EGYPTIANS | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-6-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/those-irresistible-rangers-sports-of-the-times.html | Those Irresistible Rangers | True | By Dave Anderson | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/rabbi-leizer-garelik-83-headed-a-religious-court-in-new-haven.html | Rabbi Leizer Garelik, 83, Headed A Religious Court in New Haven | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/boys-career-on-girl-team-is-ended-by-federal-court.html | Boy's Career on Girl Team Is Ended by Federal Court | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/top-pop-records.html | TOP POP RECORDS | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/geothermal-power-supplies-detailed.html | Geothermal Power Supplies Detailed | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/dividends.html | Dividends | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/bridge-a-producer-of-shows-wins-at-home-in-difficult-game.html | Bridge: | True | By Alan Truscott | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/some-pointers-for-your-potato-patch.html | Some Pointers for Your Potato Patch | True | By Richard W. Langer | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/senate-by-58-to-39-backs-carter-plan-to-ration-gasoline-curb-on-his.html | SENATE, BY 58 TO 39, BACKS CARTER PLAN TO RATION GASOLINE | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/pittsburgh-electrical-explosion-injures-five-and-cuts-off-power.html | Pittsburgh Electrical Explosion Injures Five and Cuts Off Power | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/parimutuel-clerks-end-strike-at-coast-tracks.html | Parimutuel Clerks End Strike at Coast Tracks | True | | 1979-05-17 0:00 | TX 241777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/house-panel-votes-limits-on-aplants-6month-ban-on-new-construction.html | HOUSE PANEL VOTES LIMITS ON Aâ€¦Â„Â°PLANTS | True | By David Burnham Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/talking-business-defending-a-bid-for-national.html | Talking Business | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/37-million-in-damage.html | $37 Million in Damage | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/ax-wins-fisher-prize.html | Ax Wins Fisher Prize | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/modern-wings-on-old-houses-risk-and-reward.html | Modern Wings On Old Houses: Risk and Reward | True | By Michael Decourcy Hinds | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/new-jobless-claims-down.html | New Jobless Claims Down | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/blue-chips-lead-market-higher-turnover-declines-international-paper.html | Blue Chips Lead Market Higher | True | By Alexander R. Hammer | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/us-citing-bacteria-recalls-2-nasal-sprays-of-smithkline-corp.html | U.S., Citing Bacteria, Recalls 2 Nasal Sprays Of SmithKline Corp. | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-postmortem-islanders-fell-flat-rangers-cited-on-spending.html | The Postâ€¦Â„Â°Mortem: Islanders Fell Flat | True | By Gerald Eskenazi | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/iran-plans-35-rise-in-oil-prices-other-exporters-expected-to-add-to.html | Iran Plans 3.5% Rise in Oil Prices | True | By Anthony J. Parisi | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-7-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/talmadges-backers-dispute-his-accuser-credibility-of-witness.html | TALEDGE'S BACKERS DISPUTE HIS ACCUSER | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/vornado-letter-on-proxy-fight.html | Vornado Letter On Proxy Fight | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-3-no-title.html | RUTH GAST GREEN | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/three-mile-shadow-on-gpu-meeting-3mile-shadow-on-gpu.html | Three Mile Shadow On G.P.U. Meeting | True | By Winston Williams Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/anton-dolin-to-perform-at-ballet-contest-in-south.html | Anton Dolin To Perform At Ballet Contest in South | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/blumenthal-wary-on-oil-output-rise-more-exploration-is-not-assured.html | Blumenthal Wary on Oil Output Rise | True | By Richard Halloran Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/home-beat-contemporary-fabrics.html | Home Beat | True | Suzanne Slesin | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/how-allotments-of-gas-would-be-set-24-states-would-get-more.html | How Allotments of Gas Would Be Set | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/city-is-caught-in-morass-as-slumlord-city-owns-38000-apartments.html | City Is Caught in Morass as Slumlordâ€¦Â„Â° | True | By Michael Goodwin | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/man-vs-noise-a-year-on-bureaucracys-treadmill-a-diary-of.html | Man vs. Noise: A Year on Bureaucracy's Treadmill | True | By Ralph Blumenthal | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/art-leonardo-to-titian.html | Art: â€¦Â„Â°Leonardo to Titianâ€¦Â„Â° | True | By John Russell | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/a-nicaraguan-explains.html | A Nicaraguan Explains | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/marinho-in-cosmos-doghouse-lineup-unlikely-to-change.html | Marinho In Cosmos Doghouse | True | By Alex Yannis Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/big-banks-report-increase-in-loans.html | Big Banks Report Increase in Loans | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-city-that-hires-now-pays-later.html | The City That Hires Now, Pays Later | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/congress-worried-over-soviet-majority-not-in-sight-with-us-mood.html | Congress Worried Over Soviet | True | By Hedrick Smith | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/canadian-home-ice-will-it-be-thin-ice-a-new-experience.html | Canadian Home Ice: Will It Be Thin Ice? | True | By Deane McGowen Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/ben-bella-held-14-years-in-algeria-may-be-freed-soon-his-lawyer.html | Ben Bella, Held 14 Years in Algeria, May Be Freed Soon | True | By James M. Markham Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/rock-all-stars-quintet.html | Rock: All Stars Quintet | True | By Robert Palmer | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/glossary-of-technical-terms-in-the-talks.html | Glossary of Technical Terms in the Talks | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/10-are-chosen-by-columbia-as-first-new-york-fellows.html | 10 Are Chosen by Columbia As First New York Fellows | True | By Judith Cummings | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/union-pacific-wins.html | Union Pacific Wins | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/business-people-new-chief-for-mackay-shields-successor-to-slain.html | BUSINESS PEOPLE | True | | 1979-05-17 0:00 | TX 241777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-international-side-effects-news-analysis-political-effects-of-a.html | The International Side Effects | | By David K. Shipler Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/q-a.html | Q&A | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/business-records.html | Business Records | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/helpful-hardware-a-handsome-alternative.html | HELPFUL HARDWARE | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/us-gasoline-stocks-increase-in-week.html | U.S. Gasoline Stocks Increase in Week | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/television.html | Television | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/stainless-steel-flatware-comes-out-of-the-kitchen-how-to-judge-the.html | Stainless Steel Flatware Comes Out of the Kitchen | True | By Suzanne Slesin | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/more-funds-are-sought-in-food-stamp-program.html | More Funds Are Sought In Food Stamp Program | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/new-americas-cup-yacht-takes-first-sail-today.html | New America's Cup Yacht Takes First Sail Today | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/745000-in-paintings-reported-stolen-here.html | $745,000 IN PAINTINGS REPORTED STOLEN Here | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/italy-to-use-army-against-terrorists-move-breaking-tradition-is.html | ITALY TO USE ARMY AGAINST TERRORISTS | True | By Henry Tanner Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/albert-glick-59-once-was-warden-in-queens.html | Albert Glick, 59, Once Was Warden in Queens | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/iberia-cancels-some-flights.html | Iberia Cancels Some Flights | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/uniroyal-is-struck-by-rubber-workers-walkout-is-called-after-a.html | UNIROYAL IS STRUCK BY RUBBER WORKERS | True | By Reginald Stuart Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/buyers-to-get-refunds-on-worthless-land-in-colorado-visions-of.html | Buyers to Get Refunds on Worthless Land in Colorado | True | By Seth S. King Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-region-carey-seeks-funds-for-prison-overtime-extortion.html | The Region | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/mrs-carter-visits-factory.html | Mrs. Carter Visits Factory | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/orient-times-a-weekly-publishing-in-new-york.html | Orient Times, a Weekly, Publishing in New York | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/letters-subway-stations.html | Letters | True | Subway Stations | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/111000-diamond-ring-stolen.html | $111,000 Diamond Ring Stolen | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/debate-on-energy-anger-and-confusion-news-analysis-widespread.html | Debate on Energy: Anger and Confusion | True | By Steven V. Roberts Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/militants-in-el-salvador-undeterred-by-the-death-of-22-occupations.html | Militants in El Salvador Undeterred by the Death of 22 | True | By Alan Riding Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/new-head-of-carters-advisory-panel-on-women-lynda-bird-johnson-robb.html | New Head of Carter's Advisory Panel on Women | True | By Karen de Witt Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/about-westbury-a-night-at-the-races-for-ranger-fans.html | About Westbury | True | By Francis X. Clines Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/mrs-page-carding-a-78-is-li-senior-golf-victor.html | Mrs. Page, Carding a 78, Is L.I. Senior Golf Victor | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/italy-gains-semifinals-in-nations-cup-tennis.html | Italy Gains Semifinals In Nations Cup Tennis | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/dodgers-set-back-mets-72-allen-out-in-first-inning-dodger-bats-beat.html | Dodgers Set Back Mets, 7â€šÃ„Ã'2 | True | By Michael Strauss Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/flood-retrial-begins-june4.html | Flood Retrial Begins June 4 | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/how-networks-jockey-fall-schedules-news-analysis-new-adventure.html | How Networks Jockey Fall Schedules | True | By Les Brown | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/new-york-city-swelters-in-94-a-may-9-record-sun-bath-taken-on-roof.html | New York City Swelters in 94 Ââ€šÃ², A May 9 Record | True | By Leslie Maitland | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/creating-tenant-power.html | Creating Tenant Power | True | By Jeffrey D. Bogart | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/abc-stations-contented.html | ABC Stations â€šÃ„Ã'Contentedâ€šÃ„Ã' | True | | 1979-05-17 0:00 | TX 241777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/corrections.html | CORRECTIONS | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/rock-matthews-sings.html | Rock: Matthews Sings | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/chinese-trade-pact-with-us-unsettled-could-be-set-back-months.html | Chinese Trade Pact With U.S. Unsettled | True | By Leonard Silk Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-chinese-gulag.html | The Chinese Gulag | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/stage-walcotts-remembrance-tale-of-trinidad-postcolonial-malaise.html | Stage: Walcott's â€˜ÂÂ²Remembrance,â€˜ÂÂ` | True | By Richard Eder | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/miss-siebert-assailed-on-midland-bid-doubts-on-foreign-takeovers.html | Miss Siebert Assailed on Midland Bid | True | By Robert A. Bennett | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/panel-blocks-baker-move-to-revive-dam-in-tennessee-vote-on.html | Panel Blocks Baker Move to Revive Dam in Tennessee | True | By Charles Mohr Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/helping-women-to-buy-property-helping-women-to-buy-property.html | Helping Women To Buy Property | True | By Karen de Witt | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/votes-by-senate-on-gas-rationing.html | Votes by Senate on Gas Rationing | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/abroad-at-home-caught-in-the-machine.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/allpurpose-computers-to-lure-1-bettor-welcome-suckers.html | Allâ€˜ÂÂ²Purpose Computers to Lure $1 Bettor | True | By James Tuite | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/parking-rules-resume-in-manhattan-to-give-cleanup-crews-room-other.html | Parking Rules Resume In Manhattan to Give Cleanup Crews Room | True | By Damon Stetson | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/house-rejects-two-gop-attempts-to-cut-budget-vote-losses-expected.html | House Rejects Two G.O.P. Attempts to Cut Budget | True | By Warren Weaver Jr. Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/gardening-playing-natures-game-with-wildflowers.html | GARDENING | True | By Joan Lee Faust | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/getty-talks-with-drivers-put-off.html | Getty Talks With Drivers Put Off | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/essay-of-bert-and-billy.html | ESSAY | True | By William Safire | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/world-news-briefs-7-south-korean-reporters-sentenced-for-violating.html | World News Briefs | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/mexico-planning-to-lift-oil-output.html | Mexico Planning To Lift Oil Output | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/egypt-preparing-selfrule-plan.html | Egypt Preparing Selfâ€˜ÂÂ²Rule Plan | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/crocker-mortgage-rise.html | Crocker Mortgage Rise | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/virginia-atom-plant-gets-a-bomb-threat-search-turns-up-no.html | VIRGINIA ATOM PLANT GETS A BOMB THREAT | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/jeremy-brown-pianist-ill-patricia-michaelian-fills-in.html | Jeremy Brown, Pianist, Ill; Patricia Michaelian Fills In | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/sports-today-baseball.html | Sports Today | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/technology-subculture-of-silicon-technology.html | Technology | True | Peter J. Schuyten | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/4-rooms-showcase-italys-artisans.html | 4 Rooms Showcase Italy's Artisans | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/offenders-unawed-by-environmental-law.html | Offenders Unawed by Environmental Law | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-11-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/who-to-study-moving-egypt-office.html | W.H.O. to Study Moving Egypt Office | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/cement-company-cited-as-priceguide-violator-appeal-is-planned.html | Cement Company Cited As Priceâ€˜ÂÂ²Guide Violator | True | By Terence Smith Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/waldheim-confers-with-suharto-in-jakarta-on-vietnam-refugees.html | Waldheim Confers With Suharto In Jakarta on Vietnam Refugees | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/big-french-loan-pact-with-china-loans-await-firm-orders.html | Big French Loan Pact With China | True | By Paul Lewis Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/good-news-in-maine-no-more-bad-news-expected-air-base-faces-cutback.html | Good News in Maine: No More Bad News Expected | True | By Michael Knight Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/notes-on-people-former-provost-at-yale-wins-faculty-backing.html | Notes on People | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/brokers-ask-exchanges-to-unify-some-trading-lobbying-group-formed.html | Brokers Ask Exchanges To Unify Some Trading | True | By Judith Miller Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/cabaret-hildegarde.html | Cabaret: Hildegarde | True | By John S. Wilson | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/israeli-army-enters-lebanon-to-pursue-palestinian-raiders-a-force.html | ISRAELI ARMY ENTERS LEBANON TO PURSUE PALESTINIAN RAIDERS | True | By Youssef M. Ibrahim Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/home-improvement-some-helpful-new-books-for-doityourself-repairs.html | Home Improvement | True | Bernard Gladstone | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/when-an-invitation-isnt-.html | When an Invitation Isn't â€šÃ„Â¶ | True | By Anatole Broyard | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/highlights-of-the-arms-pact.html | Highlights of the Arms Pact | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/article-1-no-title.html | United Press International | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/spurs-triumph-116114-lead-series.html | Spurs Triumph, 116â€šÃ„Â*114, Lead Series | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/dancemobile-plays-at-symphony-space.html | Dancemobile Plays at Symphony Space | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/trial-by-anonymous-jury.html | Trial by Anonymous Jury | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/texts-of-vance-and-brown-remarks-on-arms-pact-by-mr-vance.html | Texts of Vance and Brown Remarks on Arms Pact | True | By Mr. Vance | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/cameo-in-soviet-deal.html | Cameo in Soviet Deal | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/backgammon-bold-building-blocks-escape-to-produce-a-crucial-victory.html | Backgammon: | True | By Paul Magriel | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/medical-care-pact.html | Medical Care Pact | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/dance-city-ballets-toes-tap-at-pops.html | Dance: City Ballet's Toes Tap at Pops | True | By Anna Kisselgoff | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/new-owners-for-nabc.html | New Owners For NABC | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/disks-busonis-sonatinas-for-piano.html | Disks: Busoni's Sonatinas for Piano | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/victor-saville-83-film-producer-dies-briton-made-goodby-o-mr-chips.html | VICTOR SAVILLE, 83, FILM PRODUCER, DIES | True | By C. Gerald Fraser | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/sound-a-voice-is-always-alive-photos-fade-bernstein-to-conduct.html | Sound | True | Hans Fantel | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/stainless-steel-comes-out-of-the-kitchen.html | Stainless Steel Comes Out | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/business-digest-energy-the-economy-international-markets-todays.html | BUSINESS Digest | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/market-place-bearish-outlook-on-stock-prices.html | Market Place | True | Robert Metz | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-8-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/news-summary-international.html | News Summary | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/crown-heights-gets-hot-line-to-avert-crises-new-coalition-of-jews.html | Crown Heights Gets â€šÃ„Â'Hot Lineâ€šÃ„Â· To Avert Crises | True | By Sheila Rule | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/new-york-to-ban-alcoholic-drinks-in-public-areas-a-little-sociable.html | New York to Ban Alcoholic Drinks In Public Areas | True | By Anna Quindlen | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/britains-laborites-reelect-callaghan-but-few-feel-former-premier.html | BRITAIN'S LABORITES REâ€šÃ„Â*ELECT CALLAGHAN | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/china-dismisses-new-arms-pact-as-only-a-game-of-hide-and-seek.html | China Dismisses New Arms Pact As Only a Game of Hide and Seek | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/yankees-conquer-mariners-50-twogame-winning-streak-yankees-shut-out.html | Yankees Conquer Mariners, 5â€šÃ„Â*0 | True | By Joseph Durso | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/a-party-full-of-bill-blasses.html | A Party Full Of Bill Blasses | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/nbcs-white-paper-to-be-revived-in-fall.html | NBC's â€šÃ„Â'White Paperâ€šÃ„Â· To Be Revived in Fall | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/former-nepal-premier-is-released-in-a-move-to-halt-rising-unrest.html | Former Nepal Premier Is Released in a Move To Halt Rising Unrest | True | By Robert Trumbull Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/us-and-soviet-complete-strategic-arms-treaty-senate-battle-forecast.html | U.S. AND SOVIET COMPLETE STRATEGIC ARMS TREATY; SENATE BATTLE FORECAST | True | By Bernard Gwertzman Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/as-norris-and-phils-ruthven-win-1hitters-phils-2-padres-0.html | A's Norris and Philsâ€šÃ„Â· | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/guitar-bach-suite-by-corey.html | Guitar: Bach Suite By Corey | True | By Joseph Horowitz | 1979-05-17 0:00 | TX 241777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/stage-poet-and-rent-pie-in-the-puss-pearl-primus-to-be-honored.html | Stage: â€šÃ„Ã²Poet and Rentâ€šÃ„Ã´ | True | By Mel Gussow | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/press-groups-assail-report-for-unesco-us-publishers-and-editors.html | PRESS GROUPS ASSAIL REPORT FOR UNESCO | True | By Deirdre Carmody | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-1-no-title.html | POLLY ANNENBERG LEVEE | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/schoolbus-drivers-strike-is-over-after-three-months-some-details-of.html | Schoolâ€šÃ„Ã²Bus Driversâ€šÃ„Ã´ | True | By Dena Kleiman | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/firing-squads-kill-2-iran-businessmen-one-was-a-jewish-backer-of.html | FIRING SQUADS KILL 2 IRAN BUSINESSMEN | True | By John Kifner Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-9-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/jazz-earl-fatha-hines.html | Jazz: Earl (Fatha) Hines | True | By John S. Wilson | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/a-found-weekend50-hours-of-mystery-from-orgy-to-marathon.html | A Found Weekend 50 Hours of Mystery | True | By Aliean Harmetz | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/commodities-soviet-purchase-of-corn-propels-wheat-futures-corn.html | COMMODITIES Soviet Purchase of Corn Propels Wheat Futures | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/policeman-slain-after-he-takes-shot-at-his-wife-both-guns-later.html | Policeman Slain After He Takes Shot at His Wife. | True | By Lena Williams Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/tv-ratings.html | TV RATINGS | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/author-faces-contempt-hearing.html | Author Faces Contempt Hearing | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/dr-joseph-rubacky-82-legalmedicine-expert.html | Dr. Joseph Rabacky, 82, Legalâ€šÃ„Ã²Medicine Expert | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/restriction-on-sales-reduces-lines-for-gasoline-in-10-california.html | Restriction on Sales Reduces Lines for Gasoline in 10 California Counties | True | By Robert Lindsey Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-2-no-title.html | SONDRA FARBER ISAAC | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/lirr-drops-plans-to-cut-off-bar-service-to-its-drinking-dans.html | L.I.R.R. Drops Plans to Cut Off Bar Service to Its Drinking Dans | True | By Irvin Molotsicy | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/applicants-for-tuition-aid-cheat-state-of-53-million.html | Applicants for Tuition Aid Cheat State of $5.3 Million | True | By Ari L. Goldman Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/state-seeks-children-with-links-to-des.html | State Seeks Children With Links to DES | True | By Ari L. Goldman Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/economic-advisers-new-role-a-look-at-performance.html | Economic Advisersâ€šÃ„Ã´ | True | By Edward Cowan Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/house-approves-measure-urging-bonn-to-extend-nazi-prosecution.html | House Approves Measure Urging Bonn to Extend Nazi Prosecution | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/radio-music.html | Radio | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/books-of-the-times-homage-is-paid.html | Books of The Times | True | By John Leonard | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-city-stiff-penalties-asked-in-cab-overcharging.html | The City | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/around-the-nation-antismoking-law-defeated-by-820-votes-in-miami.html | Around the Nation | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/ussoviet-draft-treatys-provisions-limitations.html | U.S. Soviet Draft Treaty's Provisions | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/company-news-takeover-attempt-on-zellerbach-seen-fairchild-in-suit.html | COMPANY NEWS | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/tv-chevy-chases-test.html | TV: Chevy Chase's Test | True | By John J. O'Connor | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/holmesshavers-set-for-giants-stadium.html | Holmesâ€šÃ„Ã²Shavers Set For Giants Stadium | True | By Michael Katz | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/a-rockefeller-gift-folk-art-in-virginia-rockefeller-gift-folk-art.html | A Rockefeller Gift: Folk Art in Virginia | True | By Rita Reif | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/milwaukee-line-is-offered-aid.html | Milwaukee Line Is Offered Aid | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/letters-newfound-brutality-in-iran.html | Letters | True | | 1979-05-17 0:00 | TX 241777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/crying-meow.html | Crying MEOW? | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/air-france-orders-14-airbus-planes.html | Air France Orders 14 Airbus Planes | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/dr-otto-deutschberger-75-dies-exradiologist-in-new-york-city.html | Dr. Otto Deutschberger, 75, Dies; Exâ€šÃ„Ã´Radiologist in New York City | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/credit-markets-yields-rise-on-taxfree-bonds-785-million-remain.html | CREDIT MARKETS Yields Rise on Taxâ€šÃ„Ã´Free Bonds | True | By John H. Allan | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/red-tape-snarls-project-to-keep-lake-george-clean-still-in-planning.html | Red Tape Snarls Project to Keep Lake George Clean | True | By Harold Faber Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/hers.html | Hers | True | Lucienne S. Bloch | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/thorpe-trial-is-told-he-planned-a-murder-to-protect-his-career.html | Thorpe Trial Is Told He Planned a Murder To Protect His Career | True | By William Borders Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/will-discuss-air-accord.html | Will Discuss Air Accord | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/music-by-edvard-lieber.html | Music By Eduard Lieber | True | By John Rockwell | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/con-ed-found-guilty-of-gross-negligence-for-blackout-in-1977-food.html | Con Ed Found Guilty Of â€šÃ„Ã²Gross Negligenceâ€šÃ„Ã´ For Blackout in 1977 | True | By Charles Kaiser | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/export-curbs-on-alaska-oil.html | Export Curbs On Alaska Oil | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/richard-iii-reset-for-june-10.html | â€šÃ„Ã²Richard IIIâ€šÃ„Ã´ | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/eddie-jefferson-60-jazz-lyricist-slain-after-leaving-detroit-club.html | Eddie Jefferson, 60, Jazz Lyricist, Slain After Leaving Detroit Club | True | By John S. Wilson | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/how-to-grow-your-own.html | How to Grow Your Own | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/jersey-projects-10-million-cost-for-cleaning-up-a-toxic-dump.html | Jersey Projects $10 Million. Cost For Cleaning Up a Toxic Dump | True | By Martin Waldron Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/thriller-or-farce-houston-in-rescue-citizens-pass-hat-for-30000-and.html | THRILLER OR FARCE, HOUSTON IN â€šÃ„Ã²RESCUEâ€šÃ„Ã´ | True | By John M. Crewdson Special to The New York Times | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/houston-city-official-indicted-in-extortions-involving-contractors.html | Houston City Official Indicted in Extortions Involving Contractors | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/obituary-4-no-title.html | MAX J, SHULMAN | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/martin-joseph-mchale-former-yankee-pitcher.html | Martin Joseph McHate, Former Yankee Pitcher | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/9-persons-are-seized-as-hostages-at-prison-in-washington-state.html | 9 Persons Are Seized As Hostages at Prison In Washington State | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/senate-in-new-hampshire-votes-to-raise-the-drinking-age-to-20.html | Senate in New Hampshire Votes To Raise the Drinking Age to 20 | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/itt-net-up-312-in-quarter.html | I.T.T. Net Up 31.2% in Quarter | True | | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-10 | 1979-05-10 | https://www.nytimes.com/1979/05/10/archives/advertising-the-men-wholl-run-esquire.html | Advertising | True | Philip H. Dougherty | 1979-05-17 0:00 | TX 241777 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/hot-string-jazz-of-the-1930s-makes-a-comeback-photographer-was-the.html | Hot String jazz of the 1930's Makes a Comeback | True | By John S. Wilson | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/broadway-daddy-goodness-by-richard-wright-becomes-a-musical.html | Broadway | True | John Corry | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/in-the-nation-the-real-nuclear-issue.html | IN THE NATION | True | By Tom Wicker | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/drug-raids-are-staged-in-6-states-conflict-with-us-agency.html | Drug Raids Are Staged in 6 States | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/chesebroughponds-growth-via-market-control-chesebrough-growth-via.html | Chesebrough-Pond's Growth via Market Control | True | By Barbara Ettorre; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/business-records.html | Business Records | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/cyrus-eaton-industrialist-95-dies-cyrus-eaton-dies-at-95-cleveland.html | Cyrus Eaton, Industrialist, 95, Dies | True | By Alden Whitman | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/oil-anxieties-send-dow-tumbling-970-trading-volume-is-light.html | Oil Anxieties Send Dow Tumbling 9.70 | True | By Vartanig G. Vartan | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/new-faces-a-guide-to-fresh-talent-in-town-stage-screen-dance-music.html | New Faces: A Guide to Fresh Talent in Town | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/market-place-rcas-future-upbeat-view.html | Market Place | True | By Alan Riding | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/20000-in-san-salvador-mourn-slain-demonstrators-two-embassies.html | 20,000 in San Salvador Mourn Slain Demonstrators | True | By Alan Riding; special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/schultze-defends-7-pay-limit-backs-it-despite-blumenthals-inflation.html | Schultze Defends 7% Pay Limit | | By Steven Ratiner; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/sweepers-return-but-tug-strike-continues.html | Sweepers Return but Tug Strike Continues | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/charles-frankel-resigned-a-post-under-johnson-he-left-state.html | Charles Frankel Resigned a Post Under Johnson | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/the-pop-life-after-their-first-album-the-roches-return.html | The Pop Life | True | John Rockwell | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/4-are-murdered-on-two-estates-at-bedford-hills-all-were-shot-in.html | 4 Are Murdered On Two Estates At Bedford Hills | True | By Robert D. McFadden | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/dialogue-on-the-subway-service-mta-speaks-and-riders-reply-urban.html | Dialogue on the Subway Service: M.T.A. Speaks and Riders Reply | True | By Roger Wilkins | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/school-bus-mechanics-at-work.html | School Bus Mechanics at Work | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/books-of-the-times-capitalizing-on-possibilities.html | Books of The Times | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/sports-news-briefs-rain-delays-dallas-golf-with-larry-nelson-in.html | Sports News Briefs | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/at-13-gymnast-aims-for-title-national-meet-on-may-17.html | At 13, Gymnast Aims for Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-2-no-title.html | No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/rangers-eager-to-fill-the-cup-foggy-day-on-ranger-ice.html | Rangers Eager to Fill the Cup | True | By Parton Keese | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/carter-will-meet-brezhnev-june-15-arms-pact-to-be-signed-in-vienna.html | CARTER WILL MEET BREZHNEV JUNE 15 | True | By Bernard Gwertzman; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/publishing-mr-kaplan-and-walt-whitman.html | Publishing Mr. Kaplan and Walt Whitman | True | By Thomas Lash | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/two-black-students-at-amherst-are-suspended-in-cross-burning.html | Two Black Students At Amherst Are Suspended in Cross Burning | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/us-tops-west-germany.html | U.S. Tops West Germany | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/music-elizabeth-fogle-downtown-tour-sunday.html | Music: Elizabeth Fogle | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/restaurants-a-touch-of-greece-a-storefront-find.html | Restaurants | True | Mimi Sheraton | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/giants-test-simms-in-a-workout-pisarcik-overweight.html | Giants Test Simms in A Workout | True | By Michael Katz;Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/panel-backs-draft-registration-bill-plan-termed-insurance-policy.html | Panel Backs Draft Registration Bill | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/goldman-steps-up-futures-bid-key-commodity-posts-filled.html | GoldmanSteps UpFutures Bid | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/fairfields-dogwood-show-begins.html | Fairfield's Dogwood Show Begins | True | By Mathew Wald | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/its-apple-blossom-time-in-the-hudson-valley-shorter-tour-in-ulster.html | It's Apple Blossom Time in the Hudson Valley | True | By Harold Faber | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/folk-dancing-at-all-souls.html | Folk Dancing at All Souls | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/currency-markets-dollar-ends-tokyo-slide-after-gains-in-new-york.html | CURRENCY MARKETS Dollar Ends Tokyo Slide After Gains in New York | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/student-23-is-given-3-years-of-probation-in-229000-robbery.html | Student | True | By Selwyn Raab | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/oliver-r-peterson-75-expert-in-labor-affairs.html | Oliver R. Peterson, 75; Expert in Labor Affairs | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/money.html | Money | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/even-barking-dogs-suspected-as-worried-residents-call-police.html | â€Even Barking Dogsâ€Â Suspected As Worried Residents Call Police | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/brascan-disputes-woolworth-denies-it-had-access-to-data-surplus-is.html | Brascan Disputes Woolworth | True | By Isadore Barmash | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/canadiens-reach-final-in-overtime-canadiens-strike-quickly.html | Canadiens Reach Final in Overtime | True | By Deane McGowen; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/people-in-business-marine-midlands-duffy-action-not-words.html | PEOPLE IN BUSINESS | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/winnebago-offers-fuel-option.html | Winnebago Offers Fuel Option | True | | 1979-05-17 0:00 | TX 244425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/foreign-service-wives-many-are-choosing-to-remain-behind-13-years.html | Foreign Service Wives: Many Are Choosing to Remain Behind | True | BY Leslie Bennetis | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/radio-music.html | Radio | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/ida-wallner-a-founder-of-a-refugee-group-78.html | Ida Wallner, a Founder Of a Refugee Group, 78 | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/about-real-estate-rent-limit-squeezes-manhattan-landlord.html | About Real Estate Rent Limit Squeezes Manhattan Landlord | True | By Alan S. Oser | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/screen-elliott-gould-stars-in-daryl-dukes-thriller-the-silent.html | Screen: Elliott Gould Stars in Daryl Duke's Thriller, 'The Silent Partner':Locked in Combat | True | By Janet Maslin | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/no-tax-on-windfall-profits-please.html | No Tax on Windfall Profits, Please . . . | True | By Ira G. Corn | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/yankees-win-7th-for-john-fast-out-of-the-gate.html | Yankees Win; 7th For John | True | By Murray Chass | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/assembly-speaker-bars-new-state-tax-cut-fink-also-seeks-added-aid.html | Assembly Speaker Bars New State Tax Cut | True | By E. J. Dioivne Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/ind-derailing-is-traced-to-setting-of-hand-brake-last-inspected-on.html | IND Derailing Is Traced To Setting of Hand Brake | True | By Peter Kihss | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/events-and-openings-film-music-dance-alternative-center-music.html | Events and Openings | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/company-news-mcdonalds-raises-quarterly-dividend.html | COMPANY NEWS | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/2-american-students-ordered-out-by-israel-for-a-stoning-attack.html | 2 American Students Ordered Out by Israel For a Stoning Attack | True | By Paul Hofmann; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/at-the-movies-monica-vitti-working-again-on-a-project-with.html | At the Movies | True | Tom Buckley | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/queens-couple-held-in-starvation-deaths-of-two-young-sons-autopsy.html | Queens Couple Held In Starvation Deaths Of Two Young Sons | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/woman-ordered-held-as-a-material-witness-in-the-lufthansa-case.html | Woman Ordered Held As A Material Witness In the Lufthansa Case | True | By Leslie Maitland | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/anaconda-back-in-chile.html | Anaconda Back in Chile | True | By Juan de Onis; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/usacs-troubles-mount-as-king-offers-to-resign-putting-the-squeeze.html | USAC's Troubles MountAs King Offers to Resign | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/architecture-works-of-michael-graves.html | Architecture: Works Of Michael Graves | True | By Paul Goldberger | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/art-kenneth-martin-opens-yale-center.html | Ark: Kenneth Martin Opens Yale Center | True | By Hilton Kramer | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/wayne-strolls-in-hospital.html | Wayne Strolls in Hospital | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/witness-asserts-talmadge-aide-did-not-act-alone-on-expenses-minchew.html | Witness Asserts Talmadge Aide Did Not Act Alone on Expenses | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/10day-bronx-week-celebration-begins.html | 10â€šÃ„Ã²Day Bronx Week Celebration Begins | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/new-york-sings-siren-song-to-democrats-the-presentations-a-hit.html | New York Sings Siren Song to Democrats | True | By Steven R. Weisman; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/oscar-e-schoeffler-is-dead-at-80-was-fashion-director-of-esquire.html | Oscar E. Schoeffler Is Dead at 80; Was Fashion Director of Esquire | True | By Joan Cook | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/drivers-worried-about-gas-shift-to-buses-and-trains-airline-strike.html | Drivers Worried About Cas Shift to Buses and Trains! | True | By David Bird | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/topics-learning-the-hard-way-xrated-booze-getting-smarter.html | Topics | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/opera-two-from-shakespeare-keen-sense-of-the-comic-the-nurse-is.html | Opera: Two From Shakespeare | True | By Allen Hughes | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/theater-welfare-indicts-bureaucracy-fighting-the-system.html | Theater: Welfareâ€šÃ„Ã´ Indicts Bureaucracy | True | By Mel Gussow | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/ballet-robbinss-noces.html | Ballet: Robbins's â€šÃ„Ã²Nocesâ€šÃ„Ã´ | True | By Jack Anderson | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/collections-harking-back-to-the-trash-can-school-9yearold-is.html | Collections Harking Back to the Trash Can School | True | By Georgia Dullea | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/world-news-briefs-kennedy-suggests-the-us-would-give-aid-to-ulster.html | World News Briefs | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/sambos-in-accord-with-japanese-chain.html | Sambo's in Accord With Japanese Chain | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/us-group-backs-rhodesia-vote.html | U.S. Group Backs Rhodesia Vote | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/auctions-big-art-sales-flower-in-spring.html | Auctions | True | Rita Reif | 1979-05-17 0:00 | TX 244425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/bridge-a-6th-contender-expected-in-fall-bermuda-bowl-play-style.html | Bridge: | True | By Alan Truscott | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/czech-dissident-sentenced.html | Czech Dissident Sentenced | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/fire-at-scottish-nuclear-plant.html | Fire at Scottish Nuclear Plant | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/foreign-concerns-expanding-in-us.html | Foreign Concerns Expanding in U.S. | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/1981-goal-a-budget-surplus-1981-goal-a-us-budget-surplus.html | 1981 Goal: A Budget Surplus | True | By Edward Cowan; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/two-from-houston-arrive-in-colombia-seeking-release-of-fireman/pilot.html | Two From Houston Arrive in Colombia Seeking Release of Fireman,Ã,Ã"Pilot | True | By John M. Crewdson; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/finally-a-treaty-and-a-question.html | Finally a Treaty, and a Question | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/california-to-get-more-gasoline-energy-dept-says-increased-usage-on.html | California to Get More Gasoline, Energy Dept. Says | True | By Seth S. King; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/israelis-cease-attacks-in-lebanon-explosions-in-israeli-arms-plant.html | Israelis Cease Attacks in Lebanon | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/ira-leader-reported-shot.html | I.R.A. Leader Reported Shot | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/judge-is-upheld-in-barring-press-from-a-pretrial-case-involves-boy.html | Judge Is Upheld In Barring Press From a Pretrial | True | By Charles Kaiser | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/kris-messenger-captures-25000-pace-at-roosevelt.html | Kris Messenger Captures $25,000 Pace at Roosevelt | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/mrs-carter-and-amy-received-in-private-audience-by-the-pope.html | Mrs. Carter and Amy Received In Private Audience by the Pope | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/washington-memo-to-president-brezhnev.html | WASHINGTON | True | By James Reston | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/1300-seatrain-workers-gather-for-a-final-payday-losses-of-135.html | 1,300 Seatrain Workers Gather for a Final Payday | True | By Robin Herman | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/notes-on-people-award-to-mcnamara-troubles-some-on-chicago-faculty.html | Notes on People | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/race-against-multiple-sclerosis-sports-of-the-times-love-for-sale.html | Race Against Multiple Sclerosis | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/for-children-exhibitions.html | For Children | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/sunless-april-strikeless-may.html | Sunless April, Strikeless May | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/mrs-thatcher-discusses-her-aims-with-schmidt.html | Mrs. Thatcher Discusses Her Aims With Schmidt | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/payment-pact-set-us-and-china-near-a-trade-agreement-deng-asserts.html | PAYMENT PACT SET, U.S. AND CHINA NEAR p TRAUE AGREEMENT | True | By Leonard Silk; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/when-past-is-present-a-tale-of-manhattan.html | When Past Is Present A Tale of Manhattan | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/weekender-guide-evans-three-on-fourth-st.html | WEEKENDER GUIDE | True | Carol Lawson | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/new-president-of-algeria-acts-for-eased-rule-new-approach-to.html | New President Of Algeria Acts For Eased Rule | True | By James M. Markham; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/art-people.html | Art People | True | Grace Glueck | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/gen-gabriel-ramanantsoa-73-former-president-of-madagascar.html | Gen. Gabriel Ramanantsoa, 73, Former President of Madagascar | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/art-tom-wesselmann-sticks-to-the-same-last.html | Art: Tom Wesselmann Sticks to the Same Last | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/business-and-the-law-mideast-focus-of-small-firm.html | Business and the Law | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/marathon-entries-accepted-june-1.html | Marathon Entries Accepted June 1 | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/stage-eclectic-martha-schlamme.html | Stage: Eclectic Martha Schlamme | True | | 1979-05-17 0:00 | TX 244425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/letters-save-our-timetested-electoral-college-rightful-oil-profits.html | Letters | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/heinz-campbell-settle-feud.html | Heinz, Campbell Settle Feud | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/federal-reserve.html | Federal Reserve | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/radiation-monitors-on-the-defensive-as-outcry-over-nuclear-safety.html | Radiation Monitors On the Defensive As Outcry Over Nuclear Safety Rises | True | By Richard D. Lyons; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/oil-prices-surge-on-open-market-more-pressure-for-ope-rise.html | Oil Prices Surge On Open Market | True | By Anthony J. Parisi | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/dodgers-drub-mets-141-to-sweep-series-youngblood-montanez-benched.html | Dodgers Drub Mets, 14â€3â€‘1, to Sweep Series | True | By Michael Strauss; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/play-tunnel-fever-parable-on-academe.html | Play: â€˜Â¸Â²Tunnel Feverâ€˜Â¸Â´ | True | By Richard Eder | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/jewish-group-asks-interfaith-talks-with-moslems-trend-toward.html | Jewish Group Asks Interfaith Talks With Moslems | True | By Kenneth A. Briggs | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/recital-miss-comparone-at-tully-hall.html | Recital: Miss Comparone at Tully Hall | True | John Rockwell | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/advertising-ferrarelle-challenges-perrier.html | Advertising | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/minister-who-defied-grand-jury-is-released-after-4-months-in-jail.html | Minister Who Defied Grand Jury Is Released After 4 Months in Jail | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/tenure-over-us-envoy-in-cairo-fears-for-fate-of-peace-immediate.html | Tenure Over, U.S. Envoy in Cairo Fears for Fate of Peace | True | By Christopher S. Wren; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/philharmonic-music-in-may-begins.html | Philharmonic: Music in May Begins | True | By Donal Henahan | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/money-supply-dips-business-loans-rise.html | Money Supply Dips; Business Loans Rise | True | By Robert A. Bennett | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/labor-official-says-geneva-trade-accord-would-harm-us-warning-by.html | Labor Official Says Geneva Trade Accord .Would Harm U.S. | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/house-votes-down-white-house-plan-for-gas-rationing-stunning-defeat.html | HOUSE VOTES DOWN WHITE HOUSE PLAN FOR GAS RATIONING | True | By Richard Halloran; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/joseph-pinckney-81-former-assemblyman-led-a-harlem-district-served.html | Joseph Pinckney, 81; Former Assemblyman Led a Harlem District | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/an-arab-group-opposing-sadat-calls-for-action-against-the-us.html | An Arab Group Opposing Sadat Calls for Action Against the U.S. | True | By Marvine Howe; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/india-developing-solar-power-for-rural-electricity-practical.html | India Developing Solar Power for Rural Electricity | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/94-makes-it-2d-record-in-a-row-some-hate-it-and-some-like-it-hot.html | 94Â·â€2 Makes It 2d Record in a Row: Some Hate It and Some Like It Hot | True | By Donald G. McNeil Jr. | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/u-of-houston-seeks-dismissal-of-its-nobel-chemist-suprise-to-dr.html | U. of Houston Seeks Dismissal of Its Nobel Chemist | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/the-city-art-dealers-offer-to-repair-ubatuba.html | The City | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/court-bars-touche-bid-on-sec.html | Court Bars Touche Bid On S.E.C. | True | By Arnold H. Lubasch | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/panamanian-reassured-by-carter-on-canal-pact.html | Panamanian Reassured By Carter on Canal Pact | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/visiting-bristol-team-is-victor-in-rugby-here.html | Visiting Bristol Team Is Victor in Rugby Here | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/hell-resign-as-chief-but-remain-chairman-henry-ford-to-retire-as.html | He'll Resign as Chief, But Remain Chairman | True | By Reginald Stuart; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/bank-suspends-aplant-loans.html | Bank SuspendsÂ·â€3â€‘Â·â€Plant Loans | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/sports-today-baseball.html | Sports Today | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/article-2-no-title-national.html | National | True | | 1979-05-17 0:00 | TX 244425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/goodgovernment-groups-seeking-to-expand-their-influence-people.html | Goodâ€¦â€‹Government Groups Seeking to Expand Their Influence | True | By Maurice Carroll. | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/democratic-chiefs-lose-control-of-house-debate-on-budget-cut-kemp.html | Democratic Chiefs Lose Control Of House Debate on Budget Cut | True | By Warren Weaver Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/philip-caldwell-new-breed-of-ford-leader-man-in-the-news-caldwell.html | Philip Caldwell: New Breed of Ford Leader | True | By Ann Crittenden | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/denis-thatcher-quietly-easing-into-new-role-a-pace-behind-his-wife.html | Denis Thatcher Quietly Easing Into New Role | True | By Joseph Collins; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/april-spending-smaller-rise.html | April Spending: Smaller Rise | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/taiwan-adapts-to-break-by-us-economic-signs-all-pointing-up.html | Taiwan Adapts to Break by U.S.; Economic Signs All Pointing Up | True | By Fox Butterfield; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/washington-state-prison-inmates-release-10-hostages-and-surrender.html | Washington State Prison Inmates Release 10 Hostages and Surrender | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/the-region-jersey-assembly-approves-budget.html | The Region | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/leading-black-college-faces-aid-loss-payroll-conspiracy-alleged.html | Leading Black College Faces Aid Loss | True | By Gene I. Maeroff; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/psa-sets-up-selfregulation.html | P.S.A. Sets Up Selfâ€¦â€‹Regulation | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/suspect-is-arraigned-in-slaying-of-eddie-jefferson-jazz-vocalist.html | Suspect Is Arraigned in Slaying Of Eddie Jefferson, Jazz Vocalist | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/gas-station-holds-line-at-999c-for-gallon.html | Gas Station Holds Line â€¦â€® At 99.9c for Gallon | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/tv-weekend-bette-davis-and-gena-rowlands-star.html | TV Weekend | True | By John O'Connor | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/parking-rules-back-on.html | PARKING RULES BACK ON | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | General Assembly | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/indian-prime-minister-plans-visit-to-soviet-union-starting-june-10.html | Indian Prime Minister Plans Visit To Soviet Union Starting June 10 | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/jerome-r-white-75-a-wellknown-figure-in-construction-field.html | Jerome R. White, 75, A Wellâ€¦â€‹Known Figure In Construction Field | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/court-in-michigan-holds-2-indian-treaties-invalid.html | Court in Michigan Holds 2 Indian Treaties Invalid | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/jury-trial-due-in-berlin-hijacking-plane-landed-in-us-sector.html | Jury Trial Due in Berlin Hijacking | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/arms-pact-and-its-effect-on-us-security-news-advantages-over-1972.html | Arms Pact and Its Effect on U.S. Security | True | By Richard Burt; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/barriers-to-trade-debated-in-manila-poor-countries-say-the-rich-bow.html | BARRIERS TO TRADE DEBATED IN MANILA | True | By James P. Sterba; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/panel-votes-restrictions-on-plants-6-weeks-after-accident.html | Panel Votes Restrictions On Plants | True | By David Burnham; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/french-in-bitter-european-vote-campaign-purpose-of-the-balloting.html | French in Bitter European Vote Campaign | True | By Flora Lewis; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/student-accused-of-taking-homers-idea-banks-gold.html | Student Accused of Taking Homer's Idea, Bank's Gold | True | <B>Special To the New York Times</B> | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/kuwait-asks-return-of-billion-in-egypt-attempts-to-withdraw-bank.html | KUWAIT ASKS RETURN OF BILLION IN EGYPT | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/paris-staging-the-entire-erik-satie-body-of-work-art-exhibition.html | Paris Staging the Entire Erik Satie Body of Work | True | By Susan Heller Anderson; Special to the New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/corrections.html | CORRECTIONS | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/phillies-espinosa-win-32-cardinals-3-astros-1-expos-3-giants-0-cubs.html | Phillies, Espinosa Win, 3â€¦â€‹2 | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/credit-markets-prices-recover-in-quiet-trading-less-pressure-on.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/stolen-stadivarius-is-recovered.html | Stolen Stadivarius Is Recovere | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/television-top-weekend-films.html | Television | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/secondhand-smoke.html | Secondâ€¦â€‹Hand Smoke | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/yes-tax-the-profits.html | ...Yes, Tax The Profits | True | By Stuart E. Eizenstat | 1979-05-17 0:00 | TX 244425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/new-york-policeman-father-of-8-children-is-slain-in-queens-bar.html | New York Policeman, Father of 8 Children, Is Slain in Queens Bar | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/ford-birthright-bluntness-and-hard-work-an-appraisal.html | Ford: Birthright, Bluntness and Hard Work | True | By Agis Salpukas; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/us-lifting-bond-rate-to-6-applies-to-e-and-h-bonds.html | U.S. Lifting Bond Rate To 6Â¬Îí% | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/a-jersey-couple-ordered-to-trial-in-drinking-suit-damages-sought-in.html | A Jersey Couple Ordered to Trial In Drinking Suit | True | By Pranay B. Gupte | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/commuters-beset-by-gas-prices-find-mass-transit-lacks-space-60.html | Commuters Beset by Gas Prices Find Mass Transit Lacks Space | True | By Irvin Molotsky | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/news-summary-international-metropolitan.html | News Summary | True | | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-11 | 1979-05-11 | https://www.nytimes.com/1979/05/11/archives/west-coast-commuters-try-mass-transit.html | West Coast Commuters Try Mass Transit | True | By Robert Lindsey; Special to The New York Times | 1979-05-17 0:00 | TX 244425 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/serkin-cancels-recital.html | Serkin Cancels Recital | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/greene-calls-profile-of-him-in-new-yorker-inaccurate-wild.html | Greene Calls Profile of Him in New Yorker Inaccurate | True | By Herbert Mitgang | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/uncharitable-rivalry-among-charities.html | Uncharitable Rivalry Among Charities | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/mets-behind-kobel-defeat-padres-by-40-padres-get-6-hits-walk-and-a.html | Mets, Behind Kobel, Defeat Padres by 4â€šÃ„Â′0 | True | By Michael Strauss; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/9-stars-to-vie-in-new-dream-mile-tonight.html | 9 Stars to Vie in New â€šÃ„Â′Dream Mileâ€šÃ„Â′ Tonight | True | By Neil Amdur | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/british-inflation-in-double-digits.html | British Inflation In Double Digits | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/moredistant-trumpets.html | Moreâ€šÃ„Â′Distant Trumpets | True | By Marc Rangel | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/coast-car-lines-stretch-on.html | Coast Car Lines Stretch On | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/dr-teller-tested-in-hospital.html | Dr. Teller Tested in Hospital | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/letters-high-hurdles-on-the-path-to-a-united-europe.html | Letters | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/6-killed-in-philadelphia-explosion.html | 6 Killed in Philadelphia Explosion | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/world-news-briefs-a-freed-soviet-dissident-sees-no-easing-on-rights.html | World News Briefs | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/obituary-1-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/machines-ready-for-dollar-coin-economical-to-produce.html | Machines Ready for Dollar Coin | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/us-library-is-shut-to-review-secrets-los-alamos-unit-closed-to.html | U.S LIBRARY IS SHUT TO REVIEW SECRETS | True | By Deirdre Carmody | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/television.html | Television | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/yanks-lose-41-kaat-purchased-kaat-262-victories-three-200game.html | Yanks Lose, 4â€šÃ„Â′1; Kaat Purchased | True | By Joseph Durso | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/limiting-ciaand-oversight.html | Limiting C.I.A. and Oversight | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/books-of-the-times-figure-in-a-landscape.html | Books of The Times | True | By Anatole Broyard | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/suspect-22-held-in-rape-of-10-women-suspect-lived-in-area.html | Suspect, 22, Held in Rape of 10 Women | True | By Joseph P. Fried | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/edper-head-questions-brascans-woolworth-bid-chances-on-woolworth.html | Edper Head Questions Brascan's Woolworth Bid | True | By Isadore Barmash | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/wheat-stability-sought-4-export-nations-set-cooperation.html | Wheat Stability Sought | True | By Seth S. King; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/thermostat-curbs-seen-after-july-1-time-needed-to-write-rules.html | Thermostat Curbs Seen After July 1 | True | By Richard Halloran; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/general-haig-speaks-of-serious-questions-regarding-arms-pact.html | General Haig Speaks Of ′serious Questionsâ€šÃ„Â′ Regarding Arms Pact | True | By Flora Lewis; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/market-up-slightly-on-light-trading-rebound-in-gaming-issues.html | Market Up Slightly On Light Trading | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/company-news-steel-stock-added-by-posner-concern.html | COMPANY NEWS | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 244423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/inventories-up-by-13-inventorytosales-ratio-inventories-up-by-13.html | Inventories Up by 1.3% | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/about-new-york-a-memorial-to-one-who-is-not-known.html | About New York | True | By Francis X. Clines | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/2-rival-jewish-factions-in-scuffle-on-west-bank.html | 2 Rival Jewish Factions In Scuffle on West Bank | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/nuclear-power-opposed-by-council-of-churches.html | Nuclear Power Opposed By Council of Churches | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/sidewalk-sculpture-symbolizes-faith-in-city.html | Sidewalk Sculpture Symbolizes Faith in City | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/test-of-new-pact-rein-on-atom-technology-and-strength-military.html | Test of New Pact. Rein on Atom Technology and Strength | True | By Drew Middleton | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/business-records.html | Business Records | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/intensive-discussion-with-moscow-is-due-before-pact-signing-us.html | INTENSIVE DISCUSSION WITH MOSCOW IS DUE BEFORE PACT SIGNING | True | By Bernard Gwertzman; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/mothers-day-1945.html | Mother's Day, 1945 | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/terrorists-in-turkey-kill-american-in-nato-unit-and-wound-second.html | Terrorists in Turkey Kill American in NATO Unit and Wound Second | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/hearing-set-on-satellite-consortium.html | Hearing Set On Satellite Consortium | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/film-festival-opens-in-cannes-like-a-pasha-in-a-harem-tourists-but.html | Film Festival Opens in Cannes | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/benson-ford-says-talk-with-uncle-yielded-little-plans-for-pressing.html | Benson Ford Says Talk With Uncle Yielded Little | True | By Agis Salpukas; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/food-stamps-a-way-of-life-in-puerto-rico-over-half-using-stamps.html | Food Stamps: A Way of Life In Puerto Rico | True | By Jon Nordreimer; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/watson-holds-lead-as-rain-delays-golf-rain-delays-play-twice-parn.html | Watson Holds Lead As Rain Delays Golf | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/formidable-task-for-rangers-a-matter-of-politics.html | Formidable Task for Randers | True | By Gerald Eskenazi; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/bridge-cavendish-club-pairs-play-attracting-a-powerful-field.html | Bridge: | True | By Alan Truscott | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/sharp-refugee-rise-worries-hong-kong-more-than-half-are-ethnic.html | SHARP REFUGEE RISE WORRIES HONG KONG | True | By Henry Kamm; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/broker-is-given-10-years-in-jail.html | Broker Is Given 10 Years in Jail | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/the-city-adela-holzer-free-on-50000-bail-two-men-convicted-in.html | TheCity | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/rikers-guard-among-17-indicted-in-narcotics-case-profits-invested.html | Rikers Guard Among 17 Indicted in Narcotics Case | True | By Arnold H. Lubasch | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/how-officials-are-tackling-the-bedford-hills-murders-the.html | How Officials Are Tackling The Bedford Hills Murders | True | By Ronald Smothers; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/king-usac-president-given-vote-of-confidence.html | King, U.S.A.C. President, Given Vote of Confidence | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/johnsons-magic-act-is-moving-to-nba-might-as-well-be-now.html | Johnson's Magic Act Is Moving to N.B.A. | True | By Sam Goldaper | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/3alarm-fire-damages-buildings.html | 3â€™Alarm Fire Damages Buildings | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/miss-siebert-said-to-bar-midland-bid-miss-siebert-said-to-bar.html | Miss Siebert Said to Bar Midland Bid | True | By Richard J. Meislin; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/jazz-dave-liebman-is-leading-a-different-quintet.html | Jazz: Dave Liebman Is Leading a Different Quintet | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/police-link-4-slayings-in-bedford-hills-to-same-burglars-some.html | Police Link 4 Slayings in Bedford Hills to Same Burglars | True | By James Feron; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/witness-says-thorpe-spoke-to-him-about-murder-wife-married-queens.html | Witness Says Thorpe Spoke to Him About Murder | True | By William Borders; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/what-term-for-presidents.html | What Term for Presidents? | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/spurs-rout-bullets-as-gervin-scores-42-gervin-takes-charge.html | Spurs Rout Bullets As Gervin Scores 42 | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/archives/woman-testifies-a-friend-denied-lufthansa-theft-closed-proceedings.html | Woman Testifies A Friend Denied Lufthansa Theft | True | By Judith Cummings | 1979-05-17 0:00 | TX 244423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/general-dynamics-fails-in-quebec-asbestos-bid.html | General Dynamics Fails In Quebec Asbestos Bid | True | By Henry Giniger; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/french-verve-clings-to-robust-ivory-coast-economy-still-robust.html | French Verve Clings to Robust Ivory Coast | True | By Carey Winfrey; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/nehemiah-handtimed-wins-at-110-meters-in-128.html | Nehemiah, Handâ€šÃ„Â¨Timed, Wins at 110 Meters in 12.8 | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/movie-beneath-the-valley-of-ultravixens-the-cast.html | Movie: â€šÃ„Â¨Beneath the Valley of Ultra vixensâ€šÃ„Â¨ | True | By Vincent Canby | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/carter-castigates-house-on-rejection-of-gasration-plan-he-will-not.html | CARTER CASTIGATES HOUSE ON REJECTION OF GASâ€šÃ„Â¨RATION PLAN | True | By Terence Smith; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/deaf-players-guide-lists-35-professionals.html | â€šÃ„Â¨Deaf Playersâ€šÃ„Â¨ Guideâ€šÃ„Â¨ Lists 35 Professionals | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/key-west-when-the-world-was-new.html | Key West, When the World Was New | True | By Carter Kershaw | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/robert-thom-writer-of-plays-screenplays-novels-and-poems-49-worked.html | Robert Thom, Writer Of Plays, Screenplays, Novels and Poems, 49 | True | By Joan Cook | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/us-tactic-in-at-t-suit-at-issue-procedural-snag-in-antitrust-case.html | U.S. Tactic In A.T.& T. Suit at Issue | True | By Edward Cowan; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/cicadas-warm-up-for-their-17year-song-relatives-of-the-aphids.html | Cicadas Warm Up for Their 17â€šÃ„Â¨Year Song | True | By Bayard Webster | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/nlrb-office-backs-charge-by-the-times-calls-the-guild-unfair.html | N.L.R.B. Office Backs Charge by The Times; Calls the Guild Unfair | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/algerians-recall-rebellion-but-days-needs-are-first-the-talk-of.html | Algerians Recall Rebellion, But Day's Needs Are First | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/the-region-two-officers-hurt-at-chemical-dump-chemical-workers-to.html | The Region | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/dodgers-win-by-70-on-raus-onehitter-dodgers-clout-4-homers.html | Dodgers Win by 7â€šÃ„Â¨0 On Rau's Oneâ€šÃ„Â¨Hitter | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/tests-in-an-alabama-town-seek-to-trace-ddts-effects-on-humans.html | Tests in an Alabama Town Seek to Trace DDT's Effects on Humans | True | By Wayne King; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/transit-budget-for-80-passed-a-deficit-looms-authority-curbs.html | Transit Budget For â€šÃ„Â¨80 Passed; A Deficit Looms | True | By Glenn Fowler | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/burger-plans-to-continue-policy-on-curbing-tv-at-appearances-bar.html | Burger Plans to Continue Policy On Curbing TV at Appearances | True | By Linda Greenhouse; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/parking-rules.html | PARKING RULES | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/around-the-nation-nine-more-are-indicted-in-scandal-involving-gsa.html | Around the Nation | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/trudeau-tries-to-spur-campaign-dubious-impact-on-electorate.html | Trudeau Tries to Spur Campaign | True | By Henry Giniger; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/a-flower-for-the-occasion-sports-of-the-times-psychologically-the.html | A Flower for the Occasion | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/court-upholds-reporters-jailing-for-balking-on-notes-immunity-for.html | Court Upholds Reporter's Jailing for Balking on Notes | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/lester-flatt-singer-and-guitarist-in-duo-with-earl-scruggs-dies.html | Lester Flatt, Singer and Guitarist In Duo With Earl Scruggs, Dies | True | By John Rockwell | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/scores-of-rats-are-found-at-site-where-they-attacked-a-woman.html | Scores of Rats Are Found at Site Where They Attacked a Woman | True | By Pranay B. Gupte | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/a-wild-week-for-oil-buyers.html | A Wild Week For Oil Buyers | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/att-sets-china-talks.html | A.T.&T. Sets China Talks | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/american-record-set.html | American Record Set | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/long-wait-nearly-over-for-kin-of-jonestown-dead-workmen-unload.html | Long Wait Nearly Over for Kin of Jonestown Dead | True | By William R. Carlsen; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/stanley-cup-schedule.html | Stanley Cup Schedule | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/theater-la-puce-a-loreille-by-comedie-francaise-the-cast.html | Theater: â€šÃ„Â¨La Puce ã'šâ€šÂ¶ l'Oreilleâ€šÃ„Â¨ by Comã'šÃ‚Â©die Franã'šÃ‚Â¨aise | True | By Richard Eder | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/higher-oil-tax-to-be-studied.html | Higher Oil Tax To Be Studied | True | | 1979-05-17 0:00 | TX 244423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/ben-weber-62-tonal-composer.html | Ben Weber, 62, Tonal Composer | True | By Allen Hughes;Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/rubinstein-sale-talks-terminated-surprise-for-wall-street.html | Rubinstein Sale Talks Terminated | True | By Barbara Ettorre | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/oil-rig-with-34-collapses-in-gulf-divers-press-a-search-for-8.html | Oil Rig With 34 Collapses in Gulf, Divers Press a Search for 8 Missing | True | By William K. Stevens; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/taiwans-lifeblood-is-trade-taiwans-lifeblood-is-trade.html | Taiwan's Lifeblood Is Trade | True | By Fox Butterfield; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/329-doctors-fined-for-striking.html | 329 Doctors Fined For Striking | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/correction.html | CORRECTION | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/letter-on-cogenerating-power-the-benefits-of-doing-it-yourself.html | Letter. On Co‐Ã‐‐Ã³generating Power The Benefits of Doing It Yourself | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/sentences-for-11-in-soweto-riots-are-relatively-light-details-of.html | Sentences for 11 in Soweto Riots Are Relatively Light | True | By John F. Burns; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/dividends.html | Dividends | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/shearson-and-loeb-may-merge-worldwide-operations.html | Shearson And Loeb May Merge | True | By Vartanig G. Vartan | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/bankers-2-sons-kept-from-him-as-mother-dies-friend-is-believed.html | Banker's 2 Sons Kept From Him As Mother Dies | True | By Robert D. McFadden | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/albany-warned-on-bills-to-raise-state-school-aid-carey-to-veto.html | Albany Warned On Bills to Raise State School Aid | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/notes-on-people-injured-knee-forces-miss-sibley-to-retire-from.html | Notes on People | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/webster-settlement-upheld.html | Webster Settlement Upheld | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/jorge-gomez-worked-22-years-for-new-york-attorney-general.html | Jorge Gomez, Worked 22 Years For New York Attorney General | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/st-patricks-to-mark-100th-birthday-today-st-patricks-celebrates-its.html | St. Patrick's to Mark 100th Birthday Today | True | By George Vecsey | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/observer-springtime-and-smoke.html | OBSERVER | True | By Russell Baker | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/director-will-retire-at-carnegie-museum.html | Director Will Retire at Carnegie Museum | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/on-the-auction-block-coutures-classic-lines-the-met-not-interested.html | On the Auction Block, Couture's Classic Lines | True | By Angela Taylor | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/cabbie-is-held-in-killing-of-a-fare.html | Cabbie Is Held in Killing of a Fare | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/patents-economy-in-plating-of-metals.html | Patents | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/radio-music.html | Radio | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/for-a-select-400-societys-bouquet-blending-in-with-the-flowers.html | For a Select 400, Society's Bouquet | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/venezuela-embassy-seized-in-salvador-militants-ask-release-of.html | VENEIIEIAA EMBASSY SEIZED IN SALVADOR | True | By Alan Riding, Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/business-digest-energy-regulation-companies-economy-markets.html | BUSINESS Digest | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/your-money-dangers-in-use-of-money-cards.html | Your Money | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/a-new-sense-of-the-vulnerable-in-bedford-trying-to-adjust.html | A New Sense of the Vulnerable in Bedford | True | By Alan Richman; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/sports-today-boxing-golf-harness-racing-jaialai-paddleball-rowing.html | Sports Today | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/money.html | Money | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/carey-yielding-to-republicans-to-dismiss-seiff-as-investigator.html | Carey, Yielding to Republicans, To Dismiss Seiff as Investigator | True | By Frank Lynn | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/parade-today.html | PARADE TODAY | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/a-nation-of-sheep.html | A Nation of Sheep | True | By Lawrence Ferlinghetti | 1979-05-17 0:00 | TX 244423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/democrats-to-journey-to-four-cities-in-hunt-for-a-convention-site.html | Democrats to Journey to Four Cities in Hunt for a Convention Site | True | By Warren Weaver Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/us-sees-violations-of-trust-act-if-gas-stations-close-group-opposes.html | U.S. Sees Violations of Trust Act if Gas Stations Close | True | By Edward Cowan; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/cup-tickets-priced-at-600.html | Cup Tickets Priced at $600 | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/mrs-kreps-hopeful-on-accord-initialing-on-china-trade-due.html | Mrs. Kreps Hopeful on Accord | True | By Leonard Silk; Special to The New York Times | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/pop-perfect-miss-dearie-in-club-date.html | Pop: â€šÃ„Â²Perfectâ€šÃ„Â´ Miss Dearie In Club Date | True | By John S. Wilson | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/services-for-dr-charles-frankel.html | Services for Dr. Charles Frankel | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/townley-is-sentenced-in-letelier-murder-plot.html | Townley Is Sentenced in Letelier Murder Plot | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/reported-carterassasination-plot-given-credibility-by-new-evidence.html | Reported Carterâ€šÃ„Â²Assassination Plot Given Credibility by New Evidence | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/events-today-music.html | Events Today | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/rona-jaffes-view-of-the-single-life-conformist-attitudes-of-the-50s.html | Rona Jaffe's View Of The Single Life | True | By Judy Klemesrud | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/arms-treaty-assurances-are-asked-by-moynihan.html | Arms Treaty Assurances Are Asked by Moynihan | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/recital-simca-heled-plays-cello.html | Recital: Simca Heled Plays Cello | True | By Peter G. Davis | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/police-officer-is-suspended.html | Police Officer Is Suspended | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-12 | 1979-05-12 | https://www.nytimes.com/1979/05/12/archives/milwaukee-road-aid.html | Milwaukee Road Aid | True | | 1979-05-17 0:00 | TX 244423 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/foster-mothers-day.html | Foster Mother's Day | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-rep-fenwick-basics-her-forte.html | Rep. Fenwick: Basics Her Forte | True | By Edward C. Burks | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-lives-of-women-women.html | The Lives Of Women | True | By Margo Jefferson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/world-news-briefs-vietnam-set-to-exchange-prisoners-with-chinese.html | World News Briefs | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/notes-the-continuing-expansion-of-amusement-parks-celebrities-at.html | Notes: The Continuing Expansion of Amusement Parks | True | By John Brannon Albright | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/parking-rules.html | PARKING RULES | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/if-westway-is-dead-it-sure-shows-movement.html | If Westway Is Dead, It Sure Shows Movement | True | By Anna Quindlen | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/boating-deaths-rise-slightly.html | Boating Deaths Rise Slightly | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/you-cant-take-it-with-youâ€šÃ„Â´-aims-for-fresh-laughs-on-tv-fresh-laughs.html | â€šÃ„Â²You Can't Take It With Youâ€šÃ„Â´ Aims for Fresh Laughs on TV | True | By Miles Beller | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/abomb-tests-cold-war-fears-stifled-doubts-test-move-cloaked-in.html | Aâ€šÃ„Â²Bomb Tests: Cold War Fears Stifled Doubts | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/roller-skates-300000-pairs-a-month.html | Roller Skates: 300,000 Pairs a Month | True | By Edwin McDowell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/accomplished-new-versions-of-webern.html | Accomplished New Versions of Webern | True | By Peter G. Davis | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-landscapes-in-art-landscapes.html | NEW LANDSC IN ART | True | By Kay Larson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-connecticut-journal-falcons-to-chinaan-energy.html | CONNECTICUT JOURNAL | True | Robert E. Tomasson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-16-no-title.html | Amy V. Stancs Married To Daniel R. Brooks Jr. | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/canadiens-a-standard-of-excellence-must-try-harder-a-flow-of-talent.html | Canadiens: A Standard of Excellence | True | By Gerald Eskenazi Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/on-language-salutations-on-not-un.html | On Language: Salutations | True | By William Safire | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/states-to-get-253-million.html | States to Get $253 Million | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-sports-schools-of-waterbury-sunfish-off-to-the.html | SPORTS | True | By Parton Keese | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/pate-4putt-gives-lead-to-watson-pam-higgins-retains-lead.html | Pate 4â€šÃ„Â²Putt Gives Lead To Watson | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/rome-group-seeks-antired-line.html | Rome Group Seeks Antiâ€šÃ„Â²Red Line | True | By Henry Tanner Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tatiana-brandt-becomes-bride-in-delaware.html | Tatiana Brandt Becomes Bride In Delaware | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/birth-notice-1-no-title.html | Births | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-13-no-title.html | Linda Ann Pollard Is Married | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-2-no-title.html | Belle Blanchard Bride of Blake Newton 3d | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letters-holocaust.html | LETTERS | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-tree-spraying-begins-in-caterpillar-fight.html | Tree Spraying Begins in Caterpillar Fight | True | By Shawn G. Kennedy | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-speaking-personally-a-child-dies-losing-a.html | Speaking Personally: A Child Dies | True | By Richard A. Frank M.D. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/washington-the-scene-and-backdrop-wash-dc-authors-query.html | Washington the Scene and Backdrop | True | By Abigail McCarthy | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/25-years-after-brown.html | 25 Years After Brown | True | By Lois D. Rice and Albert B. Fitt | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/late-tv-listings.html | Late TV Listings | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-sylvan-armonk-troubled-over-contaminated-wells.html | Sylvan Armonk Troubled Over Contaminated Wells | True | By Edward Hudson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/topics-verbal-gymnastics-the-aliens-are-coming-womens-issues-slain.html | Topics Verbal Gymnastics | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/nato-views-on-arms-pact-wary-praise-to-hostility-want-to-see-the.html | NATO Views on Arms Pact: Wary Praise to Hostility | True | By Drew Middleton Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-quake-off-yugoslav-coast.html | New Quake Off Yugoslav Coast | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/film-cage-aux-folles-farce-in-a-french-clubthe-cast.html | Film: 'Cage aux Folles,' Farce in a French Club:The Cast | True | By Vincent Canby | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-19-no-title.html | Camila Sarmiento Wed to Architect | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-uncovering-1792-behind-the-plaster-in-old-state.html | Uncovering 1792 Behind the Plaster In Old State House | True | By Peter Cawley | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/washington-whos-to-blame.html | WASHINGTON Who's To Blame? | True | By James Reston | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/how-swing-senators-cope-with-treaty-roths-interest-in-tax-reduction.html | How 'swingâ€šÃ„Â´' Senators Cope With Treaty | True | By Steven V. Roberts Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/liberman-staying-in-vogue.html | LIBERMAN: STAYING IN VOGUE | True | By Marie Winn | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/mothers-and-daughters-taking-a-new-look-at-mom-mothers.html | MOTHERS AND DAUGHTERS Taking a New Look at Mom | True | By Elizabeth Stone | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/breakaway-villages-worry-albany.html | Westchester Communities Want a Better Tax and Aid Break | True | By Ronald Smothers | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/feds-want-a-closer-look-at-how-cities-keep-books.html | Feds Want A Closer Look At How Cities Keep Books | True | By Judith Miller | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-proposition-13-fever-cools-politics.html | Proposition 13 Fever Cools | True | By Frank Lynn | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/enduring-party-being-stressed-by-caramanlis-caramanlis-platform.html | Enduring Party Being Stressed By Caramanlis | True | By Nicholas Gage Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/opera-abduction-by-bronx-troupe.html | Opera: â€šÃ„Â²Abductionâ€šÃ„Â´' by Bronx Troupe | True | By Raymond Ericson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-1-no-title.html | MURRAY POLLACK | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/amtrak-offers-riders-a-last-chance-on-some-trains.html | Amtrak Offers Riders a Last Chance on Some Trains | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/winning-and-losing-at-texas-instruments-how-competitors-move-in-on.html | Winning and Losing at Texas Instruments | True | By Peter J. Schuyten | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/robert-f-hill-miss-schwenk-will-be-wed.html | Robert F. Hill, Miss Schwenk Will Be Wed | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/antiques-new-heights-for-art-nouveau.html | ANTIQUES | True | Rita Reif | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sports-news-briefs-mueller-and-mrs-kuscsik-head-marathon-field.html | Sports News Briefs | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/more-from-patti-smith-and-lou-reed.html | More From Patti Smith and Lou Reed | True | By John Rockwell | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/gooses-demise-on-back-nine-ruffles-feathers-accident-described.html | Goose's Demise on Back Nine Ruffles Feathers | True | By Karen de Witt Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/how-to-give-problem-housing-a-bipartisan-cast.html | Inflation Has Thrown the Mitchellâ€šÃ„Â'Lama Program Into Turmoil but the Democrats May Have a Way | True | By Richard J. Meislin | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/meeting-vs-naipaul-naipaul.html | Meeting V. S. Naipaul | True | By Elizabeth Harbwick | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-art-an-exhibition-in-praise-of-paper.html | ART An Exhibition in Praise of Paper | True | By David L. Shirey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/political-action-groups-set-78-spending-pace.html | Political Action Groups Set '78 Spending Pace | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-nuclear-inquest-proliferates-too.html | The Nuclear Inquest Proliferates Too | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tracy-austin-ends-miss-everts-streak.html | Tracy Austin Ends Miss Evert's Streak | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/yanks-helping-john-forget-dodger-blues-yankees-helping-john-to.html | Yanks Helping John Forget Dodger Blues | True | By George Vecsey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/40-billion-is-needed-for-city-restoration-goldin-says-in-report.html | $40 Billion Is Needed For City Restoration, Goldin Says in Report | True | By Glenn Fowler | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-new-jersey-guide-reevesreed-arboretum.html | NEW JERSEY GUIDE | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/art-view-monticelli-an-influential-french-painter-rediscovered-art.html | ART VIEW | True | Hilton Kramer | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/big-auction-to-measure-art-market.html | Big Auction To Measure Art Market | True | BY Rita Reif | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-art-home-is-where-the-inspiration-is.html | ART | True | By David L. Shirey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/parsons-on-himself.html | Parsons on Himself | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/birth-notice-2-no-title.html | Births | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/skull-dug-up-at-alamo-is-linked-to-1836-battle.html | Skull Dug Up at Alamo Is Linked to 1836 Battle | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-halfcentury-of-memories-from-the-fresh-air-fund-search-becoming.html | A Halfâ€šÃ„Â'Century of Memories From the Fresh Air Fund | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-fund-for-the-havenots.html | A Fund for the Haveâ€šÃ„Â'Nots | True | Clyde H. Farnsworth | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/brooklyn-pages-expertise-of-physicists-at-brookhaven-laboratory.html | Expertise of Physicists at Brookhaven Laboratory Illustrated After Three Mile Island Nuclear Mishap | True | By Frances Cerra Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-in-north-salem-a-planning-quandary.html | In North Salem, a Planning Quandary | True | By Ronald Smothers | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/fashion-summer-slipons.html | Fashion | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/for-an-evening-the-victorian-era-reigned-a-heritage-preserved.html | For an Evening, the Victorian Era Reigned | True | By Ron Alexander | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-8-no-title.html | Jeffrey Walkowiak Weds Virginia Burnham | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/rangers-believe-defense-will-be-the-key-defense-appears-the-key.html | Rangers Believe Defense Will Be the Key | True | By Parton Keese Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/vasquez-outpoints-pena-in-bout-at-felt-forum.html | Vasquez Outpoints Pena In Bout at Felt Forum | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/carter-is-urged-not-to-abandon-standby-plan-for-rationing-gas.html | Carter Is Urged Not to Abandon Standby Plan for Rationing Gas | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-vassar-in-20th-edition-of-its-book-fair.html | Vassar in 20th Edition Of Its Book Fair | True | By Lynne Ames | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-point-counterpoint-a-legacy-of-horror-speaking.html | Point, Counterpoint: A Legacy of Horror | True | By Karl J. Kalfaian | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/gasalcohol-fuel-to-go-on-sale-tomorrow-experiment-in-white-plains.html | Gasâ€šÃ„Â'Alcohol Fuel to Go on Sale Tomorrow | True | By James Feron | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/czaravich-captures-withers-at-aqueduct-slow-startand-then.html | Czaravich Captures Withers at Aqueduct | True | By James Tuite | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-teach-kids-or-shuffle-papers.html | Teach Kids or Shuffle Papers? | True | By Margaret Judd | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/end-of-the-old-south-glasgow.html | End of the Old South | True | By Josephine Hendin | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letter-from-china-a-billion-possible-readers.html | LETTER FROM CHINA | True | By Ray Walters | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/salvadors-revolutionary-bloc-growing-in-strength-government-wont.html | Salvador's Revolutionary Bloc Growing in Strength | True | By Alan Riding Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/spurs-and-suns-on-verge-of-making-title-playoffs-allsouthwest-more.html | Spurs and Suns on Verge of Making Title Playoffs Allâ€¦â€™Southwest | True | By Sam Goldaper | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/hollins-lock-haven-win.html | Hollins, Lock Haven Win | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/cassidy-wins-in-return.html | Cassidy Wins in Return | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-great-race-for-olympics-tickets-begins-now-moscow-prospect.html | The Great Race for Olympics Tickets Begins Now | True | By Paul Grimes | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/bid-trainer-sees-a-livelier-preakness-flying-paster-still-a-threat.html | â€¦Â²Bidâ€¦Â´ Trainer Sees A Livelier Preakness | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-region-mortgage-rates-bulging-with-inflation-pressure.html | The Region | True | Michael Wright and Alvin Davis | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letters-what-if-a-strike-knocked-out-a-nuclear-plant-the-worth-of.html | Letters | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-a-walk-unlike-any-other.html | â€¦Â²A Walk Unlike Any Otherâ€¦Â´ | True | By Judy Chaves | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-about-new-jersey-a-busy-family-man-becomes-a.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-17-no-title.html | Mary Loeb Is Married to Michael C. Ludlum | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-fourth-world-wants-help-with-its-bootstraps.html | The Fourth World Wants Help With Its Bootstraps | True | By James P. Sterba | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/yank-run-in-9th-tops-angels-65-kaat-in-yankee-debut-carew-hits-into.html | Yank Run in 9th Tops Angels, 6â€¦Â´5 | True | By Thomas Rogers | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-20-no-title.html | Elizabeth Marshall Sets Wedding for September | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-stage-a-fresh-virginia-woolf.html | Stage: A Fresh â€¦Â²Virginia Woolfâ€¦Â´ | True | By Joseph Catinella | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sports-today-baseball-basketball-golf-gymnastics-harness-racing.html | Sports Today | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/jt-steen-jr-ida-l-clement-wed-in-texas.html | J.T. Steen Jr., Ida L. Clement Wed in Texas | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-6-no-title.html | Deaths | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/koosman-beats-indians-for-no-6.html | Koosman Beats Indians for No. 6 | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/food-creating-with-clams-clams-with-blinis-buckwheat-blinis.html | Food | True | ByCraig Claibornewith Pierre Franey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/crash-and-rain-delay-indy-500-time-trials.html | Crash and Rain Delay Indy 500 Time Trials | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-dining-out-tasty-foodif-you-have-the-time.html | DINING OUT Tasty Food If You Have the Time | True | By Florence Fabricant | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/ideas-trends-radio-waves-could-become-free-as-air.html | Ideas &Trends | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sadat-says-saudis-are-unlikely-to-buy-us-jets-for-egypt-he-is.html | SADAT SAYS SAUDIS ARE UNLIKELY TO BUY U.S JETS FOR EGYPT | True | By Christopher S. Wren Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-5-no-title.html | Engagements | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-close-watch-on-nuclear-plants-close-watch-on.html | Close Watch on Nuclear Plants | True | By Joseph F. Sullivan | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/editors-choice.html | Editors Choice | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-smithtown-vote-due-on-a-halfway-house.html | Smithtown Vote Due on a Halfway House | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sidney-green-to-play.html | Sidney Green to Play | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/look-is-stoned.html | Look Is Stoned | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-world-a-bloody-display-of-force-against-salvador-protest-italys.html | The World | True | Barbara Slavin and Milt Freudenheim | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-armonk-at-a-glance-history.html | Armonk AT A GLANCE | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-connecticut-housing-trial-run-for-a-housing.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-gardening-its-maytime-and-the-dogwoods-rejoice.html | GARDENING It's Maytime and the Dogwoods Rejoice | True | By Joan Lee Faust | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/shell-juggles-molecules-at-its-louisiana-plant-for-shell-its-a.html | Shell Juggles Molecules At Its Louisiana Plant | True | By William K. Stevens | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/dance-the-nutcracker.html | Dance: The â€¦Â²Nutcrackerâ€¦Â´ | True | By Jack Anderson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-the-life-and-death-of-a-store-at-home.html | The Life and Death of a Store | True | By Anatole Broyard | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/zionist-warns-iran-about-harm-to-jews-after-execution-in-teheran.html | ZIONIST WARNS IRAN ABOUT HARM TO JEWS | True | By Raymond H. Anderson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/mom-sills-and-bubbly-two-lives-in-tune.html | â€šÃ„Â´MOM SILLSâ€šÃ„Â´ AND â€šÃ„Â´BUBBLYâ€šÃ„Â´: TWO LIVES IN TUNE | True | &#8212; Natalie Gittelson. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-buy-one-get-one-free-cars-ie.html | Buy One, Get One Free: Cars, i.e. | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/why-did-the-school-bus-strike-take-so-long.html | The Claim Now Is That the Drivers Got What They Wanted All Along | True | By Marcia Chambers | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-4-no-title.html | Pamela J. Steiniger To Be Wed in Fall | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-westchester-guide-early-thornton-wilder-yorktown.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-15-no-title.html | Virginia Neaher Bride of Stephen Gardner | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-novel-of-gnostic-doctrine-bloom-authors-query.html | A Novel of Gnostic Doctrine | True | By Denis Donoghue | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/reporters-notebook-labor-election-loss-looking-bigger-where-labor.html | Reporter's Notebook: Labor Election Loss Looking Bigger | True | By R. W. Apple Jr. Special to the New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-dark-vision-vision.html | A Dark Vision | True | By Irving Howe | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/pamela-smith-teacher-wed.html | Pamela Smith, Teacher, Wed | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-crown-jewels-from-the-kremlin-crown-jewels-from-the-kremlin.html | The â€šÃ„Â´Crown Jewelsâ€šÃ„Â´ From the Kremlin | True | By ALICE TAYLOR and MARCUS LEVITT | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/381-shot-wins-at-pimlico.html | 38â€šÃ„Â´1 Shot Wins at Pimlico | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/behind-the-best-sellers-sparky-lyle.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-11-no-title.html | Elyse F. Klein, a Lawyer, Fiancé'šÃ„Çe of Robert Targ | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/journals-of-czechs-in-us-are-lagging-periodical-in-texas-among.html | JOURNALS OF CZECHS IN U.S. ARE LAGGING | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-big-spender-from-frankfurt-named-hoechst-herkst-at-a-glance.html | A Big Spender From Frankfurt Named Hoechst (â€šÃ„Â´Herkstâ€šÃ„Â´) | True | By Frank Vogl | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-mahwah-linking-homes-and-offices.html | Mahwah Linking Homes and Offices | True | By Ronald Sullivan | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/cosmos-beaten-32-for-their-first-loss-chinaglia-scores-twice.html | Cosmos Beaten, 3â€šÃ„Â´2, For Their First Loss | True | By Alex Yannis Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-old-home-day-for-the-supervisors-politics.html | Old Home Day for the Supervisors | True | By Ronald Smothers | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/retired-priest-sues-firefighters-for-failing-to-respond-to-blaze.html | Retired Priest Sues Firefighters For Failing to Respond to Blaze | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letters-gaslight-era-ending.html | Lettersâ€šÃ„Â® | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-how-arbitration-and-caps-conflict.html | How Arbitration And â€šÃ„Â´Capsâ€šÃ„Â´ Conflict | True | By Kenneth A. Gibson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-peyser-throws-in-a-monkey-wrench-the-peyser.html | Peyser Throws In A Monkey Wrench | True | By Edward C. Burks | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-costsaving-stedframe-solution-costsaving-stedframe.html | The Costâ€šÃ„Â´Saving, Stedâ€šÃ„Â´Frame Solution | True | By James Feron | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/lake-placid-tickets-first-rooms-later-lake-placid-1980-tickets.html | Lake Placid: Tickets First, Rooms Later | True | BY Maurice Carroll | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/king-head-of-usac-given-vote-of-confidence.html | King, Head of U.S.A.C., Given Vote of Confidence | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-art-the-sunny-side-of-the-chinese.html | ART | True | By David L. Shirey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tv-view-miss-brodie-enchants-again.html | TV VIEW | True | John J. O'Connor | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/wine-bidding-for-bottles.html | Wine | True | By Frank J. Prial | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/city-tentatively-rejects-a-power-plant-for-bronx.html | City Tentatively Rejects A Power Plant for Bronx | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/whats-doing-in-geneva.html | What's Doing in GENEVA | True | By Paul Lewis | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/carey-selects-commerce-chief.html | Carey Selects Commerce Chief | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sampling-the-life-on-a-farm-without-getting-calluses.html | Sampling the Life on a Farm Without Getting Calluses | True | By Deborah Blumenthal | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/massachusetts-governor-backs-plan-to-curb-taxes-reputation-for.html | Massachusetts Governor Backs Plan to Curb Taxes | True | By Michael Knight Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/italian-theater-is-molto-vivace-italian-theater-is-molto-vivace.html | Italian Theater Is Molto Vivace | True | By Melton S. Davis | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/women-together-facing-the-risks-of-white-water-if-you-go-.html | Women Together: Facing The Risks Of White Water | True | By Karla M. Andersdatter | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/bridge-hand-across-the-sea.html | BRIDGE | True | Alan Truscott | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/two-days-under-sail-when-time-is-too-short-for-more-two-days-under.html | Two Days Under Sail, when Time Is Too Short for More | True | By David Bird | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-home-clinic-important-steps-for-ladder-safety.html | HONE CLINIC Important Steps for Ladder Safety | True | By Bernard Gladstone | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/califano-supported-on-atomic-accident-a-preliminary-federal-study.html | CALIFANO SUPPORTED ON ATOMIC ACCIDENT | True | By Charles Mohr Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-tourist-industry-maps-fuel-strategy.html | Tourist Industry Maps Fuel Strategy | True | By Andrea Aurichio | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/where-we-stand-us-funds-running-out-for-refugee-aid.html | Where We Stand | True | by Albert Shanker | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/music-debuts-in-review-leslie-howard-pianist-explores-arcane-byways.html | Music Debuts in Review | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sunday-observer-hows-business.html | Sunday Observer How's Business? | True | by Russell Baker | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-new-jersey-housing-teaneck-its-trump-card-is.html | NEW JERSEY HOUSING Teaneck: Its Trump Card Is Charm | True | By Ellen Rand | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-dining-out-in-the-highlands-by-land-or-by-sea.html | DINING OUT | True | By B. H. Fussell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/on-a-pony-trek-in-the-welsh-hills.html | On a Pony Trek in the Welsh Hills | True | By Richard J. Walton | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/olympia-echoes-of-the-ancient-games.html | Olympic Echoes of the Ancient Games | True | By Ann Jones | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/books-ends-fadiman-at-75-and-35-ceremony-of-innocence-the-other.html | BOOK ENDS | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-brookhaven-lab-experts-at-the-ready-brookhaven.html | Brookhaven Lab: Experts at the Ready | True | By Frances Cerra | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/handicapped-are-feeling-new-strength-in-congress.html | Handicapped Are Feeling New Strength In Congress | True | By Steven V. Roberts | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/dance-view-antony-tudors-new-pastoral-ballet-dance-view-tudors-new.html | DANCE VIEW | True | Anna Kisselgoff | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/if-you-go--112879849.html | If You Go... | True | &#8212;A. J. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-mental-checkups-by-family.html | Mental Checkups By Family | True | By Tessa Melvin | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/talking-with-thinkers.html | Talking With Thinkers | True | By Stuart Hampshire | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-18-no-title.html | Miss Davis Plans Wedding in August | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-mccarter-gets-a-new-artistic-director.html | McCarter Gets a New Artistic Director | True | By Alexander Wolff | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-antiques-nyack-street-fair-lures-jerseyans.html | ANTIQUES Nyack Street Fair Lures Jerseyans | True | By Carolyn Darrow | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | <B>Marshall Schuon</B> | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/childrens-books.html | CHILDREN'S BOOKS | True | By John Russell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/questionsanswers-overgrown-evergreens.html | Questions/Answers | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/rightists-demonstrate-in-spain.html | Rightists Demonstrate in Spain | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/congress-siphons-gas-rationing-plan.html | Congress Siphons Gas Rationing Plan | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sheen-surprise-speaker-at-st-patricks-celebration.html | Sheen Surprise Speaker at St. Patrick's Celebration | True | By Judith Cummings | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/mailbox-sports-is-different-race-is-not-the-problem-sexual.html | Mailbox Sports Is Different | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-about-cars-gms-xbodies-about-cars-gms-new-xbody.html | About Cars: G.M.'s Xâ€šÃ„Ã´Bodies | True | By Marshall Schuon | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-the-exotic-beauty-of-summer-bulbs-gardening.html | The Exotic Beauty Of Summer Bulbs | True | By Molly Price | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/padres-defeat-mets-on-bevacqua-hit-21-falcon-starts-strong-mets-box.html | Padres Defeat Mets On Bevacqua Hit, 2â€šÃ„Ã´1 | True | By Michael Strauss Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/coal-industry-urges-us-courts-to-ease-new-stripmining-rules-still.html | Coal Industry Urges U.S. Courts To Ease New Strip†Ã„Ã´Mining Rules | True | By Ben A. Franklin Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-home-clinic-important-steps-for-ladder-safety.html | HOME CLINIC Important Steps for Ladder Safety | True | By Bernard Gladstone | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-populist-shift-in-federal-cultural-support-the-growing-populist.html | A Populist Shift in Federal Cultural Support | True | By John Friedman | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/positive-thinking-inspires-weight-lifters-almost-bombed-out.html | Positive Thinking Inspires Weight Lifters | True | By Steve Cady Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-art-at-ridgefield-a-definition-of-minimalism.html | ART | True | By Vivien Raynor | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/many-hispanic-leaders-disillusioned-with-koch-policies-seek-new.html | Many Hispanic Leaders, Disillusioned With Koch Policies, Seek New Paths to Progress | True | By David Vidal | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/brooklyn-pages-state-begins-spraying-trees-on-long-island-in-an.html | State Begins Spraying Trees on Long Island in an Attack on the Pesky, Leafâ€‹â€‹ Chewing Tent Caterpillars | True | By Shawn G. Kennedy | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/brewers-3-tigers-2.html | Brewers 3, Tigers 2 | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/may-26-selected-for-a-7th-game.html | May 26 Selected For a 7th Game | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/reynolds-on-guidry-saving-yanks-a-career-shortener-always-a-crazy.html | Reynolds on Guidry: Saving Yanks a â€‹â€‹Career Shortenerâ€‹â€‹ | True | By Allie Reynolds | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/mideast-peace-a-lot-like-war.html | Mideast Peace A Lot Like War | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/gangas-secrets-ganga.html | Ganga's Secrets | True | By Peter Forbath | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/antinuclear-politicking-makes-odd-bedfellows.html | Living With Atomic Reactors Is Not So Peaceful After Three Mile Island | True | By Richard D. Lyons | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-no-complaints-mom.html | No Complaints, Mom | True | By Bonnie Mitelman | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/city-ballet-new-odette-in-swan.html | City Ballet: New Odette In 'swan'â€‹â€‹ | True | By Anna Kisselgoff | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/music-view-untraditional-opera-stagings.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/folks-at-home-stall-gas-plan.html | Folks at Home Stall Gas Plan | True | By Steven V. Roberts | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/2-cities-get-development-funds.html | 2 Cities Get Development Funds | True | By Andrew Hacker | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/dialectical-comics.html | Dialectical Comics | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/iran-paper-is-shut-after-sharp-attack-khomeini-assails-its.html | IRAN PAPER IS SHUT AFTER SHARP ATTACK | True | By John Kifner Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/clues-in-westchester-slayings-are-hunted-in-brooklyn-a-doortodoor.html | Clues in Westchester Slayings Are Hunted in Brooklyn | True | By Pranay B. Gupte | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/jw-paris-2d-weds-belinda-winpenny.html | J.W. Paris 2d Weds Belinda Winpenny | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/2-killed-near-hartford-as-bus-runs-off-road.html | 2 Killed Near Hartford As Bus Runs Off Road | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/finally-agreement-on-treaty-and-long-debate-opens.html | Finally, Agreement On Treaty â€‹â€‹and Long Debate Opens | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-li-symphony-ends-on-discordant-note-li-symphony.html | L.I. Symphony Ends On Discordant Note | True | By Joseph Horowitz | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/4-new-laws-affect-smallclaims-court-their-purpose-is-to-make-it.html | 4 NEW LAWS AFFECT SMALLâ€‹â€‹CLAIMS COURT | True | By Richard J. Meislin Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/youngs-aide-given-a-key-mideast-role-leonard-deputy-to-us-delegte.html | YOUNG'S AIDE GIVEN A KEY MIDEAST ROLE | True | By Bernard Gwertzman Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-toxic-waste-costly-health-hazard-toxic-wastes-a.html | Toxic Waste: Costly Health Hazard | True | By Martin Waldron | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-oliver-gets-winning-twist-theater-in-review.html | â€‹â€‹'Oliver!'â€‹â€‹ Gets Winning Twist | True | By Alvin Klein | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/autopsy-shows-internal-bleeding-killed-man-a-cab-driver-punched.html | Autopsy Shows Internal Bleeding Killed Man a Cab Driver Punched | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/nancy-armstrong-and-james-f-bolt-of-xerox-to-marry.html | Nancy Armstrong And James F. Bolt Of Xerox to Marry | True | | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-legerdemain-time-for-budget-surplus.html | Legerdemain Time | True | BY Matthew L. Wald | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-dining-out-in-the-finest-italian-tradition.html | DINING OUT | True | By John Mariani | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-fun-in-fundraising.html | Fun in Fundâ€šÃ„Â²Raising | True | By Mary C. Churchill | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-ranger-fans-nightmare-is-also-his-dream-come-true-a-rite-to.html | A Ranger Fan's Nightmare Is Also His Dream Come True | True | By Fred Balin | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/betty-cook-in-kaama-wins-powerboat-race.html | Betty Cook, in Kaama, Wins Powerboat Race | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tenants-oppose-economic-mix-study-finds-tenants-in-study-oppose.html | Tenants Oppose Economic Mix, Study Finds | True | By Carter B. Horsley | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-birth-of-lloyds-of-new-york-lloyds-nyc.html | The Birth of â€šÃ„Â²Lloyd'sâ€šÃ„Â´ of New York | True | By Rita Palmer | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/greg-herzog-runs-4105-for-loucks-mile-record.html | Greg Herzog Runs 4:10.5 For Loucks Mile Record | True | By William J. Miller Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letters-the-dollar.html | LETTERS | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/what-theyre-saying.html | What They're Saying | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-9-no-title.html | David Ferguson Fiancéâ€šÃ„Â© of Nancy Ferguson | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letters-perils-of-passports-for-two-the-steps-of-rome.html | Letters: Perils of Passports for Two | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-orleans-mayor-in-anticrime-drive-citizen-panel-is-asked-to.html | NEW ORLEANS MAYOR IN ANTICRIME DRIVE | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-ribicoff-has-built-a-human-legacy-ribicoffs.html | Ribicoff Has Built A Human Legacy | True | By Richard L. Madden | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/jacobs-pillow-opens-july-2-with-benefit.html | Jacob's Pillow Opens July 2 With Benefit | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-island.html | THE ISLAND | True | By Jack Sullivan | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-he-smiles-when-he-says-cheese-long-islanders.html | He Smiles When He Says Cheese | True | By Lawrence Van Gelder | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/joe-louis-is-65-today-and-not-a-forgotten-hero-a-black-pioneer-am-i.html | Joe Louis Is 65 Today And Not a Forgotten Hero | True | By Michael Katz | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/ice-dance-of-the-dinosaurs-sports-of-the-times-the-reins-the.html | Ice Dance of the Dinosaurs | True | Dave Anderson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/cyrus-eaton-a-different-kind-of-capitalist.html | Cyrus Eaton, a Different Kind of Capitalist | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/when-churches-get-into-the-business-of-housing-when-churches-go.html | When Churches Get Into The Business Of Housing | True | By James Barron | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/on-the-job-myths-are-reality-and-damaging.html | On the Job, Myths Are Reality and Damaging | True | By Philip Shabecoff | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-texaco-dealer-tries-living-with-cutbacks-the-quiet-weekends-of-a.html | A Texaco Dealer Tries Living With Cutbacks | True | By John T. McQuiston | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/an-eventful-even-harrowing-ocean-voyage-in-1862.html | An Eventful, Even Harrowing, Ocean Voyage in 1862 | True | By Mary Z. Gray | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/in-the-nation-drive-on-america.html | IN THE NATION | True | By Tom Wicker | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-antiques-federal-era-at-woodbridge.html | ANTIQUES | True | By Frances Phipps | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-alternatives-eyed-if-gas-takes-a-holiday-gas.html | Alternatives Eyed if Gas Takes a Holiday | True | By John T. McQuiston | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-kidnapping-of-christina-lattimore.html | THE KIDNAPPING OF CHRISTINA LATTIMORE | True | By Paxton Davis | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/in-logical-next-step-83-class-at-haverford-will-be-partly-female.html | In â€šÃ„Â²Logical Next Step,â€šÃ„Â´ '83 Class at Haverford Will Be Partly Female | | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/notes-on-woody-allen-and-american-comedy-film-view-film-view-notes.html | FILM VIEW | True | Vincent Canby | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-cicadatoast-a-matter-of-taste-cicada-fritters.html | Cicadaâ€šÃ„Â´ onâ€šÃ„Â´ Toast? A Matter of Taste | True | By Barbara Chandross | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/paiges-3563-takes-mile-maree-in-event-paiges-3563-takes-mile-maree.html | Paige's 3:56.3 Takes Mile; Maree in Event | True | By Neil Amdur Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/concert-organ-pairs-by-dessoff.html | Concert: Organ Pairs By Dessoff | True | By John Rockwell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/events-today.html | Events Today | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/elizabeth-p-barringer-married.html | Elizabeth P. Barringer Married | True | | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/correction.html | CORRECTION | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-14-no-title.html | Mary Riley Married. To David Dearborn | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-shop-talk-buys-in-bay-shore.html | SHOP TALK | True | By Andrea Aurichio | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/two-boys-hidden-after-death-of-mother-are-turned-over-to-their.html | Two Boys, Hidden After Death of Mother, Are Turned Over to Their Divorced Father | True | By Alan Richman | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-the-cicadas-song-is-about-to-be-revived-after-17.html | The Cicadasâ€šÃ„Â´ Song Is | True | By Richard Roberts | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/san-marino-aide-coming-to-us.html | San Marino Aide Coming to U.S. | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/music-notes-a-new-threeact-opera-by-pdq-bach-music-notes.html | Music Notes: A New Threeâ€šÃ„Â²Act Opera By P.D.Q. Bach? | True | By Raymond Ericson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/michael-mcbride-law-clerk-weds-beth-ann-maguire.html | Michael McBride, Law Clerk, Weds Beth Ann Maguire | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/uschinese-accord-on-trade-reported-set-for-initialing-canton.html | U.S.â€šÃ„ÂCHINESE ACCORD ON TRADE REPORTED SET FOR INITIALING | True | By Leonard Silk Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/around-the-garden-this-week-pest-problems.html | AROUND THEâ€šÃ„Â¢ Garden | True | Joan Lee Faust | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-interview-for-her-the-lottery-is-the-games-name.html | INTERVIEW For Her, the Lottery Is the Game's Name | True | By James F. Lynch | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tentative-agreement-is-negotiated-by-state-on-coop-city-repairs.html | Tentative Agreement Is Negotiated by State On Coâ€šÃ„Â´op City Repairs | True | By David Bird | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-1-no-title.html | Sally Norton Bride Of Howard Turner | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/steelworkers-shift-site-of-80-talk-for-era.html | Steelworkers Shift Site Of â€šÃ„Â80 Talk for E.R.A. | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/chess-keep-them-guessing.html | CHESS | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-old-folks-at-home-but-whose-home.html | Old Folks at Home: But Whose Home? | True | By Sheila Sklar | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-critical-congressional-study.html | A Critical Congressional Study | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/in-praise-of-john-culver-senator.html | In Praise of John Culver | True | By Robert Sherrill | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-local-governments-cutting-gasoline-use.html | Local Governments Cutting Gasoline Use | True | By Alfonso A. Narvaez | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/orphanage-in-sri-lanka-helps-protect-elephants-sri-lanka-conserving.html | Orphanageâ€šÃ„Â´ in Sri Lanka Helps Protect Elephants | True | By Robert Trumbull Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/family-lives-on-philosophy-and-the-land-front-porch-plus-back-yard.html | Family Lives on Philosophy and the Land | True | By Gregory Jaynes Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-connecticut-guide-the-celebrated-shed-an.html | CONNECTICUT GUIDE | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-some-college-taverns-with-a-passing-grade.html | Some College Taverns With a Passing Grade | True | By John Mariani | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/future-events-going-places-see-the-calla-lilies-tighten-your-waist.html | Future Events | True | By Lillian Bellison | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-spring-festival-of-all-the-arts-at-spectrum-79.html | Spring Festival of All the Arts | True | By Terri Lowen Finn | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-6-no-title.html | Engagements | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-the-bookstore-red-grooms-style.html | â€šÃ„Â²The Bookstore,â€šÃ„Â´ Red Grooms Style | True | David L. Shirey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/points-of-view-a-plea-from-the-fed-against-rulemaking-fixed-rules.html | POINTS OF VIEW | True | By David P. Eastburn | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-on-the-isle-in-full-bloom.html | ON THE ISLE | True | Barbara Delatiner | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/liberal-party-threatening-to-censure-moynihan-for-supporting-tax.html | Liberal Party Threatening to Censure Moynihan for Supporting Tax Credits for Private School Tuitions | True | By Frank Lynn | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/architecture-view-philip-johnson-and-the-temper-of-these-times.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/adelphi-gains-in-lacrosse.html | Adelphi Gains in Lacrosse | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/music-marriner-leads-philharmonic-in-mozart.html | Music Marriner Leads Philharmonic in Mozart | True | By Peter G. Davis | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/fear-of-gasoline-shortage-causing-changes-in-vacation-travel-plans.html | Fear of Gasoline Shortage Causing Changes in Vacation Travel Plans | True | By Ralph Blumenthal | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/carter-to-back-bond-curb-but-seeks-change-beneficial-to-new-york.html | Carter to Back Bond Curb but Seeks Change Beneficial to New York | | By Judith Miller Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/this-week-in-sports-baseball-basketball-boxing-fencing-golf-harness.html | This Week in Sports | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-rahway-is-building-solarrun-city-hall.html | Rahway Is Building Solarâ€šÃ„Ã²Run City Hall | True | By Gene Rondinaro | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/thrillers-and-killers.html | Thrillers and Killers | True | By Stanley Ellin | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/stage-view-three-new-plays-one-a-treasure-stage-view-three-new.html | STAGE VIEW | True | Walter Kerr | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/poems-of-caribbean-wounds-walcott-authors-query.html | Poems of Caribbean Wounds | True | By Benjamin Demott | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/happy-birthday-sports-of-the-times-picture-gallery-downstairs-in.html | Happy Birthday | True | Red Smith | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/demmes-newest-film-sets-a-recordof-sorts-keeps-the-stakes-small.html | Demme's Newest Film Sets a Recordâ€šÃ„Ã¶of Sorts | True | By Janet Maslin | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/grigorenko-gets-a-second-opinion-grigorenko-the-man-the-dissident.html | GRIGORENKO GETS A SECOND OPINION | True | By Walter Reich | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/finding-a-place-for-the-bad-actors.html | Finding a Place for the â€šÃ„Ã²Bad Actorsâ€šÃ„Ã´ | True | By Peter J. Schuyten | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-few-nearly-perfect-perennials.html | A Few Nearly Perfect Perennials | True | By Patricia Hubbell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/lyle-surviving-knockdown-beats-ledoux-in-10-rounds.html | Lyle, Surviving Knockdown, Beats LeDoux in 10 Rounds | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/wt-oliver-weds-barbara-m-vested.html | W.T. Oliver Weds Barbara M. Vested | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/highlights-blumenthals-higher-inflation-forecast-trouble-for.html | Blumenthal's Higher. Inflation Forecast: Trouble for Guidelines | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-home-clinic-important-steps-for-ladder-safety.html | HOME CLINIC Important Steps for Ladder Safety | True | By Bernard Gladstone | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/gardening-the-greening-of-the-city-skies-gardening.html | GARDENING | True | By Marilyn Bethany | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-challenge-in-africa-for-conservatives.html | A Challenge in Africa for Conservatives | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/south-africa-measure-to-curb-press-reports-of-alleged-corruption.html | South Africa Measure to Curb Press Reports Of Alleged Corruption | | By John F. Burns Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/sailing-gets-a-corporate-look-races-are-more-expensive.html | Sailing Gets a Corporate Look | True | By Joanne A. Fishman | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/margery-s-cuyler-to-wed-on-aug-23.html | Margery S. Cuyler To Wed on Aug. 23 | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/paperback-talk.html | PAPERBACK TALK | True | Carol Lawson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-humane-and-adventurous-art-biography.html | A Humane and Adventurous Art | True | By Joyce Carol Oates | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/rock-graham-parker-at-palladium.html | Rock: Graham Parker at Palladium | True | By Robert Palmer | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/carter-becomes-an-issue-in-the-kentucky-primary-inquiry-not.html | Carter Becomes an Issue In the Kentucky Primary | True | By Adam Clymer Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-news-analysis-after-byrne-who.html | NEWS ANALYSIS After Byrne, Who? | True | Joseph F. Sullivan | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/definition-of-terms-used-for-radiation.html | Definition of Terms Used for Radiation | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/around-the-nation-hope-dims-for-eight-lost-as-oildrilling-rig-sinks.html | Around the N | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/at-arms-length-the-chances-for-salt-ii-may-improve-with-time.html | At Arms Length | True | By Richard Burt | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/an-appreciation-the-tarkenton-legacy-grant-the-greatest.html | An Appreciation: The Tarkenton Legacy | True | By William N. Wallace | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/how-writer-got-secrets-of-us-cambodian-acts-information-for.html | How Writer Got Secrets Of U.S. Cambodian Acts | True | By Herbert Mitgang | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/coast-guard-crew-wins.html | Coast Guard Crew Wins | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-7-no-title.html | June Wedding Set By Chase Rodgers | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-top-adman.html | New Top Adman | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/fireman-held-in-colombia-says-he-may-have-unwittingly-been-part-of.html | Fireman Held in Colombia Says He May Have Unwittingly Been Part of Smuggling Plot | | By John M. Crewdson Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/did-lizzie-wield-the-ax-de-milles-bordenhow-important-is-truth.html | Did Lizzie Wield The Ax? | True | By William M. Kunstler | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-conspiracy-to-block-the-perfect-roach-killer.html | A Conspiracy to Block the Perfect Roach Killer? | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-meter-haters-begin-to-rally.html | The Meter Haters Begin to Rally | True | By Tom Ferrell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tragic-life-majestic-art.html | Tragic Life, Majestic Art | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-art-finding-more-than-meets-the-eye.html | ART | True | By Helena. Harrison | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/can-battlestar-ride-the-scifi-wave-can-battlestar-ride-the-wave.html | Can â€šÃ„Â²Battlestarâ€šÃ„Â´ Ride the Sciâ€šÃ„Â²Fi Wave? | True | By Karen Stabiner | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-3-no-title.html | Konrad Michelsen Weds Ann Fairlie | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/frances-communists-shifting-back-to-orthodoxy-rejects-socialist.html | France's Communists Shifting Back to Orthodoxy | True | By Flora Lewis Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-gardening-its-maytime-and-the-dogwoods-rejoice.html | GARDENING | True | By Joan Lee Faust | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/followup-on-the-news-waiting-for-a-party-endangered-disease-the.html | Followâ€šÃ„Â²Up on the News | True | James Gleick | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/kennedy-center-sets-summer-opera.html | Kennedy Center Sets Summer Opera | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/english-cup-final-won-by-arsenal.html | English Cup Final Won by Arsenal | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/business-could-try-a-touch-of-candor-a-dose-of-moderation-dangers.html | Business Could Try a Touch of Candor | True | By Ron Aaron Eisenberg | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-a-tanksized-pain.html | A Tankâ€šÃ„Â²Sized Pain | True | By Robert E. Tomasson | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-the-have-it-all-now-generation.html | The â€šÃ„Â²Have It All Nowâ€šÃ„Â´ Generation | True | By Christopher S. Rupkey | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/airline-economics-determine-frills-practical-traveler.html | Airline Economics Determine Frills | True | By Paul Grimes | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/camera-making-things-easier-for-the-handicapped.html | CAMERA | True | Don Sutherland | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/numismatics-a-medal-sale-with-something-for-everyone.html | NUMISMATICS | True | Russ MacKendrick | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-food-pastry.html | FOOD | True | By Florence Fabricant | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/umpires-closer-to-pact.html | Umpires Closer to Pact | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/popularity-for-big-is-bad-idea-fades-in-key-places.html | Senator Kennedy's Antitrust Bill Passed One Obstacle Last Week; Many More Lie Ahead | True | By Edward Cowan | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/air-force-reviving-tunnel-plan-for-the-mx-missile.html | Air Force Reviving Tunnel Plan for the MX Missile | True | By Richard Burt Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-letters-to-the-long-island-editor-pinball-tax.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/us-gives-ways-to-avoid-marijuanaparaquat-danger-review-of-american.html | U.S. Gives Ways to Avoid Marijuanaâ€šÃ„Â²Paraquat Danger | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/solitude-is-lure-of-new-hampshires-ponds-rafts-doughnuts-popular.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-7-no-title.html | Deaths | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/talcott-parsons-nobodys-theories-were-bigger.html | Talcott Parsons: Nobody's Theories Were Bigger | True | By Daniel Bell | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/munich-atom-laboratory-burns.html | Munich Atom Laboratory Burns | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-a-switch-to-mystery.html | A Switch to Mystery | True | By Paul Wilner | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/barbara-hutton-dies-on-coast-at-66-seven-marriages-failed-barbara.html | Barbara Hutton Dies on Coast at 66 | True | By Enid Nemy | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/highway-agency-says-minorities-in-jobs-are-up-slightly-over-1977.html | Highway Agency Says Minorities In Jobs Are Up Slightly Over 1977 | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/educating-the-disabled-is-something-really-special.html | Educating the Disabled Is Something Really Special | True | By Edward B. Fiske | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-sports-a-road-raceplus-on-tap-in-far-hills.html | SPORTS A Road Raceâ€šÃ„Â²Plus On Tap in Far Hills | True | By Neil Amdur | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/teamsters-plan-an-organizing-drive-in-chinatown-question-of-dues.html | Teamsters Plan an Organizing Drive in Chinatown | True | By Donald G. McNeil Jr. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/retooling-the-libido.html | Retooling The Libido | True | By Paul Theroux | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-taking-a-tax-by-the-horns.html | Taking a Tax by the Horns | True | By Richard L. Madden | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/garden-hits-webster-ruling.html | Garden Hits Webster Ruling | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/poll-indicates-americans-oppose-pretorias-policy.html | Poll Indicates Americans Oppose Pretoria's Policy | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-signlanguage-use-thrives-at-wesleyan.html | Signâ€šÃ„Â¢Language Use Thrives at Wesleyan | True | By Bethany Kandel | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/improvising-on-the-roof.html | IMPROVISING ON THE ROOF | True | &#8212;M. B. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-dining-out-goodhumored-service-at-mystic-inn.html | DINING OUT | True | By Patricia Brooks | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-10-no-title.html | Martha R. Vianney Wed To Gary Robert Beale | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-philharmonic-finds-new-soloists-in-its-own-ranks-soloists-from.html | The Philharmonic Finds New Soloists In Its Own Ranks | True | By Eugenia Zukerman | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-markets-a-surfeit-of-worries.html | THE MARKETS A Surfeit of Worries | True | By Vartanig G. Vartan | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/exotic-summer-bulbs-add-a-touch-of-class-summer-bulbs.html | Exotic Summer Bulbs Add a Touch of Class | True | By Theodore James Jr. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-home-clinic-important-steps-for-ladder-safety.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/here-at-last-new-help-with-old-problems.html | Here At Last: New Help With Old Problems | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/scientists-seeking-to-manage-pests-with-other-pests.html | The Tumbling Tumbleweed Is One Target | True | By Gladwin Hill | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/south-korea-frees-16-in-a-gesture-on-rights-before-visit-by-carter.html | South Korea Frees 16 In a Gesture on Rights Before Visit by Carter | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-some-plusses-in-inflation-for-westchester.html | Some Plusses in Inflation for Westchester Residents | True | By William A. Hammond | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-coastal-bill-a-balancing-act.html | Coastal Bill A Balancing Act | True | By Julie D. Belaga | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/homosexual-receives-approval-to-take-a-male-friend-to-prom.html | Homosexual Receives Approval To Take a Male Friend to Prom | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-municipalities-eye-alternatives-to-gas.html | >Municipalities Eye Alternatives to Gas | True | By James Feron | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/a-nonford-takes-the-wheel.html | A Nonâ€šÃ„Â¢Ford Takes the Wheel | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/realty-news-deal-honored-as-most-ingenious-bank-lease.html | Realty News Deal Honored as â€šÃ„Â¹Most Ingeniousâ€šÃ„Â¹ | True | By Edward Deitch | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/other-world-events-leniency-s-africastyle.html | Other World Events | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/if-you-go-.html | If You Go ... | True | D. B. | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-economic-scene-banking-homogenization-economic-indicators.html | THE ECONOMIC SCENE Banking â€šÃ„Â¹Homogenizationâ€šÃ„Â¹ | True | By Judith Miller | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/barbato-to-relinquish-his-suffolk-gop-post.html | Barbato To Relinquish His Suffolk G.O.P. Post | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/stamps-four-new-commemoratives-from-great-britain-us-envelope.html | STAMPS | True | Samuel A. Tower | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/helene-martin-wed-in-bermuda.html | Hãƒ'šÃ¢'šÃ®ne Martin Wed in Bermuda | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/2-nonpresciption-aids-for-dieting-approval-by-government-panel.html | 2 Nonprescription Aids For Dieting Approved By Government Panel | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/headliners-gathering-no-moss-publish-or-else-pilots-error-a-judge.html | Headliners | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/letters-to-the-editor-another-look-at-king-hussein.html | Leters TO THE EDITOR | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-gardening-a-lot-from-a-little.html | GARDENING A Lot From a Little | True | By Carl Totemeier | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/us-to-move-against-fishermen-who-kill-porpoises-above-quota.html | U.S. to Move Against Fishermen Who Kill Porpoises Above Quota | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/tv-mailbag-the-shakespeare-projecta-british-preserve-tv-mailbag.html | TV MAILBAG | True | Joseph Papp | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/spotlight-a-banker-goes-off-the-charts.html | SPOTLIGHT | True | By William E. Barnhart | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-nation-white-house-sees-a-hopeful-gleam-in-economic-doom.html | The Nation | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/as-ontario-goes-so-may-go-trudeau.html | Canada's Most Populous Province Is the Key to the May 22 Election | True | By Andrew H. Malcolm | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/epa-warns-of-radiation-peril-to-2000-in-florida-problem-in-colorado.html | E.P.A. Warns of Radiation Peril to 2,000 in Florida | True | By Diane Henry Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/marriage-announcement-12-no-title.html | Anne Emmons Is Betrothed To Alexander K. Buck Jr. | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-youve-got-to-believe.html | You've Got to Believe | True | By Lena Williams | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/foreign-affairs-moroccos-saharan-venture.html | FOREIGN AFFAIRS | True | By Eqbal Ahmad | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/joseph-shields-broker-since-43-with-new-york-stock-exchange.html | Joseph Shields, Broker Since '43 With New York Stock Exchange | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-car-of-tomorrow-runs-well-today-one-drivers.html | Car of Tomorrow Runs Well Today | True | By Marshall Schuon | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/yonkers-projects-shining-promise-called-tarnished-this-was-my-last.html | Yonkers Project's Shining Promise Called Tarnished | True | By Ronald Smothers Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/performing-artists-find-stimulation-in-the-capital-others-cited.html | Performing Artists Find Stimulation in the Capital | True | By Barbara Gamarekian Special to The New York Times | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/highways-will-be-noisier-in-2000-without-new-rules-expert-says.html | Highways Will Be Noisier in 2000 Without New Rules, Expert Says | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-when-home-values-dont-go-up-long-island-housing.html | When Home Values Don't Go Up | True | By Diana Shaman | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/the-long-rocky-journey-from-marsh-to-meadowlands-meadowlands-rocky.html | The Long, Rocky Journey From Marsh to Meadowlands | True | By Robert Hanley | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/elizabeth-c-miles-wed-in-stockbridge.html | Elizabeth C. Miles Wed in Stockbridge | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/mission-to-mayo-the-french.html | Mission To Mayo | True | By Victoria Glendinning | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/investing-investibles-even-a-bank-is-buying-art-eluding-taxes.html | INVESTING | True | By H. J. Maidenberg | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/rhodesia-sanctions-the-arguments-for-and-against.html | Rhodesia Sanctions â€ŠÂ® The Arguments For and Against | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/roderick-p-thaler-and-jane-driscoll-set-june-wedding.html | Roderick P. Thaler and Jane Driscoll Set June Wedding | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/rally-hails-a-ukrainian-dissident.html | Rally Hails a Ukrainian Dissident | True | By C. Gerald Fraser | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-13 | 1979-05-13 | https://www.nytimes.com/1979/05/13/archives/an-unusual-glimpse-into-chinas-gulag.html | An Unusual Glimpse into China's Gulag | True | | 1979-05-16 0:00 | TX 241775 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/business-people-bell-labs-promotes-2-in-structural-shift-old-tv.html | BUSINESS PEOPLE | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/single-mothers-sharing-a-difficult-time-awarded-a-grant.html | Single Mothers Sharing a Difficult Time | True | By Nadine Brozan | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/around-the-nation-damages-over-1-million-in-west-virginia-floods.html | Around the Nation | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/pressure-on-bond-prices-expected-taxable.html | Pressure on Bond Prices Expected | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/55-atomic-bomb-tests-in-nevada-are-recalled-by-a-former-soldier.html | '55 Atomic Bomb Tests in Nevada Are Recalled by a Former Soldier | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/kennedy-views-youth-jobs-as-a-key-to-city-upgrading-urban-affairs.html | Kennedy Views Youth Jobs As a Key to City Upgrading | True | By Roger Wilkins; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/jazz-rickie-lee-jones-makes-new-york-debut.html | Jazz: Rickie Lee Jones Makes New York Debut | True | By John Rockwell | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/panamanian-president-discreetly-pushes-canal-issue-in-washington-in.html | Panamanian President Discreetly Pushes Canal Issue in Washington | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/chinese-of-vietnam-driven-from-north-refugee-in-hong-kong-describes.html | CHINESE OF VIETNAM DRIVEN FROM NORTH Refugee in Hong Kong Describes Change in Official Attitudeâ€ŠÂ®He Seeks Asylum in U.S. | True | By Henry Kamm; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-spaceman-lives.html | The Spaceman Lives | True | Larry Merchant | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/us-seeks-partners-trade-help-tactics-changed-in-effort-to-trim.html | U.S. Seeks Partnersâ€ŠÂ´ Trade Help | True | By Paul Lewis; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/new-york-sets-furious-pace-speed-counts-not-muscle-shorthanded-goal.html | New York Sets Furious Pace | True | By Gerald Eskenazi; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sports-today-baseball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/dance-city-ballet-salutes-the-french.html | Dance: City Ballet Salutes the French | True | By Jack Anderson | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/us-and-china-reach-6-cooperative-accords-on-eve-of-trade-pact-us.html | U.S. and China Reach 6 Cooperative Accords On Eve of Trade Pact | True | By Leonard Silk; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/arabs-on-west-bank-reject-gesture-by-israeli-liberals-raiders.html | Arabs on West Bank Reject Gesture by Israeli LiberalsâЃ¢âЃ¢ | True | By Paul Hofmann; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/television.html | Television | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/khomeini-restricts-sentence-of-death-to-crime-of-murder-decree.html | KHOMEINI RESTRICTS SENTENCE OF DEATH TO CRIME OF MURDER | True | By John Kifner;Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/fairchild-splits-stock.html | Fairchild Splits Stock | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/zukerman-perlman-in-may-music.html | Zukerman, Perlman in May Music | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/murray-captures-yonkers-marathon-staying-in-shape.html | Murray Captures Yonkers Marathon | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/tv-sports.html | TV SPORTS | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/cyvia-r-arons-married-to-dr-robert-peters-jr.html | Cyvia R. Arons Married To Dr. Robert Peters Jr. | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/de-gustibus-garlic-and-a-great-chef.html | De Gustibus | True | By Craig Claiborne | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/pollution-issue-key-in-denver-primary-city-financial-health-also-a.html | POLLUTION ISSUE KEY IN DENVER PRIMARY | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/ballet-new-casts-in-nutcracker.html | Ballet New: Casts in âЃ¢âЃ¢NutcrackerâЃ¢âЃ¢ | True | By Anna Kisselgoff | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/rangers-surprise-canadiens-in-cup-opener-41-hockey-heresy-in-a.html | Rangers Surprise Canadiens in Cup Opener, 4âЃ¢âЃ¢1 | True | Dave Anderson | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/d-parke-gibson-published-guide-on-the-black-consumer-market.html | D. Parke Gibson; Published Guide On the Black Consumer Market | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/whitman-bassow-executive-marries-mimi-clifford-editor.html | Whitman Bassow, Executive, Marries Mimi Clifford, Editor | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/alternatives-to-plastic-credit.html | Alternatives to Plastic Credit | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/clippers-get-walton-for-record-salary-clippers-sign-walton-to-7year.html | Clippers Get Walton For Record Salary | True | By Michael Strauss; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/bridge-2-pickup-teams-share-lead-in-cavendish-club-tourney.html | Bridge | True | By Alan Truscott | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/when-a-nuclear-plant-shuts-consumers-pay.html | When a Nuclear Plant Shuts, Consumers Pay | True | By William D. Shipman | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-stage-devour-the-snow-aftermath-of-tragedy.html | The Stage: âЃ¢âЃ¢Devour The SnowâЃ¢âЃ¢ | True | By Mel Gussow | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/suits-draw-attention-to-unorthodox-education-combine-nova.html | Suits Draw Attention to Unorthodox Education Combine | True | By Genel Maeroff; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/assembly-unit-is-formed-to-study-nuclear-safety-group-to-review.html | Assembly Unit Is Formed To Study Nuclear Safety | True | By Ari L. Goldman | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-philadelphia-primary-is-rizzo-right.html | The Philadelphia Primary: Is Rizzo Right? | True | By Howard J. Cain | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/us-laboratory-reactor-passes-an-accident-test.html | U.S. Laboratory Reactor Passes an Accident Test | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/advertising-rheingold-battle-head-to-head.html | Advertising | True | Philip H. Dougherty | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/archbishop-in-san-salvador-urges-regime-to-release-3-labor-leaders.html | Archbishop in San Salvador Urges Regime to Release 3 Labor Leaders | True | By Alan Riding;Special to the New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/credit-cards-fight-for-europes-buyers-creditcard-fight-for-europe.html | Credit Cards Fight For Europe's Buyers | True | By John M. Geddes; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/topics-dangers-of-the-road-stop-that-tree-wrench.html | Topics | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/cubans-seek-asylum-in-caracas.html | Cubans Seek Asylum in Caracas | True | | 1979-05-16 0:00 | TX 241776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/rumania-increasing-food-prices.html | Rumania Increasing Food Prices | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/walton-reaches-plateau-after-hard-climb-injury-hurts-portlands.html | Walton Reaches Plateau After Hard Climb | True | By Thomas Rogers | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/2-makers-cut-copper-prices.html | 2 Makers Cut Copper Prices | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/bank-takeover-bill-set-for-assembly.html | Bank Takeover Bill Set for Assembly | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/greta-zuckerkandel-bride-of-john-boric.html | Greta Zuckerkandel Bride of John Boric | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/waldheim-visits-refugee-camps-in-thailand-hours-after-shelling.html | Waldheim Visits Refugee Camps In Thailand Hours After Shelling | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/remembering-mother-on-her-day.html | Remembering Mother on Her Day | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/blairs-homer-helps-reds-win-national-league-cardinals-7-braves-3.html | Blair's Homer Helps Reds Win | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/if-youre-heading-for-the-delaware.html | If You're Heading for the Delaware | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/tens-of-thousands-in-poland-mark-900th-anniversary-of-patron-saint.html | Tens of Thousands in Poland Mark 900th Anniversary of Patron Saint | True | By David A. Andelman; Special to the New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/events-music-dance-cabaret.html | Events | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sec-chief-a-policy-enigma-williams-after-jarring-talk-softens.html | S.E.C. Chief a Policy Enigma | True | By Judith Miller; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/guidry-to-start-yanks-win-1210-lemon-staying-with-schedule-yankees.html | Guidry to Start; Yanks Win, 12â€šÃ„Ã®10 | True | By Murray Chass | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/miss-post-2stroke-winner-miss-higgins-falters-near-end.html | Miss Post 2â€šÃ„Ã®Stroke Winner | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/in-riverside-park-seeing-the-forest-for-the-trees.html | In Riverside Park: Seeing the Forest for the Trees | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sheba-strunsky-goodman-dies-a-founder-of-rescue-committee.html | Sheba Strunsky Goodman Dies; A Founder of Rescue Committee | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/aspen-series-renamed-to-be-repeated-on-nbc.html | â€šÃ„Ã²Aspenâ€šÃ„Ã´ Series, Renamed, To Be Repeated on NBC | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/marriage-announcement-2-no-title.html | No Title | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/taxfree-mortgage-bond-fight-psa-opposing-legislation-abuses-cited.html | Taxâ€šÃ„Ã²Free Mortgage Bond Fight | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/hardships-for-small-business-cited-in-new-york-area-economic-study.html | Hardships for Small Business Cited In New York Area Economic Study | True | By Nathaniel C. Nash | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/son-is-born-to-swedish-queen.html | Son Is Born to Swedish Queen | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/plot-to-kidnap-2-envoys-in-istanbul-is-reported.html | Plot to Kidnap 2 Envoys In Istanbul Is Reported | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/abroad-at-home-freedom-in-the-dark.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/just-another-game-to-confident-victors-continuation-of-islander.html | Just Another Came To Confident Victors | True | By Parton Keese; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/arson-suspected-at-jobs-office.html | Arson Suspected at Jobs Office | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/a-puzzle-in-gold-and-silver.html | A Puzzle in Gold and Silver | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/outdoors-a-rite-of-spring-abundant-shad-surge-upstream.html | Outdoors | True | By Nelson Bryant | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/mears-captures-pole-for-indy-500-race.html | Mears Captures Pole For Indy 500 Race | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/coast-motorists-traveling-less-worrying-more-poor-public-transit.html | Coast Motorists Traveling Less, Worrying More | True | By Robert Lindsey; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/canadians-lament-3-assists-the-canadian-assists-bowmans-admonition.html | Canadiens Lament 3 â€šÃ„Ã²Assistsâ€šÃ„Ã´ | True | By Malcolm Moran; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/behind-the-usual-javits-guesses-others-play-a-guessing-game-as.html | Behind the Usual davits Guesses | True | By Steven R. Weisman; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/dr-morton-hoberman-a-rehabilitation-expert.html | Dr. Morton Hoberman, A Rehabilitation Expert | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/philadelphia-primary-tuesday.html | Philadelphia Primary Tuesday | True | | 1979-05-16 0:00 | TX 241776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/business-digest-international-the-economy-people-todays-columns.html | BUSINESS | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/fight-over-rhodesia-sanctions-reflects-carter-bid-to-save-africa.html | Fight Over Rhodesia Sanctions Reflects Carter Bid to Save Africa Policy | True | By Graham Hovey; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/commodities-loan-index-new-grain-trade-role.html | Commodities | True | H.j. Maidenberg | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/mets-bow-by-54-in-10th-mets-box-score.html | Mets Bow By 5â€šÃ„Â*4 In 10th | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/us-plan-for-fall-of-skylab-craft-includes-medical-aid-test.html | U.S. Plan for Fall of Skylab Craft Includes Medical Aid | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/listening-to-the-radio-market.html | Listening to the Radio Market | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/kings-point-wins.html | Kings Point Wins | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/christine-young-bride-of-kevin-mckenna.html | Christine Young Bride of Kevin McKenna | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/letter-asking-for-help-is-received-from-a-texan-missing-in-colombia.html | Letter Asking for Help Is Received From a Texan Missing in Colombia | True | By John M. Crewdson; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/tokyo-students-hurt-in-blast.html | Tokyo Students Hurt in Blast | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/wilbour-saunders-clergyman-is-dead-former-divinity-school-head-and.html | Former Divinityâ€šÃ„Â*School Head and Peddie Headmaster Was 84 | True | By Alfred E. Clark | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/going-out-guide.html | GOING OUT | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/bullets-triumph-trail-in-series-32-unguarded-by-spurs.html | Bullets Triumph, Trail in Series, 3â€šÃ„Â*2 | True | By Sam Goldaper; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/dr-robert-howard-ozer-marries-lisa-h-goldberg.html | Dr. Robert Howard Ozer Marries Lisa H. Goldberg | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sources-of-donations-obscured-in-albany-by-legislative-funds.html | Sources of Donations Obscured in Albany By Legislative Funds | True | By E. J. Dionne Jr.;Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/us-womens-five-takes-title.html | U.S. Women's Five Takes Title | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/essay-the-saline-solution.html | ESSAY | True | By William Safire | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/notes-on-people-cliff-robertson-wins-a-point-and-an-ample-sum-cut.html | Notes on People | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sonics-on-top-106105-suns-box-score.html | Sonics On Top, 106â€šÃ„Â*105 | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/two-men-seize-keys-and-codes-then-loot-bank-cash-machines.html | Two Men Seize Keys and Codes, Then Loot Bank Cash Machines | True | By Wolfgang Saxon | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/survey-shows-campus-drug-use-down-slightly-but-still-prevalent.html | Survey Shows Campus Drug Use Down Slightly but Still Prevalent | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/yale-is-victor-in-eastern-sprints-first-defeat-for-harvard-harvard.html | Yale Is Victor in Eastern Sprints | True | By William N. Wallace; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/parisbonn-quarrel-over-plutonium-threatens-to-split-west-europe.html | Paris-Bonn Quarrel Over Plutonium Threatens to Split West Europe | True | By Paul Lewis;Special to the New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/tv-television-annual-highlights-of-the-season.html | TV: â€šÃ„Â*Television Annual,â€šÃ„Â* Highlightsâ€šÃ„Â* of the Season | True | By Tom Buckley | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/surgery-for-boxer.html | Surgery for Boxer | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/western-influence-growing-in-east-europe-the-soviet-bloc-western-in.html | Western Influence Growing in East Europe | True | By David K. Shipler; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/credit-markets-longterm-yields-neutral-view-taken-3-key-questions.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/yales-women-row-to-crown.html | Yale's Women Row to Crown | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sports-briefs-schedcter-takes-belgian-grand-prix.html | Sports Briefs | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/cape-town-squatters-are-facing-a-brighter-future-2575-houses-to-be.html | Cape Town Squatters Are Facing a Brighter Future | True | By John F. Burns; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/chess-hes-cut-out-the-gambling-but-tals-still-the-terrible.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/mayor-is-reported-planning-to-unify-ambulance-systems-koch-seeking.html | MAYOR IS REPORTED PLANNING TO UNIFY AMBULANCE SYSTEMS | True | By Ronald Sullivan | 1979-05-16 0:00 | TX 241776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/world-news-briefs-china-says-that-vietnam-is-trying-to-alter-border.html | World News Briefs | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/lock-haven-women-gain-lacrosse-title.html | Lock Haven Women Gain Lacrosse Title | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/golf-watson-wins-playoff-with-rogers-a-break-for-watson.html | Golf: Watson Wins Playoff With Rogers | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/state-halts-bid-for-interway.html | State Halts Bid For Interway | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/linda-mcvay-wed-to-bruce-hillowe.html | Linda McVay Wed To Bruce Hillowe | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/space-shuttle-engine-is-tested.html | Space Shuttle Engine Is Tested | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/a-helterskelter-shelter-mess.html | A Helterâ€šÃ„Ã´Skelter Shelter Mess | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-city-motorman-injured-boy-14-is-charged-victim-of-blow-is.html | The City | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/paige-joins-worldclass-mile-club-proving-a-point.html | Paige Joins Worldâ€šÃ„Ã´Class Mile Club | True | By Neil Amdur; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/at-rites-for-2-bedford-hills-victims-compassion-is-asked-for-the.html | At Rites for 2 Bedford Hills Victims Compassion Is Asked for the Killers | True | By James Feron;Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã¹Lottoâ€šÃ„Ã´ Numbers Drawn | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/vance-warns-that-senate-changes-could-doom-armslimitation-pact.html | Vance Warns That Senate Changes Could Doom Armsâ€šÃ„Ã´Limitation Pact | True | By Richard Burt; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/body-is-found-in-gulf-on-oil-rig.html | Body Is Found in Gulf on Oil Rig | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/us-lifters-seek-identity-the-whales-cavort.html | U.S. Lifters Seek Identity | True | By Steve Cady; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-region-strike-issue-to-bring-publisher-to-court-3-rescued-on.html | The Region | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/congress-gets-evenwith-the-taxpayer.html | Congress Gets Even With the Taxpayer | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/brazilangola-oil-pact.html | Brazilâ€šÃ„Ã´Angola Oil Pact | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/marriage-announcement-1-no-title.html | Loriâ€šÃ‚Â© Gail Browner Is a Bride | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/parole-of-a-kidnapper-angers-atlanta-a-very-devious-mind.html | Parole of a Kidnapper Angers Atlanta | True | By Howell Raines; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/obituary-1-no-title.html | HARTE M. JUDDSON | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/exconvict-held-in-queens-death-of-police-officer-case-of-mistaken.html | Exâ€šÃ„Ã´Convict Held In Queens Death Of Police Officer | True | By Leslie Maitland | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/at-cbs-neither-the-best-nor-the-worst-of-times-accomplishments.html | At CBS, Neither the Best Nor the Worst of Times | True | By Les Brown | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/music-ax-gives-recital-at-the-y.html | Music: Ax Gives Recital at the â€šÃ„Ã¹â€šÃ„Ã´ | True | Dave Anderson | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-prime-time-of-muriel-spark-very-careful-with-the-prose.html | The Prime Time Of Muriel Spark | True | By Nan Robertson | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sporting-gear-a-young-pitchers-baseball-soccer-shinguard-of-bamboo.html | Sporting Gear | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/new-postmaster-primed-to-meet-challenge-longlasting-problems.html | New Postmaster Primed to Meet Challenge | True | By Edith Evans Asbury | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/market-place-marine-banks-the-options.html | Market Place | True | Robert Metz | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/stage-the-utter-glory-of-morrissey-hall-boarding-school-daze.html | Stage: â€šÃ„Ã¹The Utter Glory Of Morrissey Hallâ€šÃ„Ã´ | True | By Richard Eder | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/article-3-no-title.html | No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/tv-sonrise-about-autistic-child.html | TV: â€šÃ„Ã¹Sonâ€šÃ„Ã´Rise,â€šÃ„Ã´ About Autistic Child | True | By John J. O'Connor | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/city-to-convert-piers-into-parks-in-each-borough-seven-sites-to-be.html | City to Convert Piers Into Parks In Each Borough | True | By Pranay B. Gupte | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/dollar-slips-in-tokyo.html | Dollar Slips in Tokyo | True | | 1979-05-16 0:00 | TX 241776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/sports-world-specials-perspective.html | Sports World Specials | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/letters-mans-massive-war-on-the-diversity-of-life.html | Letters | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/ford-family-business-disclosed-in-court-case-ford-familys-business.html | Ford Family Business Disclosed In Court Case | True | By Agis Salpukas; Special to The New York Times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€¦Ã,Ã"theâ€¦Ã,Ã"Counter Listings | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/correction.html | CORRECTION | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/pipeline-buying-more-of-husky.html | Pipeline Buying More of Husky | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-case-of-the-returned-marine-accusations-mix-with-sympathy.html | The Case of the Returned Marine: Accusations Mix With Sympathy | True | By Iver Peterson | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/indianapolis-500-tentative-lineup.html | Indianapolis 500 Tentative Lineup | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-rockefeller-drug-law-after-6-years-officials-question-its.html | The Rockefeller Drug Law | True | By Tom Goldstein | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/the-search-for-gas-follows-a-pattern-half-the-stations-in-new-york.html | THE SEARCH FOR GAS FOLLOWS A PATTERN | True | By Robert D. McFadden | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/loews-reported-to-oust-top-bulova-executives-revamp-at-bulova.html | Loews Reported to Oust Top Bulova Executives | True | By Isadore Barmash | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/children-instead-of-ships.html | Children, Instead Of Ships | True | By Marion Wright Edelman | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/beaumont-moves-toward-a-dream-phase-2-asking-for-money.html | Beaumont Moves Toward a â€¦Ã,Ã"Dreamâ€¦Ã,Ã" Phase 2-asking for money | True | By Carol Lawson | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/don-zimmers-nightmare-for-7-months-its-been-nightmares.html | Don Zimmer's Nightmare | True | By Eric Lincoln | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/washington-watch-economists-regulatory-reviews.html | Washington Watch | True | Steven Rattner | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/books-of-the-times-a-disease-of-the-will-brilliant-and-depressing.html | Books of The Times | True | <b>By John Leonard</I<B> | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/reprieve-for-some-amtrak-routes-possible-as-a-budget-rise-is-sought.html | Reprieve for Some Amtrak Routes Possible as a Budget Rise Is Sought | True | By Edward C. Burks; Special to The New York times | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-14 | 1979-05-14 | https://www.nytimes.com/1979/05/14/archives/tennis-final-to-tracy-austin-tired-after-upset-earnings-total.html | Tennis: Final to Tracy Austin | True | | 1979-05-16 0:00 | TX 241776 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/books-of-the-times-a-delight-to-read.html | Books of The Times | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/bail-on-the-back-burner.html | Bail on the Back Burner | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/shearson-and-loeb-to-merge-move-would-form-wall-sts-no-2-firm.html | Move Would Form Wall St.'s No. 2 Firm | True | By Vartanig G. Varian | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/zambia-leader-survives-mishap.html | Zambia Leader Survives Mishap | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/central-african-empire-accused-of-killing-students-at-least-50-may.html | Central African Empire Accused of Killing Students | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/law-to-curb-cable-tv-competition-urged-sports-leaders-tell-of.html | Law to Curb Cable TV Competition Urged | True | By Ernest Holsendolph; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/john-swope-noted-photographer-his-first-exhibition.html | John Swope, Noted Photographer | True | By Adam Clymer; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/chemical-sues-andersen-over-frigtemp-reports.html | Chemical Sues Andersen Over Frigitemp Reports | True | By Walter H. Waggoner | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/rangers-carefree-foe-grim-uncertain-about-goalie.html | Rangers Carefree, Foe Grim | True | By Gerald Eskenazi; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/search-narrows-in-four-murders-in-bedford-hills-prosecutor.html | Search Narrows In Four Murders In Bedford Hills | True | By James Feron; Special to The New York Times | 1979-05-16 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/uschina-trade-pact-is-initiated-strain-evident-but-rms-kreps.html | U.S.â€¦Ã,Ã"China Trade Pact Is Initiated | True | By Leonard Silk; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/saudis-scuttle-a-billiondollar-arms-consortium-with-factories-in.html | Saudis Scuttle a Billionâ€šÃ„Ã²Dollar Arms Consortium With Factories in Egypt | True | By Christopher S. Wren; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/diagnostic-data-asks-trading-delay.html | Diagnostic Data Asks Trading Delay | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/carters-clash-with-congress-on-gas-plan-news-analysis-some.html | Carter's Clash With Congress on Gas Plan | True | By Terence Smith; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/silkwood-radiation-case-is-ready-for-jurors-today-trial-in-eighth.html | Silkwood Radiation Case Is Ready for Jurors Today | True | By William K. Stevens; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/tv-sacketts-3-western-brothers.html | TV: 'sacketts,â€šÃ„Ã´ 3 Western Brothers | True | By John J. O'Connor | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/chile-judge-refuses-to-yield-3-to-us-bars-extradition-of-army.html | CHILE JUDGE REFUSES TO YIELD 3 TO U.S. | True | By Juan de Onis; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/indian-ocean-called-vienna-topic-vance-is-told-of-concern.html | Indian Ocean Called Vienna Topic. | True | By Kathleen Teltsch; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/television.html | Television | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | By Adam Clymer; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/high-court-upholds-outside-directors-consistent-with-federal-law.html | High Court Upholds Outside Directors | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/screwdrivers-for-gump-sports-of-the-times-you-didnt-need-it-in.html | Screwdrivers For Gump | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/highslows.html | Highs/Lows | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/senator-dole-joins-gop-race-for80-presidential-nomination-few.html | Senator Dole Joins G.O.P. Race For â€šÃ„Ã¨'80 Presidential Nomination | True | By Adam Clymer; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/doled-bakered-and-bushed-in-new-hampshire.html | Doled, Bakered and Bushed in New Hampshire | True | By William Loeb | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/credit-markets-utility-bond-reception-light.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-1-no-title.html | A. I. Makarevsky, 75, of Soviet | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/big-drop-seen-in-us-payments-gap-us-economy-expected-to-slow.html | Big Drop Seen in U.S. Payments Gap | True | By Paul Lewis; Special to the New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/hoffmanlaroche-to-pay-million-to-400-women-in-jobbias-case.html | Hoffmanâ€šÃ„Ã´LaRoche to Pay Million To 400 Women in Jobâ€šÃ„Ã´Bias Case | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/nbc-struts-its-peacock-for-affiliates-keeping-affiliates-in-fold.html | NBC Struts Its Peacock for Affiliates | True | By Les Brown; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/observer-the-hog-libel.html | OBSERVER | True | By Russell Baker | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/argentinas-terror.html | Argentina's Terror | True | By John B. Oakes | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/car-workers-show-swing-to-tory-side-districts-around-plants-in.html | CAR WORKERS SHOW SWING TO TORY SIDE | True | By Robert D. Hershey Jr.; Special To The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/tax-union-playing-chief-role-in-drive-aides-refer-to-our.html | TAX UNION PLAYING CHIEF ROLE IN DRIVE | True | By Charles Mohr; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/indy-500-officials-decide-not-to-use-pacer-lights.html | Indy 500 Officials Decide Not to Use Pacer Lights | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/teeth-show-fruit-was-the-staple-no-exceptions-found.html | Teeth Show Fruit Was The Staple | True | By Boyce Rensberger | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/californians-fearing-gas-lines-rediscover-longdistance-bus-mass.html | Californians, Fearing Gas Lines, Rediscover Longâ€šÃ„Ã´Distance Bus | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/69-endowed-scholarships-cut-dukes-athletic-costs-butters-originated.html | 69 Endowed Scholarships Cut Duke's Athletic Costs | True | By Gordon S. White Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/tv-drama-of-hodgkins-disease.html | TV: Drama of Hodgkin's Disease | True | By Tom Buckley | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/manila-bishop-assails-regime-for-quashing-protest-of-un-parley.html | Manila Bishop Assails Regime for Quashing Protest of U.N. Parley | True | By James P. Sterba; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/paper-in-english-for-latin-region-begins-publication-in-sao-paulo.html | Paper in English for Latin Region Begins Publication in SïŒãsã£o Paulo. | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/letters-pollution-controls-unduly-high-price-tag.html | Letters | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/javelin-settlement-with-sec-concern-agrees-to-court-order-court.html | Javelin Settlement With S.E.C. | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/homebond-testimony-housingbond-hearings-reflect-resistance-to-ban.html | Homeâ€šÃ„Â¢Bond Testimony | True | By Steven R. Weisman; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/2-houston-exofficers-sentenced-youth-shot-by-officer.html | 2 Houston Exâ€šÃ„Â¢Officers Sentenced | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/around-the-nation-blood-samples-are-sought-to-trace-source-of.html | Around the Nation | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/events-theater-music-dance.html | Events | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/palestinian-rule-splits-the-israelis-senate-votes-treaty-funds.html | Palestinian Rule Splits the Israelis | True | By Paul Hofmann; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/tokyomoscow-talks-begin.html | Tokyoâ€šÃ„Â¢Moscow Talks Begin | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/debut-ann-greenfield-mezzo.html | Debut: Ann Greenfield, Mezzo | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/georgian-enters-nocontest-plea-to-charge-by-jury-in-lance-case.html | Georgian Enters Noâ€šÃ„Â¢Contest Plea To Charge by Jury in Lance Case | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/joan-chandler-dead-played-on-broadway-in-my-three-angels.html | Joan Chandler Dead: Played on Broadway In My Three Angelsâ€šÃ„Â¯ | True | By Joan Cook | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/gasoline-problems-weaken-market-gasohol-influences-market-merger.html | Gasoline Problems Weaken Market | True | By Alexander R. Hammer | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/lambert-m-huppeler-71-dies-eshead-of-consulting-concern.html | Lambert M. Huppeler, 71, Dies; Exâ€šÃ„Â¢Head of Consulting Concern | True | Lambert M. Huppeler | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/sale-of-gasohol-begins-in-suffolk-amid-questions-by-wary-drivers.html | Sale of Gasohol Begins in Suffolk Amid Questions by Wary Drivers | True | By John T. McQuiston; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/after-harsh-debate-canadian-candidates-focus-on-undecided-vote.html | After Harsh Debate, Canadian Candidates Focus on Undecided Vote | True | By Henry Giniger; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/world-news-briefs-as-students-leave-israel-of-their-own-free-will.html | World News Briefs | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/24-billion-home-loan-issue-is-set.html | $2.4 Billion Home Loan Issue Is Set | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/sports-news-briefs-princeton-names-steurer-assistant-basketball.html | Sports News Briefs | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/medical-college-to-oppose-pact-to-do-abortions-archdiocese-stand.html | Medical College To Oppose Pact To Do Abortions | True | By Ronald Sullivan | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/suspect-seized-in-1977-slaying-of-underworld-figure-in-queens.html | Suspect Seized in 1977 Slaying Of Underworld Figure in Queens | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/east-europeans-show-disdain-for-soviet-life-tho-soviet-bloc.html | East Europeans Show Disdain For Soviet Life | True | By David K. Shipler; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/us-navy-ships-continue-to-call-at-taiwans-ports-ustaiwan-relations.html | U.S. Navy Ships Continue to Call at Taiwan's Ports | True | By Fox Butterfield; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/newly-resurgent-klan-in-alabama-is-closely-watched-by-us-agents-a.html | Newly Resurgent Klan in Alabama Is Closely Watched by U.S Agents | True | By Wayne King; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/high-court-to-consider-insidercase-conviction.html | High Court to Consider Insiderâ€šÃ„Â¢Case Conviction | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/earnings-penneys-profits-up-61-in-april-quarter.html | EARNINGS | True | By Cirre M. Reckert | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/imf-reduces-the-gold-sold-at-monthly-auctions.html | I.M.F. Reduces the Gold Sold at Monthly Auctions | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/use-of-challenged-tests-is-barred-by-macchiarola-inaccuracies-held.html | Use of Challenged Tests Is Barred by Macchiarola | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/bertrand-n-honea-is-dead-at-92-exboard-head-of-paper-in-texas.html | Bertrand N. Honea Is Dead at 92; Exâ€šÃ„Â¢Board Head of Paper in Texas | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/education-law-school-puts-an-idea-to-work-school-puts-an-idea-to.html | EDUCATION | True | By Tom Goldstein | 1979-05-17 0:00 | TX 300994 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/new-survival-plan-for-olympia-beer-five-companies-now-dominant.html | Neve Survival Plan for Olympia Beer | True | By Pamela G. Hollie; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/the-road-to-tyre-displays-lebanons-scars-of-war-plantations-are.html | The Road to Tyre Displays Lebanon's Scars of War | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/article-5-no-title.html | SUPPORT THE FRESH AIR FUND | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/top-court-backs-curb-on-inmates-at-foley-sq-jail-sees-no-rights.html | Top Court Backs Curb on Inmates At Foley Sq. Jail | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/a-better-break-for-rangers-nilsson-is-back-for-cud-finals-after.html | A Better Break for Rangers: Nilsson Is Back for hap Finals After Injury | True | By Malcolm Moran; Special to the New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/companies-list-their-sales-and-earnings-reports-for-the-quarter.html | Companies List Their Sales and Earnings Reports for the Quarter | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/topics-alarms-and-incursions-dragons-teeth-the-hbomb-shelved.html | Topics Alarms and Incursions | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/market-place-autotrnins-rocky-road.html | Market Place | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/algeria-to-demand-20-oil-price-rise-new-energy-minister-of-militant.html | ALGERIA TO DEMAND 20% OIL PRICE RISE | True | By James M. Markham; Special to the New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/steel-haulers-lose-rate-plea.html | Steel Haulers Lose Rate Plea | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/about-education-educators-seek-to-teach-context-of-the-holocaust.html | About Education | True | By Fred M. Hechinger | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/californias-lieutenant-governor-an-adversary-in-browns-shadow.html | California's Lieutenant Governor: An Adversary in Brown's Shadow | True | By Wallace Turner; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/big-board-election-change.html | Big Board Election Change | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/notes-on-people-bernadette-devlin-becomes-a-candidate-once-more.html | Notes on People | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/energy-dept-is-studying-changes-in-gas-pricing.html | Enemy Dept. Is Studying Changes in Gas Pricing | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/a-portrait-on-tape.html | A Portrait on Tape | True | By Nan Robertson | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/a-pump-too-far.html | A Pump Too Far | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/william-backer-leaves-mccann.html | William Backer Leaves McCann | True | William M. Backer | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/hugh-n-boyd-67-expublisher-of-new-brunswick-home-news.html | Hugh N. Boyd, 67, Exâ€šÃ„Â¯Publisher Of New Brunswick Home News | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/floating-point-plans-to-oppose-lawsuit.html | Floating Point Plans To Oppose Lawsuit | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/australia-defeats-italy-for-nations-cup-title-21.html | Australia Defeats Italy For Nations Cup Title, 2â€šÃ„Â¢1 | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/lester-flatt-is-buried-in-tennessees-hills-deep-in-the-rich-soil.html | Lester Flatt Is Buried in Tennessee's Hills | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/turkey-would-bar-u2-use-of-airspace-if-soviet-object-ad-condition-on.html | TURKEY WOULD BAR Uâ€šÃ„Â¢2 USE OF AIRSPACE IF SOVIET OBJECTED | True | By Bernard Gwertzman; Special to the New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/dressed-to-kill-in-nomads-land.html | Dressed to Kill in Nomad's Land | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/texan-held-by-colombian-indians-admits-plan-to-smuggle-marijuana.html | Texan Held by Colombian Indians Admits Plan to Smuggle Marijuana | True | By John M. Crewdson; Special to the New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/thomas-kielty-scherman-dies-founded-little-orchestra-society-joined.html | Thomas Kielty Scherman Dies; Founded Little Orchestra Society | True | By Wolfgang Saxon | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/qa-art-health-guide.html | Q & A | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/gov-brown-to-order-more-filling-stations-to-open-on-weekends.html | Gov. Brown to Order More Filling Stations To Open on Weekends | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/bus-strike-over-for-first-group-of-the-disabled-for-students-in-the.html | Bus Strike Over For First Group Of the Disabled | True | By Marcia Chambers | 1979-05-17 0:00 | TX 300994 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/bridge-wide-scoring-swings-end-cavendish-club-invitational.html | Bridge | True | By Alan Truscott | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/pianist-david-hollander.html | Pianist: David Hollander | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/heads-down-on-a-rainy-monday.html | Heads Down on a Rainy Monday | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/2-texans-killed-in-plane-crash.html | 2 Texans Killed in Plane Crash | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/about-new-york-musicmakers-from-both-ends-of-the-time-scale.html | About New York | True | By Francis X. Clines | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/sports-today-baseball.html | Sports Today | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/boy-to-press-effort-to-play-on-girls-volleyball-team.html | Boy to Press Effort to Play On Girlsâ€šÃ„Â´ Volleyball Team | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/pop-buffy-saintemarie-sings.html | Pop: Buffy Sainteâ€šÃ„Â¨Marie Sings | True | By Robert Palmer | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/sales-rise-39-for-small-cars.html | Sales Rise 39% For Small Cars | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/rangers-swamp-tv-opposition.html | Rangers Swamp TV Opposition | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/city-raiders-bar-18-cabs-as-unsafe-cite-25-others-perilous-defects.html | City Raiders Bar 18 Cabs as Unsafe, Cite 25 Others | True | By Peter Kihss | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/business-records.html | Business Records | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/parking-rules.html | PARKING RULES | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/treasury-paying-accounts-on-time.html | Treasury Paying Accounts on Time | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/touring-soviet-five-loses.html | Touring Soviet Five Loses | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/fusion-the-answer-to-fission-fusion-an-answer-to-fission-two.html | Fusion: The Answer to Fission? | True | By Walter Sullivan | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/tigers-beat-yanks-on-wilcox-4hitter-yanks-no-hits-after-third.html | Tigers Beat Yanks On Wilcox 4â€šÃ„Â¨Hitter | True | By Murray Chass | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/allstate-cuts-rates-on-gm-xbody.html | Allstate Cuts Rates On G.M. Xâ€šÃ„Â¨Body | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/a-good-season-for-caterpillars.html | A Good Season for Caterpillars | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/assemblymen-tour-nuclear-plant-three-mile-island-discussed.html | Assemblymen Tour Nuclear Plant | True | By Ari L. Goldman; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/in-the-nation-notes-from-the-kitchen.html | IN THE NATION | True | By Tom Wicker | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/concert-bellinis-version-of-romeo-and-juliet.html | Concert: Bellini's Version of Romeo and Juliet | True | By Donal Henahan | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/business-people-blyth-executive-finds-a-niche-near-the-top-city.html | BUSINESS PEOPLE | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/vandals-ravage-brooklyn-public-school-damage-estimated-at-10000.html | Vandals Ravage Brooklyn Public School | True | By Robin Herman | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/symbol-of-mets-woes-montanez-is-batting-155-benching-a-good-idea.html | Symbol of Mets' Woes: Montanez Is Batting .155 | True | By Michael Strauss; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/gm-to-end-suit-agrees-to-optional-car-radios.html | G.M., to End Suit, Agrees To Optional Car Radios | True | By Edward Cowan; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/world-gold.html | World Gold | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/mack-trucks-sells-10-of-its-shares.html | Mack Trucks Sells 10% of Its Shares | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/stage-second-thoughts-a-musical-morrissey-hall-closes-the-boy-grows.html | Stage: 'second Thoughts,â€šÃ„Â¨ a Musical | True | By Richard Eder | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/figures-in-careys-plan-on-rail-transportation.html | Figures in Carey's Plan On Rail Transportation | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/talmadges-accountant-questioned-on-payments.html | Talmadge's Accountant Questioned on Payments | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/b-b-lorrys-stores-agree-to-correct-ads-on-liquidation-sale-victory.html | B Lorry's Stores Agree to Correct Ads On â€šÃ„Â¨Liquidationâ€šÃ„Â¨ Sale | True | By Ralph Blumenthal | 1979-05-17 0:00 | TX 300994 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/consolidation-trend-still-active-on-wall-street-as-firms-struggle.html | Consolidation Trend Still Active on Wall Street as Firms Struggle for Survival | True | By N.r. Kleinfield | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/death-threats-cited-by-refugee-informer-in-paraguayan-case.html | Death Threats Cited By Refugee Informer in Paraguayan Case | True | By Selwyn Raab | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/carey-proposes-797-million-plan-for-transit-including-city-subway.html | Carey Proposes $797 Million Plan For Transit, Including City Subway | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/first-city-ethics-review-to-begin-for-councilman-no-formal.html | First City Ethics Review To Begin for Councilman | True | By Anna Quindlen | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/adoptive-families-reunion-picnic-in-the-suburbs-scarcity-of.html | Adoptive Families: Reunion Picnic in the Suburbs | True | By James Barron; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/the-region-tug-crewman-killed-after-going-berserk.html | The Region | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/studies-suggest-a-harmful-shift-in-todays-menu-effects-of.html | Studies Suggest A Harmful Shift In Today's Menu | True | By Jane E. Brody | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/concert-sir-georg-leads-chicagoans.html | Concert: Sir Georg Leads Chicagoans | True | By Donal H Enahan | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/stevens-assures-puerto-rico.html | Stevens Assures Puerto Rico | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/jets-top-draft-picks-get-their-feet-wet-senior-bowl-standouts.html | Jetsâ€™ Top Draft Picks Get Their Feet Wet | True | By Al Harvin; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/theater-prisoners-of-quai-dong-a-war-drama-vietnam-vignette.html | Theater: â€˜Prisoners of Quai Dongâ€™ A War Drama | True | By Thomas Lask | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/hopkins-is-team-to-beat-lacrosse-ratings.html | Hopkins Is Team To Beat | True | By John B. Forbes | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/taxes-behind-foreign-oil-tax-credits.html | Taxes | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/doctor-practices-from-a-gas-line.html | Doctor Practices From a Gas Line | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/south-africa-tells-its-terms-for-peace-foreign-minister-asserts.html | SOUTH AFRICA TELLS ITS TERMS FOR PEACE | True | By John F. Burns; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/police-in-north-bergen-seek-to-check-papers-outgoing-mayor-took.html | Police in North Bergen Seek to Check Papers Outgoing Mayor Took | True | By Joseph F. Sullivan; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/business-digest-companies-international-washington-markets-todays.html | BISINESS Digest | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/storm-kills-52-in-india.html | Storm Kills 52 in India | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/a-broadway-gala-for-lerner-and-loewe-a-familiar-medley-prof-higgins.html | A Broadway Gala for Lerner and Loewe | True | By Judy Klemesrud | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/the-doctors-world-the-doctors-world.html | The Doctor's World | True | By Lawrence K. Altman, M.d | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/the-city-13000-jobs-periled-in-next-3-years.html | The City | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/concert-isaac-stern-at-y.html | Concert: Isaac Stern at Y | True | By John Rockwell | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/esnavy-man-wants-nautilus-preserved-at-groton.html | Esâ€˜â€™Navy Man Wants Nautilus Preserved at Groton | True | By Diane Henry; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/house-votes-to-trim-25-billion-from-its-own-80-budget-proposal.html | House Votes to Trim $2.5 Billion From Its Own â€™80 Budget Proposal | True | By Warren Weaver Jr.; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/new-bond-issues.html | New Bond Issues | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/science-watch-huge-telescope-dedicated-lowkey-learning-women-in.html | Science Watch | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/chelsea-persists-as-ethnic-family-patterns-fade-immigrants-drawn-by.html | Chelsea Persists as Ethnic Family Patterns Fade | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/court-63-tightens-ban-on-sex-barrier-in-education-law-women-and.html | COURT, 6â€“3, TIGHTENS BAN ON SEX BARRIER IN EDUCATION LAW | True | By Linda Greenhouse; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/pauline-kael-out-of-movie-project-with-beatty.html | Pauline Kael Out of Movie Project With Beatty | True | By Aljean Harmetz; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/kennedy-offers-broad-health-plan-and-challenges-carter-to-support.html | Kennedy Offers Broad Health Plan And challenges Carter to Support It | True | By Philip Shabecoff; Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/mickey-sheds-light-on-human-behavior-irrational-view-of-animals.html | Mickey Sheds Light On Human Behavior | True | By Harold M. Schmeck Jr. | 1979-05-17 0:00 | TX 300994 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/advertising-ad-dog-to-fight-crime.html | Advertising | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/koch-asked-by-china-to-postpone-fall-trip.html | Koch Asked by China To Postpone Fall Trip | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/tennis.html | Tennis | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/commodities-precious-metals-futures-show-sharp-price-rise.html | COMMODITIES | True | By Adam Clymer, Special to The New York Times | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/company-news-mony-to-sell-unit-to-german-insurer.html | COMPANY NEWS | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/federal-center-inmate-slashes-arms-and-dies.html | Federal Center Inmate Slashes Arms and Dies | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-15 | 1979-05-15 | https://www.nytimes.com/1979/05/15/archives/taiwan-raises-trade-surplus.html | Taiwan Raises Trade Surplus | True | | 1979-05-17 0:00 | TX 300994 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/begin-says-he-is-concerned-over-sadats-isolation-begin-and-sadat-to.html | Begin Says He Is Concerned Over Sadat's Isolation | True | By Paul Hofmann Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/ghana-says-an-uprising-fails.html | Ghana Says an Uprising Fails | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/wood-field-and-stream-legislation-advancing-to-save-striped-bass.html | Wood, Field and Stream Legislation Advancing To Save Striped Bass | True | By Nelson Bryant | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/japan-may-ease-currency-flow.html | Japan May Ease Currency Flow | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/democrats-plan-direct-primary-ballot-new-york-political-notes.html | Democrats Plan Direct Primary Ballot | True | By Frank Lynn | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/siberian-city-builds-flood-dams.html | Siberian City Builds Flood Dams | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/a-smaller-mercedes-to-be-offered-in-1983-profit-up-1-percent-in.html | A Smaller Mercedes To Be Offered in 1983. | True | By John M. Geddes Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/silverman-maps-road-back-for-nbc-network-on-its-own-real-people-is.html | Silverman Maps Road Back for NBC | True | By Les Brown Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/foreign-affairs-britains-national-retainers.html | FOREIGN AFFAIRS Britain's National Retainers | True | By Anthony Sampson | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/professor-joins-inquiry-into-a-plant-accident.html | Professor Joins Inquiry Into A€‹Â‚Â"Plant Accident | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/columbia-service-eulogizes-frankel-as-activist-thinker-on-leave.html | â€‹Â‚Â"Columbia Service Eulogizes Frankel as Activist Thinker | True | By James Feron | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/bill-to-speed-antitrust-trials-gains-sparing-cost-of-2d-trial.html | Bill to Speed Antitrust Trials Gains | True | By Edward Cowan Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/jury-to-get-case-of-san-francisco-mayors-murder-a-roaring-in-my.html | Jury to Get Case of San Francisco Mayor's Murder | True | By Wallace Turner Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/home-mortgages-at-record-rates.html | Home Mortgages At Record Rates | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/american-movies-play-starring-role-at-cannes-prizes-add-to-success.html | American Movies Play. Starring Role at Cannes | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/oil-union-asks-federal-inquiry-into-rival-unit.html | Oil Union Asks Federal Inquiry Into Rival Unit | True | By Damon Stetson | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/harvard-tightens-graduation-rule-and-deemphasizes-survey-courses.html | Harvard Tightens Graduation Rule And Deâ€‹Â‚Â"emphasizes Survey Courses | True | By Michael Knight Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/ballet-school-workshop-peformance.html | Ballet: School â€‹Â‚Â"Workshop Peformance â€‹Â‚Â' | True | By Anna Kisselgoff | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/auto-sales-off-115-for-early-may-decline-shown-despite-surge-in.html | Auto Sales Off 11.5% for Early May | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/staley-to-increase-cornsyrup-output.html | Staley to Increase Cornâ€‹Â‚Â"Syrup Output | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/sale-by-penn-central.html | Sale by Penn Central | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/credit-markets-interest-rates-higher-investors-are-hesitant-state.html | CREDIT MARKETS Interest Rates Higher; investors Are Hesitant | True | By John H. Allan | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/house-panel-spurns-bid-to-spare-cuts-in-amtrak.html | House Panel Spurns Bid To Spare Cuts in Amtrak | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/saudis-and-us-act-to-keep-close-ties-despite-strain-caused-by.html | SAUDIS AND U.S. ACT TO KEEP CLOSE TIES | True | By Bernard Gwertzman Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/bridge-lucky-kibitzer-is-helpful-to-rosenberg-in-club-final.html | Bridge: | True | By Alan Truscott | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/rejoin-the-union-on-memorial-day.html | Rejoin the Union on Memorial Day | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/westinghouse-suit-by-tva-settled.html | Westinghouse Suit By T.V.A. Settled | True | | 1979-05-21 0:00 | TX 241772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/dr-bernard-cinberg-74-obstetrician-and-author.html | Dr. Bernard Cinberi, 74, Obstetrician and Author | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/obituary-4-no-title.html | Death | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/lamed-g-bradford-chief-editor-at-little-brown-from-55-to-68.html | Lamed G. Bradford, Chief Editor At Little, Brown From â€šÃ„Â²55 to â€šÃ„Â²68 | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/correction.html | CORRECTION | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/canadians-deeply-divided-and-troubled-face-a-crucial-election.html | Canadians, Deeply Divided and Troubled Face a Crucial Election | True | By Henry Giniger Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/japanese-reject-dumping-fines.html | Japanese Reject Dumping Fines | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/sports-today.html | Sports Today | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/economic-scene-quiet-elation-for-mrs-kreps.html | Economic Scene | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/qa.html | Q&A | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/plate-cracks-discovered-in-nuclear-plant-in-jersey-plate-cracks.html | Plate Cracks Discovered In Nuclear Plant in Jersey | True | By Joseph F. Sullivan. Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/options-suit-filed-in-dallas.html | Options Suit Filed in Dallas | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/mexicos-special-days-hoopla-and-profits.html | Mexico's specialâ€šÃ„Â´ Days: Hoopla and Profits | True | By Alan Riding | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/article-2-no-title.html | The New York Times/Neal Boenzi | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/market-place-golden-nugget-boardwalk-plan.html | Market Place | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/litchfield-murder-trial-set-for-medical-student.html | Litchfield Murder Trial Set for Medical Student | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/dome-petroleum-offering.html | Dome Petroleum Offering | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/a-japanese-aircraft-scandal-seems-ended-information-from-us.html | A Japanese Aircraft Scandal Seems Ended | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/as-parliament-opens-queen-reads-tory-plan-plan-opens-new.html | As Parliament Opens, Queen Reads Tory Plan | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/news-of-the-theater-miss-newman-ready-for-glory-love-those.html | News of the Theater Miss Newman Ready for Glory | True | By Carol Lawson | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/ohare-revises-taxiway-control.html | O'Hare Revises Taxiway Control | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/embattled-dryden-returns-in-triumph-injury-fells-larocque-missed.html | Embattled Dryden Returns in Triumph | True | By Malcolm Moran Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/tatiana-mckenna-66-exfood-editor-at-vogue.html | Tatiana McKenna, 66, Ex Food Editor at Vogue | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/evidence-rights-for-defendants-gain-in-albany-accord-on-bill-to.html | Evidence Rights For Defendants Gain in Albany | True | By E. J. Dionne Jr. Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/reputed-leader-in-crime-family-seized-in-1974-slaying-of-bookie.html | Reputed Leader in Crime Family Seized in 1974 Slaying of Bookie | True | By Edward Hudson Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/judges-get-reprieve-on-finance-reports-other-officials-are-slow-to.html | JUDGES GET REPRIEVE ON FINANCE REPORTS | True | By Philip Taubman Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/around-the-nation-governor-urges-supercops-to-halt-new-orleans.html | Around the Nation | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/parley-on-refugees-opens-in-indonesia-as-exodus-of-indochinese.html | PARLEY ON REFUGEES OPENS IN INDONESIA | True | By Henry Kamm Special to,The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/rangers-no-one-expected-4-straight.html | Rangers: â€šÃ„Â²No One Expected 4 Straightâ€šÃ„Â´ | True | By Parton Keese Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/60minute-gourmet-crevettes-farcies-shrimpstuffed-shrimp-tomates.html | 60â€šÃ„Â´Minute Gourmet | True | By Pierre Franey | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/best-buys.html | Best Buys | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/notes-on-people-irwin-shaw-recalls-the-playing-fields-of-brooklyn.html | Notes on People | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/charter-completes-carey-acquisition.html | Charter Completes Carey Acquisition | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/blue-fin-is-best-childrens-film.html | â€šÃ„Â´Blue Finâ€šÃ„Â´ Is Best Children's Film | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/canada-at-a-glance-history-geography-population-government.html | Canada AT A GLANCE | True | | 1979-05-21 0:00 | TX 241772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/washington-a-spasm-of-pessimism.html | WASHINGTON A Spasm Of Pessimism | True | By James Reston | 1979-05-16 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/decision-hailed-in-chile.html | Decision Hailed in Chile | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/vanished-in-argentina.html | Vanished In Argentina | True | By John B. Oakes | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/trigger-prices-on-steel-cut.html | Trigger Prices On Steel Cut | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/carter-criticized-in-london-study.html | Carter Criticized in London Study | True | By William Borders Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/topics-napoleon.html | Topics | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/scientology-suit-backed-by-us-appeals-court.html | Scientology Suit Backed By U.S. Appeals Court | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/connally-reports-more-than-1-million-in-personal-income-in-16.html | Connally Reports More Than $1 Million in Personal Income in 16 Months | True | By Jeff Gerth Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/stocks-up-slightly-in-heavier-trading-caesars-world-climbs.html | Stocks Up Slightly in Heavier Trading | True | By Alexander R. Hammer | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/lockheed-reports-further-jet-orders.html | Lockheed Reports Further Jet Orders | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/italian-civil-servants-out-for-day.html | Italian Civil Servants Out for Day | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/green-and-marston-win-philadelphia-races-denver-mayor-reelected.html | Assixiated Press and United Press International | True | By Gregory Jaynes Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/chess-if-youre-no-1-why-not-find-a-new-way-to-win.html | Chess: | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/us-recalling-envoy-over-chiles-refusal-to-extradite-3-a-diplomatic.html | U.S. Recalling Envoy Over Chile's Refusal to Extradite | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/letting-banks-into-the-underwriting-act.html | Letting Banks Into the Underwriting Act | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/canada-a-vast-divided-nation-gets-ready-for-a-crucial-election.html | Canada, a Vast, Divided Nation, Gets Ready for a Crucial Election | True | By Andrew H. Malcolm Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/metropolitan-diary-unmarriage-contract.html | Metropolitan Diary | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/tv-ratings.html | TV RATINGS | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/world-news-briefs-rival-christian-groups-plan-merger-in-lebanon.html | World News Briefs | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/music-marriners-adieu.html | Music: Marriner's Adieu | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/cigarette-maker-pays-up.html | Cigarette Maker Pays Up | True | By Anna Quindlen | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/umpires-dispute-near-settlement.html | UmpiresâÄÅÄ` Dispute Near Settlement | True | By James Tuite | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/group-of-10-to-renew-loan-fund-7-billion-for-5-years-involved.html | Group of 10 To Renew Loan Fund | True | By Paul Lewis Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/new-conflict-charge-is-raised-at-busshelter-hearing-surveys.html | New Conflict Charge Is Raised at BusâÄÅÄ"Shelter Hearing | True | By Charles Kaiser | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/father-of-2-agrees-to-pay-his-dead-exwifes-bills-unpaid-bills-total.html | Father of 2 Agrees to Pay His Dead ExâÄÅÄ"Wife's Bills | True | By Laurie Johnston | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/books-of-the-times.html | Books of TheTimes | True | By Anatole Broyard | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/joseph-lyman-72-dies-in-maine-helped-develop-direction-finder.html | Joseph Lyman, 72, Dies in Maine; Helped Develop Direction Finder | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/jonestown-inquiry-faults-us-embassy-house-panel-report-finds.html | JONESTOWN INQUIRY FAULTS U.S. EMBASSY | True | By Nicholas M. Horrock Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/regan-orders-a-scrutiny-of-new-york-realty-tax-tax-exemptions-rise.html | Regan Orders a Scrutiny Of New York Realty Tax | True | By Glenn Fowler | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/country-music-honor-for-carter.html | Country Music Honor for Carter | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/carter-proposes-legislation-on-mental-health-care.html | Carter Proposes Legislation on Mental Health Care | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/days-of-100acre-preserve-on-li-appear-to-be-over-not-in.html | Days of 100âÄÅÄ`Acre Preserve On L.I. Appear to Be Over | True | By Irvin Molotsky Special to The New York Tunes | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/obituary-1-no-title.html | Julian H. Lines, a Rail Executive And Leader in Episcopal Church | True | | 1979-05-21 0:00 | TX 241772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/in-soviet-bloc-economics-is-key-to-unity-last-of-three-articles-in.html | In Soviet Bloc, Economics Is Key to Unity | True | By David K. Shipler | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/senators-declare-rhodesia-sanctions-should-end-quickly-a-rebuff-to.html | SENATORS DECLARE RHODESIA SANCTIONS SHOULD END QUICKLY | True | By Graham Hovey Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/backers-use-new-tactic-to-rebuff-foes-of-house-campaign-subsidy.html | Backers Use New Tactic to Rebuff Foes of House Campaign Subsidy | True | By Warren Weaver Jr. Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/venezuela-says-opec-is-studying-prices-tied-to-exchange-inflation.html | Venezuela Says OPEC Is Studying Prices Tied to Exchange, Inflation | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/2-city-hospitals-to-do-abortions-despite-archdiocese-a-crying-need.html | 2 City Hospitals To Do Abortions Despite Archdiocese | True | By Ronald Sullivan | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/ltv-head-projects-49-million-saving.html | LTV Head Projects $49 Million Saving | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/i-remember-mama-delayed.html | â€˜I Remember Mamaâ€™ Delayed | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/secrets-of-a-chocoholic-the-secrets-of-a-confirmed-chocoholic.html | Secrets of a Chocoholic | True | By Frank J. Prial | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/business-records.html | Business Records | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/parking-meters-foiling-vandals.html | Parking Meters Foiling Vandals | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/commodities-silver-futures-decline-gold-up-450-an-ounce-a-limited.html | COMMODITIES Silver Futures Decline; Gold Up $4.50 an Ounce | True | By H.j. Maidenberg | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/chrysler-rough-road-ahead-chryslers-iacocca-sees-no-easy-road-to.html | Chrysler: Rough Road Ahead | True | By Reginald Stuart Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/patience-prescribed-in-selling-to-china-years-volume-projected.html | Patience Prescribed In Selling to Cluna | True | By Brendan Jones | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/stage-awake-and-sing-bronx-museum-piece.html | Stage: â€˜Awake and Singâ€™ | True | By Richard F. Shepard | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/fcc-approves-comsat-rate-cut.html | F.C.C. Approves Comsat Rate Cut | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/threat-of-job-action-brings-halt-in-admission-to-health-facilities.html | Threat of Job Action Brings Halt In Admission to Health Facilities | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/private-lives.html | Private Lives | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/bonwit-fifth-ave-to-close-saturday.html | Bonwit Fifth Ave. To Close Saturday | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/a-look-at-the-brown-case-25-years-later.html | A Look at the Brown Case 25 Years Later | True | By Pamela G. Mollie | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/theater-movies-by-abc.html | Theater Movies by ABC | True | By Clare M. Reckert | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/israel-reports-snag-in-the-talks-on-transfer-of-el-arish-to-egypt.html | Israel Reports Snag in the Talks On Transfer of El Arish to Egypt | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/mets-blank-pirates-as-swan-excels-30-wildness-is-crucial.html | Mets Blank Pirates As Swan Excels, 3â€‹â€‹0 | True | By Michael Strauss Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/talmadge-aide-testifies-on-gifts.html | Talmadge Aide Testifies on Gifts | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/vote-on-schweikers-amendment.html | Vote on Schweiker's Amendment | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/china-sets-10-billion-japan-loan-credits-to-help-spur-economy.html | China Sets $10 Billion Japan Loan | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/de-lorean-chief-named.html | De Lorean Chief Named | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/canadiens-even-series-11-with-a-62-rout-of-rangers-canadiens-even.html | Canadiens Even Series, 1â€‹â€‹1, With a 6â€‹â€‹2 Rout of Rangers | True | By Gerald Eskenazi Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/concert-an-allamerican-program.html | Concert: An Allâ€‹â€‹American Program | True | By Raymond Ericson | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/sunshine-now-brings-hot-showers-as-city-gets-a-solar-energy-system.html | Sunshine Now Brings Hot Showers As City Gets a Solar Energy System | True | By Peter Kihss | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/earnings-resorts-international-up-gimbel-brothers.html | EARNINGS Resorts International Up | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/vermont-workers-strike-at-nuclear-power-plant.html | Vermont Workers Strike At Nuclear Power Plant | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/advertising-how-ddb-weathers-the-trends.html | Advertising | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/national-parks-expecting-a-record-for-visitors-despite-tight.html | National Parks Expecting A Record For Visitors Despite Tight Gasoline | True | By Gladwin Hill | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/saudis-ban-egyptian-papers.html | Saudis Ban Egyptian Papers | True | | 1979-05-21 0:00 | TX 241772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/the-un-today.html | The U.N. Today | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/gpu-sued-by-shareholder.html | G.P.U. Sued By Shareholder | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/television.html | Television | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/stage-getting-out-by-marsha-norman-2sided-liberation.html | Stage: â€šÃ„Â'Getting Outâ€šÃ„Â' By Marsha Norman | True | By Richard Eder | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/events.html | Events | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/consolidateds-new-chief.html | Consolidated's New. Chief | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/stage-an-allblack-i-love-my-wife-alvin-scores-again.html | Stage: An Allâ€šÃ„Â'Black â€šÃ„Â'I Love My Wifeâ€šÃ„Â' | True | By Thcimas Lask | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/house-panel-denied-data-on-water-contamination-no-precedent-for.html | House Panel Denied Data On Water Contamination | True | By Donald G. McNeil Jr. | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/spanish-brigadier-is-shot.html | Spanish Brigadier Is Shot | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/envoy-of-central-africa-disputes-charge-100-students-were-killed.html | Envoy of Central Africa Disputes Charge 100 Students were Killed | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/business-digest-companies-international-markets-todays.html | BUSINESS Digest | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/a-history-that-boasts-benedict-arnold-and-other-heroes.html | A History That Boasts Benedict Arnold and Other Heroes | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/a-president-for-penndixie.html | A President For Pennâ€šÃ„Â'Dixie | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/bids-on-bulletproof-vests-in-pba-project-studied-welcomes-an.html | Bids on Bulletproof Vests In P.B.A. Project Studied | True | By Leonard Ruder | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/nato-extends-3-rise-in-annual-spending-to-85-as-proposed-higher.html | NATO Extends 3% Rise in Annual Spending to '85 | True | By Drew Middleton Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/black-aides-discuss-concerns-over-carter-record.html | Black Aides Discuss Concernsâ€šÃ„Â'Over Carter Record | True | By Terence Smith Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/televised-queries-for-anderson.html | Televised Queries for Anderson | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/products-from-the-north-famous-people.html | Products From the North: | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/election-panel-planning-public-campaign-audits.html | Election. Panel Planning Public Campaign Audits | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/carey-pushes-hongkongs-midland-bid-raised-in-draft-decision-midland.html | Carey Pushes Hongkong's Midland Bid | True | By Richard J. Meislin Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/us-olympic-effort-gets-2-million-grant.html | U.S. Olympic Effort Gets $2 Million Grant | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/obituary-2-no-title.html | ROBERT W. PECKHAM | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/mcenroe-heading-forest-hills-field.html | McEnroe Heading Forest Hills Field | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/john-wins-8th-as-yanks-beat-tigers-113-8-starts-8-victories-a-mixed.html | John Wins 8th as Yanks Beat Tigers, 11â€šÃ„Â'3 | True | By Joseph Durso | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/lakers-set-to-make-johnson-no1-choice-reed-high-on-robinson.html | Lakers Set to Make Johnson No. 1 Choice | True | By Sam Goldaper | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/12-are-arrested-in-sale-of-angel-dust-in-city.html | 12 Are Arrested in Sale Of â€šÃ„Â'Angel Dustâ€šÃ„Â' in City | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/setting-off-from-brooklyn-over-a-newly-painted-bridge.html | The New York Times/ Neel Bowok | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/gary-ind-bus-strike-ends.html | Gary, Ind., Bus Strike Ends | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/custody-battles-flight-to-illinois.html | Custody Battles: Flight to Illinois | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/going-out-guide.html | GOING OUTGuide | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/from-a-4by6-kitchen-dinner-for-40-in-a-tiny-kitchen-some-big-ideas.html | From a 4.-byâ€šÃ„Â'6 Kitchen, Dinner for 40 | True | By Moira Hodgson | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/supermarkets-in-an-ethnic-mood.html | Supermarkets In an Ethnic Mood | True | By Patricia Wells | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/koch-favors-increases-for-elected-officials-hearing-due-may-23.html | Koch Favors Increases For Elected Officials; Hearing Due May 2,5 | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/tv-muppets-plug-a-movie-theyve-made.html | TV: Muppets Plug a Movie They've Made | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/letters-the-time-has-come-to-nationalize-energy-rationed-rationing.html | Letters | True | | 1979-05-21 0:00 | TX 241772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/tv-cbs-revives-36-you-cant-take-it-with-you.html | TV: CBS Revives 36âÂ¬Â³36 âÂ¬ÂªYou Can't Take It With YouâÂ¬Â¹ | True | By John J. O'Connor | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/abram-blau-psychiatrist-is-dead.html | Abram Blau, Psychiatrist, Is Dead | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/obituary-3-no-title.html | Edward J. Benesch, an Engineer; Had Role in Many Major Projects | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/stage-little-elephant-is-dead-a-japanese-play-action-and-imagery.html | Stage: âÂ¬ÂªLittle Elephant Is Dead,âÂ¬Â¹ Japanese Play | True | By Mel Gussow | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/israel-reports-inflation-grew-by-87-in-april-cost-of-living.html | Israel Reports Inflation Grew by 8.7% in April | True | By Moshe Brilliant Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/carter-says-public-refuses-to-face-up-to-crisis-in-energy-denies-us.html | CARTER SAYS PUBLIC REFUSES TO FACE UP TO CRISIS IN ENERGY | True | By Richard Halloran Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/richard-altick-book-wins-freedley-prize.html | Richard Altick Book Wins Freedley Prize | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/soviet-supplies-reach-space-lab-a-special-gift-for-crew.html | Soviet Supplies Reach Space Lab | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/results-of-aetna-offer.html | Results of Aetna Offer | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/jersey-trooper-guilty-in-manslaughter-case.html | Jersey Trooper Guilty In Manslaughter Case | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/brascan-offer-termed-fair.html | Brascan Offer Termed Fair | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/father-and-son-killed-in-fall.html | Father and Son Killed in Fall | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/bank-of-new-york-to-purchase-empire.html | Bank of New York To Purchase Empire | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/the-city-indictment-points-to-death-penalty.html | The City | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/california-don-juans-out-of-gas.html | California: Don Juan's Out of Gas | True | By MacDonald Harris | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/iranian-jews-reassured-in-talk-with-khomeini.html | Iranian Jews Reassured in Talk With Khomeini | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/business-people-star-salesman-heads-airbus-campaign.html | BUSINESS PEOPLE | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/deutsche-bank-opens-us-drive-west-germans-expected-to-be-stiff.html | Deutsche Bank Opens U.S. Drive | True | By Robert A. Bennett | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/neighbors-making-the-bronx-healthier.html | Neighbors Making The Bronx Healthier | True | By Olive Evans | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/lifting-age-to-19-in-buying-liquor-gets-grasso-veto.html | 4fting Age to 19 In Buying Liquor Gets Grasso Veto | True | By Diane Henry Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/carter-drops-plan-for-resources-dept-wont-seek-creation-of-agency.html | CARTER DROPS PLAN FOR RESOURCES DEPT. | True | By Seth S. King Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/nesib-s-trabulsi-96-textile-manufacturer.html | Nesib S. Trabulsi, 96, Textile Manufacturer | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/article-3-no-title.html | HELP THE FRESH AIR FUND | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/bob-fishel-is-65-years-old-sports-of-the-times.html | Bob Fishel Is 65 Years Old | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/key-rule-on-coal-modified-cotton-dust-rules-defended.html | Key Rule On Coal Modified | True | By Steven Rattner Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/the-region-bergen-gop-head-stepping-down.html | The Region | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/on-an-english-estate-czarist-connections-on-an-english-estate.html | On an English Estate, Czarist Connections | True | By Susan Heller Anderson | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/toyotas-output-rose-49-in-april.html | Toyota's Output Rose 4.9% in April | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/new-york-airways-acts-to-file-for-bankruptcy-suing-sikorsky.html | New York Airways Acts To File for Bankruptcy | True | By Richard Witkin | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/polaroid-citing-slowing-in-market-to-lay-off-800-excess-inventory.html | Polaroid, Citing Slowing In Market, to Lay Off 800 | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/netting-bargains-a-fish-story-unfamiliar-fish-at-low-prices.html | Netting Bargains: A Fish Story | True | By Mimi Sheraton | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/citicorp-note-rate-up.html | Citicorp Note Rate Up | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/the-saudis-and-the-camp-david-three.html | The Saudis and the Camp David Three | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/about-real-estate-why-powderpuff-factory-stays-in-queens.html | About Real Estate | True | By Alans. Oser | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/careers-advertising-and-the-mba.html | Careers | True | | 1979-05-21 0:00 | TX 241772 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/sears-loses-its-suit-over-jobbias-rules-action-asserting-that-us.html | SEARS LOSES ITS SUIT OVER JOBâ€šÃ„Â¥BIAS RULES | True | By Edward Cowan Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/carey-asks-motorists-to-save-7-gallons-by-end-of-may-living-from.html | Carey Asks Motorists to Save 7 Gallons by End of May | True | By Aril. Goldman Special to The New York Times | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/wine-talk.html | Wine Talk | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/navy-ships-on-training-missions-collide-in-pacific-fog-injuring-7.html | Navy Ships on Training Missions Collide in Pacific Fog, Injuring | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/applied-devices-sale-to-china-approved.html | Applied Devices Sale To China Apþfoved | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/tvs-effects-on-children-to-be-discussed-by-panel.html | TV's Effects on Children To Be Discussed by Panel | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/kitchen-equipment-graters.html | Kitchen Equipment | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/symphony-schweizers-historical.html | Symphony: Schweizer's â€šÃ„Â²Historicalâ€šÃ„Â¯ | True | By Joseph Horowitz | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/discoveries-bouquet-boutique-more-blossoms-flowery-messages-scents.html | DISCOVERIES | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/currency-markets-gold-continues-to-gain-dollar-mostly-stronger.html | CURRENCY MARKETS Gold Continues to Gain; Dollar Mostly Stronger | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/union-action-delays-the-post.html | Union Action Delays The Post | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/article-1-no-title.html | It was rough going on Centre Street yesterday for John Gibson, who tried to mix a business call with babyâ€šÃ„Â´sitting for son, Jeremy, 2. | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/shippingmails.html | ShippingMails | True | | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-16 | 1979-05-16 | https://www.nytimes.com/1979/05/16/archives/oil-shortages-then-and-now-resolution-seems-less-clearcut-than-in.html | Oil Shortages: Then and Now | True | By Anthonyj. Parisi | 1979-05-21 0:00 | TX 241772 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/orioles-set-back-red-sox-106-phillies-13-cubs-0.html | Orioles Set Back Red Sox, 10â€šÃ„Â¶6 | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/letters-shopping-with-children.html | Letters | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/holmes-heeds-his-call-to-indy-fastest-driver-on-team.html | Holmes Heeds His Call to Indy | True | By Michael Katz | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/helen-gahagan-douglas-gets-ovation-and-medal-as-barnard-hails-6.html | Helen Gahagan Douglas Gets Ovation and Medal as Barnard Hails | True | By Edith Evans Asbury | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/world-news-briefs-vietnam-links-withdrawal-from-cambodia-to-china.html | World News Briefs | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/air-florida-adding-five-boeing-jets.html | Air Florida Adding Five Boeing Jets | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/ballet-harlequinade.html | Ballet: â€šÃ„Â²Harlequinadeâ€šÃ„Â¯ | True | By Jack Anderson | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/8-months-after-a-hysterectomy-new-zealand-woman-gives-birth.html | MICHIGAN TO SUE U.S. ON CHEMICAL WASTES | True | By Donald G. McNeil Jr Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/round-top-festival-to-open-june-8-in-texas.html | Round Top Festival To Open June 8 in Texas | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/weicker-pulls-out-of-gop-race-wont-back-any-other-candidate-faces.html | Weicker Pulls Out of C.O.P. Race; Won't Back Any Other Candidate | True | By Diane Henry special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/money.html | Money | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/business-people-founding-innkeeper-turning-in-his-keys.html | BUSINESS PEOPLE | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/gasoline-stocks-down-in-week-us-petroleum-data.html | Gasoline Stocks Down in Week | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/mcgill-praises-columbias-resilience-nine-honorary-degrees.html | The New York Times/ Fred R. Conrad | True | By Judith Cummings | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/2-black-leaders-differ-over-split-between-poor-and-middle-class.html | 2 Black Leaders Differ Over Split Between Poor and Middle Class | True | By Thomas A. Johnson Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/advertising-ad-meeting-hears-of-high-profits-the-magazine-ad-of.html | Advertising | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/still-no-mother-bomb.html | Still No Mother Bomb | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/commodities-gold-futures-advance-280-to-330-on-comex-silver-futures.html | COMMODITIES | True | By H.j. Maidenberg | 1979-05-21 0:00 | TX 244424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/koch-assails-liberal-party-chiefs-over-their-criticism-of-moynihan.html | Koch Assails 4iberal Party Chiefs Over Their Criticism of _Moynihan | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/khomeini-sees-a-need-to-restrict-executions.html | Khomeini Sees a Need To Restrict Executions | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/home-beat-fiber-works-on-a-smaller-scale.html | Home Beat | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/news-summary-international.html | News Summary | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/obituary-1-no-title.html | Beath | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/carters-stake-in-philadelphia-backing-of-democratic-winner-can-be.html | Carter's Stake in Philadelphia | True | By Adam Clymer | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/talking-business-the-outlook-for-uranium.html | Talking Business | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/new-workspaces-its-a-lot-like-home-new-workspaces-a-lot-like-home.html | New Workspaces: It's a Lot Like Home | True | By Bernadine Morris | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/along-canadas-border-almost-a-third-country-something-amicable.html | Along Canada's Border, Almost a Third Country | True | By Andrew H. Malcolm Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/carter-pressing-reelection-efforts-in-new-york-state-a-bid-for.html | Carter Pressing ReÃ©Ã.Ã°election Efforts in New York State | True | By Steven R. WeismanSpecial to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/envoy-to-switzerland-quits.html | Envoy to Switzerland Quits | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/khomeini-hails-workers-who-barred-20-journalists-islamic-workers.html | Khomeini Hails Workers Who Barred 20 Journalists | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/gold-price-climbs-again-reaches-peak-in-london-reduced-official.html | Gold Price Climbs Again, Reaches Peak in London | True | BY Robert D. Hershey Jr. Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/market-place-takeover-deals-how-to-invest.html | Market Place | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/mortgage-firm-fails-to-pay.html | Mortgage Firm Fails to Pay | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/libya-lifts-oil-price-venezuela-sets-rise-others-study-irans-move.html | Libya Lifts Oil Price; Venezuela Sets Rise | True | By Anthony J. Parisi | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/his-special-chair-hundreds-of-them.html | His Special Chair: Hundreds of Them | True | By Suzanne Slesin | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/parsons-and-otis-art-school-merger.html | Parsons and Otis: Art School Merger | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/a-philip-randolph-is-dead-pioneer-in-rights-and-labor-a-veteran-of.html | A. Philip Randolph Is Dead, Pioneer in Rights and Labor | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/hoss-cabinet-resigns-in-lebanon.html | Hoss Cabinet Resigns in Lebanon | True | By Ihsan A. Hijazi Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/music-the-chicagoans.html | Music: The Chicagoans | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/us-oil-demand-in-april-called-lowest-in-2-years-us-oil-demand-in.html | U.S. Oil Demand in April Called Lowest in 2 Years | True | By Richard Halloran Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/wyszynski-visiting-vatican.html | Wyszynski Visiting Vatican | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/arguments-summarized-in-trial-of-queens-judge.html | Arguments summarized In Trial of Queens Judge | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/alaskan-lands-bill-saving-vast-areas-approved-by-house-a-gain-for.html | ALASKAN LANDS BILL SAVING VAST AREAS APPROVED BY HOUSE | True | By S??? Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/dollar-closes-mixed.html | Dollar Closes Mixed | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/pirate-homer-tops-mets-in-13th-tanner-jumps-in-air-umpires-reverses.html | Pirate Homer Tops. Mets in 13th | True | By Michael Strauss Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/seven-on-brzezinskis-staff-resign-an-aide-talks-of-midterm-blues.html | Seven on Brzezinski's Staff Resign; An Aide Talks of â€šÃ„Ã²Midterm Bluesâ€šÃ„Ã´ | True | By Richard Burt Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/the-region-jersey-nuclear-plant-finds-more-damage.html | The Region | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/about-dobbs-ferry-bill-kalt-and-the-world-conspiracy.html | About Dobbs Ferry | True | By Francis X. Clines Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/shot-driver-runs-into-2-women.html | Shot Driver Runs Into 2. Women | True | By Eleanor Blau | 1979-05-21 0:00 | TX 244424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/company-news-amc-to-increase-production-by-25.html | COMPANY NEWS | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/breeding-nuclear-danger.html | Breeding Nuclear Danger | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/mcmullen-new-owner-of-astros-quiet-and-calm.html | McMullen New Owner Of Astros | True | By Murray Chass | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/rizzo-spurns-both-mayoral-nominees-40-of-democrats-are-black.html | Rizzo Spurns Both Mayoral Nominees | True | By Gregory Jaynes Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/president-of-mexico-shuffles-his-cabinet-on-eve-of-castro-visit.html | President of Mexico Shuffles His Cabinet On Eve of Castro Visit | True | By Alan Riding Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/getty-talks-fail-again.html | Getty Talks Fail Again | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/us-and-labor-battle-over-guidelines.html | U.S. and Labor Battle Over Guidelines | True | By Philip Shabecoff | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/protection-for-witness-in-talmadge-case-set-after-report-of-threat.html | Protection for Witness In Talmadge Case Set After Report of Threat | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/canadas-economic-slide-brings-stiff-campaign-fight-for-trudeau.html | Canada's Economic Slide Brings Stiff Campaign Fight for Trudeau | True | By Henry Giniger Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/carter-proposes-that-states-pay-5-to-10-of-water-projects-costs.html | Carter Proposes That States Pay 5 to 10% of Water ProjectsâÂ‚Â´ Costs | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/expulsion-of-mastropieri-is-sought-by-panel-of-new-york-city.html | Expulsion of Mastropieri Is Sought By Panel of New York City Council | True | By Anna Quindlen | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/bridge-michael-moss-takes-prize-in-individual-competition-extra.html | Bridge: | True | By Alan Truscott | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/woolworth-units-net-up.html | Woolworth Unit's Net Up | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/stage-three-soundramas-open-at-public-theater-marxist-merriment.html | Stage: Three 'soundramasâÂ‚Â´ Open at Public Theater | True | By Ken Emerson | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/gassaver-car-set-for-production-auto-to-undergo-testing.html | GasâÂ‚Â´Saver Car Set for Production | True | By Richard Witkin | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/music-orchestre-de-paris-opens-festival-in-capital.html | Music, Orchestre de Paris Opens Festival in Capital | True | By Harold C. Schonberg | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/mobil-abandoning-2d-well-off-jersey.html | Mobil Abandoning 2d Well Off Jersey | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/article-2-no-title.html | Associated Press | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/falling-masonry-fatally-injures-barnard-student-what-could-i-do.html | Falling Masonry Fatally Injures Barnard Student | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/eduflthansa-agent-guilty-in-6-million-airport-theft-witness.html | ExâÂ‚Â´Lufthansa Agent Guilty In $6 Million Airport Theft | True | By David Bird | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/new-senate-hearings-promised-on-nuclear-secrets-two-researchers.html | New Senate Hearings Promised on Nuclear Secrets | True | By Deirdre Carmody | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/essay-the-sinking-ship.html | ESSAY The Sinking Ship | True | By William Safire | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/michigan-to-sue-us-on-chemical-wastes-official-says-environment.html | MICHIGAN TO SUE U.S. ON CHEMICAL WASTES | True | By Donald G. McNeil Jr Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/carey-seeks-us-consumer-unit.html | Carey Seeks U.S. Consumer Unit | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/arctic-gas-find-reported-5-trillion-cubic-feet.html | Arctic has Find Reported | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/technology-ways-to-save-on-truck-fuel-results-of-the-hertz-mileage.html | Technology | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/around-the-nation-judges-in-a-florida-country-will-limit-radar.html | Around the Nation | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/a-house-slipcovered-in-metal-a-house-wrapped-in-metal.html | A House Slipcovered in Metal | True | By Paul Goldberger | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/fervent-iranians-flock-to-see-the-ayatollah-in-his-capital.html | Fervent Iranians Flock to See the Ayatollah in His âÂ‚Â´CapitalâÂ‚Â´ | True | By John Kifner Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/qa.html | Q&A | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/rooms-that-frame-photos.html | Rooms That Frame Photos | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/electronic-mail-and-post-office.html | Electronic Mail and Post Office | True | By Ernest Holsendolph Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/a-winning-playground-architectural-student-designs-a-winning-urban.html | A Winning Playground | True | By Paula Deitz | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/sports-today.html | Sports Today | True | | 1979-05-21 0:00 | TX 244424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/a-college-graduates-next-step-getting-a-high-school-diploma-college.html | A College Graduate's Next Step: Getting a High School Diploma | True | By Edward B. Fiske Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/25-years-after-desegregation-norths-schools-lag-irony-in.html | 25 Years After Desegregation, North's Schools Lag | True | By Robert Reinhold | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/ohrenstein-heatedly-warns-carey-democrats-must-have-role-on-bills.html | Ohrenstein Heatedly Warns Carey Democrats Must Herve Role on Bills | True | By Richard J. Meislin Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/insider-reports-new-york-exchange.html | Insider Reports | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/modern-museums-plan-for-building-advances-problems-called-solved.html | Modern Museum's Plan For Building Advances | True | By Grace Glueck | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/ny-telephone-net-climbs-11.html | N.Y. Telephone Net Climbs 11% | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/helpful-hardware-dimmers-a-bright-idea.html | HELPFUL HARDWARE | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/an-age-of-liberation.html | An Age of Liberation | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/oil-and-gas-holdings-disclosed-by-house-members-green-one-or-the.html | Oil and Gas Holdings Disclosed by House Members | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/dividends.html | Dividends | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/2-on-council-say-developer-cheated-city-and-tenants-among-tenants.html | 2 on Council Say Developer Cheated City and Tenants | True | By Michael Goodwin | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/guidry-wins-62-fans-13-sets-strikeout-standard-guidry-wins-62-fans.html | Guidry Wins, Fans 13 | True | By Joseph Durso | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/home-improvement-choosing-a-paintbrush-to-suit-the-job.html | Home Improvement | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/money-supply-up-in-mexico.html | Money Supply Up in Mexico | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/moscow-ousting-2-men-from-west-german-tv.html | Moscow Ousting 2 Men From West German TV | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/rhodesia-south-africa-hail-move-in-senate-to-end-curb-on-salisbury.html | Rhodesia, South Africa Hail Move In Senate to End Curb on Salisbury | True | By John F. Burns Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/legislator-assails-radio-free-europe-rep-holtzman-terms-outrageous.html | LEGISLATOR ASSAILS RADIO FREE EUROPE | True | By David Binder Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/promising-leads-being-checked-in-the-murder-of-4-in-bedford-hills.html | â€šÃ„Â'Promisingâ€šÃ„Â Leads Being Checked In the Murder of 4 in Bedford Hills | True | By Ronald Smothers Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/dave-dryden-is-mvp.html | Dave Dryden Is M.V.P. | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/industrial-output-off-1-in-april-big-drop-linked-to-truck-halt.html | Industrial Output Off 1% in April | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/jurors-end-2d-day-of-deliberation-in-silkwood-contamination-case.html | Jurors End 2d Day of Deliberation In Silkwood Contamination Case | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/constitution-a-campaign-issue-the-voting-wont-resolve-other.html | Constitution: A Campaign Issue the Voting Won't Resolve | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/screen-christa-klages-profoundly-political.html | Screen: 'Christa Klages': Profoundly Political | True | By Vincent Canby | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/israeli-president-visits-settlers-on-west-bank-and-offers.html | Israeli President Visits Settlers on. West. Bank and Offers Assurances | True | By Paul Hofmann Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/air-merger-approved.html | Air Merger Approved | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/now-for-a-cup-of-boiling-noise-sports-of-the-times.html | Now for a Cup of Boiling Noise | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/no-comment-from-britons.html | No Comment From Britons | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/hers.html | Hers | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/mrs-gandhi-attacks-government-at-a-rally-of-50000-in-new-delhi.html | Mrs. Gandhi Attacks Government At a Rally of 50,000 in New Delhi | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/credit-markets-bond-prices-surge-on-economic-fears.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/seaboard-to-buy-6300-freight-cars.html | Seaboard to Buy 6,300 Freight Cars | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/letters-the-revolutionary-justice-of-the-komitehs-to-avoid.html | Letters | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/north-carolina-school-said-to-use-ineligible-players.html | North Carolina School Said To Use Ineligible Players | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/ford-and-cummins-in-accord-on-diesel.html | Ford and Cummins In Accord on Diesel | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/vietnamese-aide-says-halfmillion-want-to-leave-us-expresses.html | Vietnamese Aide Says Halfâ€šÃ„Â'Million Want to Leave | True | By Henry Kamm Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/adelphi-triumphs-1613-in-lacrosse-semifinal.html | Adelphi Triumphs, 16â€¦Ã‚Â*13, In Lacrosse Semifinal | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/top-pop-records-albums-singles.html | TOP POP RECORDS | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/both-albany-houses-agree-to-curb-storage-of-nuclear-waste-materials.html | Both Albany Houses Agree to Curb Storage of Nuclear Waste Materials | True | By Ari L Goldman Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/companies-list-their-sales-and-earnings-reports-for-quarter.html | Companies List Their Sales and Earnings Reports for Quarter | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/business-digest-economy.html | BUSINESS Digest | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/carter-is-optimistic-on-june-gas-supply-cites-a-federal-report.html | CARTER IS OPTIMISTIC ON JUNE GAS SUPPLY | True | By Martin Tolchin Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/bullets-beat-spurs-tie-series-33-gervin-held-in-check-spurs-box.html | Bullets Beat Spurs, Tie Series, 3â€¦Ã‚Â*3; WASHINGTON (108) | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/the-south-oldnew-land.html | The South: Oldâ€¦Ã‚Â*New Land | True | By Joyce Ladner | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/owners-vote-today-on-umpire-contract-umpires-moral-obligation.html | Owners Vote Today On Umpire Contract | True | By James Tuite | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/abroad-at-home-the-system-worked.html | ABROAD AT HOME The System Worked | True | By Anthony Lewis | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/chrysler-cleared-for-gm-data-us-will-avoid-antitrust-issue.html | Chrysler Cleared for G.M. Data | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/senator-church-sees-legislative-deal-on-arms-pact-senate-hearings.html | Senator Church Sees Legislative Deal on Arms Pact | True | By Hedrick Smith Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/fuqua-bid-for-hoover.html | Fuqua Bid for Hoover | True | By Brendan T. Jones | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/for-george-delacorte-adorning-the-city-is-a-dream-come-true.html | For George Delacorte, Adorning The City Is a Dream Come True | True | By Linda Charlton | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/colombians-arrest-pilot-after-escape-american-held-by-indians-flees.html | COLOMBIANS ARREST PILOT AFTER ESCAPE | True | By John M. Trtwdson Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/notes-on-people-wall-street-executive-aids-in-gunmans-capture.html | Notes on People | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/a-happy-hunt-returns-as-a-foe-of-cosmos-a-mick-jagger-fan-national.html | A Happy Hunt Returns as a Foe of Cosmos | True | By Alex Yannis Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/2-copiers-announced-by-xerox-inexpensive-unit-and-sizecutter.html | 2 Copiers Announced By Xerox | True | By Peter J. Schuyten | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/american-air-sees-big-profit.html | American Air Sees Big Profit | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/small-replicas-of-great-houses.html | Small Replicas Of Great Houses | True | By Alison Muscatine | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/us-expects-trade-pact-to-reduce-inflation-05-concessions-called.html | US Expects Trade Pact To Reduce Inflation 0.5% | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/carter-rethinking-his-rhodesia-policy-some-aides-say-he-cannot.html | CARTER RETHINKING IIs RHODESIA POLICY | True | By Graham Hovey Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/west-germany-postpones-building-a-key-atom-plant-underground-salt.html | West Germany Postpones Building a Key Atom Plant | True | By John Vinocur Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/4-taxfree-bond-issues-sell-quickly-new-york-state-bonds-sold.html | 4 Taxâ€¦Ã‚Â*Free Bond Issues Sell Quickly | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/calendar-a-tour-of-park-slope.html | Calendar: A Tour ark Slope | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/us-role-is-lowkey-at-un-trade-talks-washington-seeking-to-cool-down.html | U.S. ROLE IS LOWâ€¦Ã‚Â*KEY AT U.N. TRADE TALKS | True | By James P. Sterba Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/books-of-the-times.html | Books of The Times | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/theater-dixie-girl-cafe-talk-in-rural-georgia-a-serving-of-whimsy.html | Theater: â€¦Ã‚Â*Dixie Girl Cafe,â€¦Ã‚Â*' Talk in Rural. Georgia | True | By Mel Gussow | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/earnings-general-foods-earnings-up-10-for-final-quarter.html | EARNINGS | True | By Clare M. Reckert | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/trade-deficit-for-april-is-reported-by-japan-surplus-with-us-down.html | Trade Deficit for April Is Reported by Japan | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/dow-up-despite-bearish-news-tonka-rises-1-38-to-11.html | Dow Up Despite Bearish News | True | By Alexander R. Hammer | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/nato-defense-ministers-back-ussoviet-arms-pact-brown-sees-impact-on.html | NATO Defense Ministers Back U.Sâ€¦Ã‚Â*Soviet Arms Pact | True | By Drew Middleton Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/television.html | Television | True | | 1979-05-21 0:00 | TX 244424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/transit-unit-moves-to-increase-service-extra-trains-and-buses-will.html | TRANSIT UNIT MOVES TO INCREASE SERVICE | True | By Robert Mcg. Thomas Jr. | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/ballet-miss-gregory-in-debut-as-lizzie-in-fall-river-legend.html | Ballet: Miss Gregory in Debut as Lizzie in â€šÃ„Ã²Fall River Legendâ€šÃ„Ã´ | True | By Anna Bisselgoff | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/business-records.html | Business Records | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/rock-the-three-roches.html | Rock: The Three Roches | True | By John Rockwell | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/banco-de-santander.html | Banco de Santander | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/air-traffic-up-157-in-april.html | Air Traffic Up 15.7% in April | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/letter-on-the-davisbacon-act-uniquely-vulnerable-construction.html | Letter: On the Davisâ€šÃ„Ã¶Bacon Act | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/taxis-block-traffic-in-demonstrations-against-new-regulations-200.html | Taxis Block Traffic in Demonstrations Against New Regulations | True | By Leslie Maitland. | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/goodyear-converts-old-rubber-to-new.html | Goodyear Converts Old Rubber to New | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/gulton-gets-fixable-contract.html | Gulton Gets Fixable Contract | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/25-jersey-gas-stations-cited-on-overcharging.html | 25 Jersey Gas Stations Cited on Overcharging | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/chicago-exchange-hours.html | Chicago Exchange Hours | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/johnson-lakers-agree-on-pact.html | Johnson, Lakers Agree on Pact | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/last-of-guyana-bodies-being-shipped-to-coast.html | Last of Guyana Bodies Being Shipped to Coast | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/polanski-to-return-for-sentencing-thinks-punishment-unwarranted.html | Polanski to Return For. Sentencing | True | By Susan Heller Anderson Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/nilsson-out-of-playoff-game-soliloquy-by-dryden-shero-evaluates.html | Nilsson Out of Playoff Game | True | By Gerald Eskenazi | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/sound.html | Sound | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/california-relaxes-its-pollution-law-lieutenant-governor-eases.html | CALIFORNIA RELAXES ITS POLLUTION LAW | True | By Wallace Turner Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/bonn-announces-steps-to-cut-oil-consumption.html | Bonn Announces Steps To Cut Oil Consumption | True | By JOHN M. GEDDES Specia, to The New YoAt Tidô†š†res | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/backgammon-tmp-a-common-malady-can-create-illusion-of-muscle.html | Backgammon: | True | By Paul Magriel | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/immigration-inspectors-added.html | Immigration Inspectors Added | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/jean-rhys-84-novelist-known-for-sargasso-sea.html | Jean Rhys, 84, Novelist Known for 'sargasso Seaâ€šÃ„Ã² | True | By Herbert Mitgang | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/sisterpowered-energy-saver.html | Sisterâ€šÃ„Ã´Powered Energy Saver | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/film-took-a-gamble-that-may-pay-off-nobody-works-nobody-works.html | Film Took a Gamble That May Pay Off | True | By Aljean Harmetz | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/correction.html | CORRECTION | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/ecuador-oil-is-key-ecuador-is-striving-to-find-new-sources-of-oil.html | Ecuador: Oil Is Key | True | By Warren Hoge Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/the-city-2-teamster-officials-convicted-in-bribery.html | The Cityâ€šÃ„Ã² | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/drama-critics-pick-best-shows-moved-from-off-broadway.html | Drama Critics Pick Best Shows | True | By Richard F. Shepard | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/jets-set-back-oilers-32-for-31-lead-in-playoffs.html | Jets Set Back Oilers, 3â€šÃ„Ã¢2, For 3â€šÃ„Ã¢1 Lead in Playoffs | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/music-a-180foot-tape.html | Music: A 180â€šÃ„Ã¶Foot Tape | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/art-cycladic-works-at-the-national-gallery.html | Art: Cycladic Works At the National Gallery | True | By John Russell | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/jazz-joya-sherrill-sings.html | Jazz: Joya Sherrill Sings | True | By Johns. Wilson | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/article-1-no-title.html | United Press International | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/hartford-house-passes-school-arbitration-bill.html | Hartford House Passes School Arbitration Bill | True | | 1979-05-21 0:00 | TX 244424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/canadian-and-us-preambles.html | Canadian and U.S. Preambles | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/85-gas-and-rollsroyce-in-demand-in-westport-the-talk-of-westport.html | 85Â¬Â¢ Gas and Rollsâ€šÃ„Â¢Royce, In Demand in Westport | True | By Matthew L. Wald Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/disks-sweet-bands-evokes-a-notable-era.html | Disks: 'sweet Bandsâ€šÃ„Â' Evokes a Notable Era | True | | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/giving-a-city-garden-a-spacious-mood.html | The New York Times /D. Gorton | True | By Joan Lee Faust | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-17 | 1979-05-17 | https://www.nytimes.com/1979/05/17/archives/nationals-holders-back-a-merger-plan-nationals-merger.html | National's Holders Back a Merger Plan | True | By Winston Williams Special to The New York Times | 1979-05-21 0:00 | TX 244424 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/george-crumb-music-and-talk-in-queens.html | George Crumb Music and Talk in Queens | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/met-head-summons-a-meeting-on-slump-mets-box-score.html | Met Head Summons A Meeting on Slump | True | By Joseph Durso | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/federal-reserve.html | Federal Reserve | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/price-violations-at-woolworths-charged-by-city-8-radio-unavailable.html | Price Violations At Woolworth's Charged By City | True | By Ralph Blumenthal | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/uconn-struck-by-a-rampage.html | UConn Struck By a Rampage | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/for-children-demonstration-street-fairs-plays-music-puppets-and.html | For Children | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/business-digest-energy-markets-washington-economy-companies-todays.html | BUSINESS Digest | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/we-are-the-advance-guard.html | â€šÃ„Â'We Are the Advance Guardâ€šÃ„Â' | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/why-jason-robards-was-fated-to-play-howard-hughes.html | Why Jason Robards was fated to play Howard Hughes. | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/british-delegate-witty-as-ever-is-leavingafter-5-years-at-un.html | British Delegate, Wittyas Ever,_Is Leaving After 5 Years at U.N. | True | By Kathleen Teltsch | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/jane-linda-kemis-is-wed-to-cj-berry-executive.html | Jane Linda Kemis Is Wed To C. J. Berry, Executive | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/womens-softball-team-set-to-compete-in-china.html | Women's Softball Team Set to Compete in China | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/auctions-antiquities-in-the-news.html | Auctions | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/mcenroe-out-with-injury-miss-austin-is-winner.html | McEnroe Out With Injury; Miss Austin Is Winner | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/ballet-the-dancer-who-isnt-there.html | Ballet: The Dancer Who Isn't There | True | By Anna Iusselgeof | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/ciullas-charges-assailed-may-testify-elsewhere.html | Ciulla's Charges Assailed | True | By James Tuite Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/nevada-seeking-tourists-debates-buying-gas-on-unregulated-market.html | Nevada, Seeking Tourists, Debates Buying Gas onâ€šÃ„Â¢Unregulated Mctrket | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/us-hunting-for-copies-of-classified-data-on-bomb-charges-of.html | U.S. Hunting for Copies of Classified Data on Bomb | True | By Deirdre Carmody | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/exambassador-to-iran-to-head-study-groups.html | Exâ€šÃ„Â¢Ambassador to Iran To Head Study Group. | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/9th-ave-festival-blends-flavors-of-many-nations-twoday-9th-ave.html | 9th Ave. Festival Blends Flavors Of Many Nations | True | By Fred Ferretti | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/pentagon-chief-briefs-spaniards-on-natos-plans-and-arms-pact.html | Pentagon Chief Briefs Spaniards On NATO's Plans and Arms Pact | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/the-region-deadlock-remains-on-olympic-funds.html | The Region | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/income-up-03-in-april-income-up-03-in-april.html | Income Up 0.3% in April | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/economic-scene-how-japan-sees-chinese-market.html | Economic Scene | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/in-tva-country-contentment-is-a-nuclear-plant-land-is-expensive-in.html | In T.V.A. Country, Contentment Is a Nuclear Plant | True | By Howell Raines | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/from-naacp-ranks-a-judge-nathaniel-rafael-jones.html | Nathaniel Rafael Jones | True | By Lee A. Daniels | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/the-editorial-notebook-out-of-the-tax-mess-into-the-vat.html | The Editorial Notebook Out of the Tax Mess, Into the VAT | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/transactions.html | Transactions | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/army-to-make-entry-requirements-for-women-same-as-those-for-men.html | Army to Make Entry Requirements For Women Same as Those for Men | True | By Bernard Weinraub | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/italy-building-its-case-against-marxist-professor-tied-to.html | Italy Building Its Case Against Marxist Professor Tied to Terrorists | True | By Henry Tanner | 1979-05-21 0:00 | TX 241780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/5-catholic-parishes-work-to-get-absentees-home-5-catholic-parishes.html | 5 Catholic Parishes Work To Get Absentees âÃÂ¢âÃÂ¬âÃÂ¦HomeâÃÂ¢âÃÂ¬âÃÂ¢ | True | By George Vecsey | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/business-people-officefurniture-maker-to-rearrange-leadership-two.html | BUSINESS PEOPLE | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/expert-traces-more-money-to-talmadges-accuser-cash-horde-a.html | Expert Traces More Money to Talmadge's Accuser | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/broadway-two-short-comedies-by-james-mcclure-coming-to-century.html | Broadway | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/dow-gain-of-1447-best-in-7-weeks-rise-to-84295-led-by-oil-issues.html | Dow Gain Of 14.47 Best In 7 Weeks | True | By Alexander R. Hammer | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/miss-stoll-scores-upset-after-her-purse-is-stolen.html | Miss Stoll Scores Upset AfterâÃÂ¢âÃÂ¬âÃÂ¢Her Purse Is Stolen | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/the-outlook-for-gasoline-supplies-in-may.html | The Outlook for Gasoline Supplies in May | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/conner-miss-pyfer-lead-at-gymnastics-meet.html | Conner, Miss Pyfer Lead At Gymnastics Meet | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/labor-dept-creates-a-new-post-to-oversee-ceta-job-program-other.html | Labor Dept. Creates a New Post To Oversee CETA Job Program | True | By Philip Shabecoff Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/israel-the-dream-at-bloomingdales-museums-are-represented.html | âÃÂ¢âÃÂ¬âÃÂ¦Israel the DreamâÃÂ¢âÃÂ¬âÃÂ¢ At Bloomingdale's | True | By Richard F. Shepard | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/moons-church-rebuts-testimony-on-income.html | Moon's Church Rebuts Testimony on Income | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/market-place-catologuing-searss-outlook.html | Market Place | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/carter-to-speak-in-indiana.html | Carter to Speak in Indiana | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/art-people.html | Art People | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/kathryn-pittman-artist-is-dead-headed-a-freetutoring-program.html | Kathryn Pittman | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/the-un-today.html | The U.N. Today | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/japan-ship-sales-at-8year-low.html | Japan Ship Sales At 8âÃÂ¢âÃÂ¬âÃÂ¢Year Low | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/protests-in-nepal-pointing-toward-liberalized-monarchy-the-king-is.html | Protests in Nepal Pointing Toward Liberalized Monarchy | True | By Robert B. Trumbull | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/fur-shows-open-with-focus-on-the-new-silhouette.html | Fur Shows Open With Focus on the New Silhouette | True | By Angela Taylor. | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/commodities-gold-futures-move-up-wheat-and-coffee-down.html | COMMODITIES | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/metal-anchor-blamed-for-fall-of-slab-on-li.html | Metal Anchor Blamed For Fall of Slab on L.I. | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/voteseekers-court-alienated-western-provinces-oil-wheat-uranium-and.html | VoteâÃÂ¢âÃÂ¬âÃÂ¢Seekers Court Alienated Western Provinces | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/brown-ignoring-gasoline-orders-that-the-acting-governor-signed.html | Brown Ignoring Gasoline Orders That the Acting Governor Signed | True | By Wallace Turner Special to The New Youk Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/ontario-worthy-of-superlatives-biggest-richest-most-important-big.html | Ontario Worthy of Superlatives: Big, Best, Richest, Most Important | True | By Andrew H. Malcol.m | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/hoover-to-oppose-fuqua-control-bid.html | Hoover to Oppose Fuqua Control Bid | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/what-is-god-go-dodiscuss-his-book-with-every-reader.html | âÃÂ¢âÃÂ¬âÃÂ¢What Is God to Do âÃÂ¢âÃÂ¬âÃÂ® Discuss His Obit With Every Reader?âÃÂ¢âÃÂ¬âÃÂ¢ | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/mazda-production.html | Mazda Production | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/whats-happening-at-the-festival-geographical-key.html | What's Happening at the Festival | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/reuben-bitensky-dean-at-syracuse-university.html | Reuben Bitensky, Dean At Syracuse University | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/worker-dies-in-chemical-vat.html | Worker Dies in Chemical Vat | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/trapsatlantic-cable.html | TransâÃÂ¢âÃÂ¬âÃÂ¢Atlantic Cable | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/nasa-awaits-china-decision-on-space-flights-in-82-incomplete.html | NASA Awaits China Decision on Space Flights in âÃÂ¢âÃÂ¬âÃÂ¢82 | True | By A.o. Sulzberger Jr. | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/amex-expands-oddlot-trade.html | Amex Expands OddâÃÂ¢âÃÂ¬âÃÂ¢Lot Trade | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/exxon-head-sees-oil-demand-exceeding-supplies-for-decade-maximum.html | Exxon Head Sees Oil Demand Exceeding Supplies for Decade | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/play-murder-at-howard-johnsons-mirthful-mayhem.html | Play: âÃÂ¢âÃÂ¬âÃÂ¢Murder at Howard Johnson'sâÃÂ¢âÃÂ¬âÃÂ¢ | True | By Richard Eder | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/archives/heart-of-canadian-election-debate-is-just-what-to-do-about-quebec.html | Heart of Canadian Election Debate Is Just What to Do About Quebec | True | By Henry Giniger | 1979-05-21 0:00 | TX 241780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/an-endless-winter-for-the-fans.html | An Endless Winter for the Fans | True | By Malcolm Moran | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/fbi-is-duped-by-own-ruse-us-faces-suits-it-was-a-fiasco.html | F.B.I. Is Duped By Own Ruse; U.S. Faces Suits | True | By Selwyn Raab | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/school-cuts-in-citys-80-budget-fought-some-other-concerns-voiced.html | School Cuts in City's 80 Budget Fought | True | By Glenn Fowler | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/nippon-steel-in-china-talks.html | Nippon Steel In China Talks | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/umpires-settle-money-issues.html | Umpires Settle Money Issues | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/eastern-li-gasoline-dealers-fear-empty-pumps-for-memorial-day.html | Eastern L.I. Gasoline Dealers Fear Empty Pumps for Memorial Day | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/doubled-green-yields-greenery.html | Doubled â€šÃ„Â'Greenâ€šÃ„Â´ Yields Greenery | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/tributes-to-randolph-led-by-carter-and-mondale-no-american-did-more.html | Tributes to Randolph Led by Carter and Mondale. | True | By Paul Delaney | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/the-pop-life-donna-summer-fuses-rock-and-disco.html | The Pop Life | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/us-commercial-fishermen-set-mark-in-seafood-catch-last-year.html | U.S. Commercial Fishermen Set Mark in Seafood Catch Last Year | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/big-spending-vs-austerity-kennedy-plan-popular-but-so-is-a-budget.html | Big Spending Vs. Austerity | True | By Warren Weaver Jr. | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/sidewalks-of-new-york-are-one-big-street-fair-this-weekend-heavenly.html | Sidewalks of New York Are One Big Street Fair This Weekend | True | By Nan Robertson | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/typewriter-import-inquiry.html | Typewriter Import Inquiry | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/two-get-draws-as-karpov-plays-20-in-new-york-reigning-chess.html | Two Get Draws As Karpou Plays 20 in New York | True | By Charlotte Evans | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/film-hanover-street-a-love-storyromantic-mixed-nuts.html | Film: 'Hanover Street,' a Love Story:Romantic Mixed Nuts | True | By Vincent Canby | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/credit-markets-prices-sag-after-early-advance.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/stage-musical-festival-tells-story-of-carnival-zany-fairy-tale.html | Stage: Musical â€šÃ„Â'Festivalâ€šÃ„Â´ Tells Story of Carnival | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/jury-acquits-judge-groh-in-7000-extortion-case-zoning-variance-for.html | Jury Acquits Judge Groh In $7,000 Extortion Case | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/business-and-the-law-issues-in-antitrust-bill.html | Business and the Law | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/publishing-young-adolf-author-on-hitlers-england.html | Publishing â€šÃ„Â'Young Adolf' Author on Hitler's England | True | By Thomas Lask | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/2-territories-wait-to-be-provinces.html | 2 Territories Wait to Be Provinces | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/jazz-taylor-and-gaskin.html | Jazz: Taylor And Laskin | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/breaking-in-the-uniform-as-124-new-firemen-graduate.html | Breaking in the Uniform as 124 New Firemen Graduate | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/correction.html | CORRECTION | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/restaurants-from-chinatown-to-the-east-50s.html | Restaurants | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/castro-is-warmly-welcomed-by-mexican-president-a-30hour-trip-to.html | Castro Is Warmly Welcomed by Mexican President | True | BY Alan Riding | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/dividends.html | Dividends | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/choice-of-ambassadors-a-constant-point-of-dispute-between.html | Choice of Ambassadors a Constant Point of Dispute Between Professional and Politician | True | By Martin Tolchin Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/judge-releases-hanna-in-korean-bribe-case.html | Judge Releases Hanna In Korean Bribe Case | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/business-records.html | Business Records | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/typographers-reelect-powers.html | Typographers Relâ€šÃ„Â'elect Poweis | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/obituary-3-no-title.html | ARNOLD LEVIEN | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/german-vehicle-output-in-april.html | German Vehicle Output in April | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/events-and-openings-friday-theater-films-music-dance-saturday-music.html | Events and Openings | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/catching-a-brisk-harbor-wind-past-a-clear-city-skyline.html | Catching a Brisk Harbor Wind Past a Clear City Skyline | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/chief-justice-to-appoint-2-wiretap-panels-today.html | Chief Justice to. Appoint 2. Wiretap Panels Today | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/atlanta-mayor-raises-funds-for-black-rebels.html | Atlanta Mayor Raises Funds for Black Rebels | True | | 1979-05-21 0:00 | TX 241780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/inquiry-on-3-mile-island-is-held-up-as-dispute-blocks-subpoena.html | Inquiry on 3 Mile Island Is Held Up As Dispute Blocks Subpoena Power | True | By B. Drummond Ayres Jr. | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/what-needs-recognition-in-rhodesia.html | What Needs Recognition in Rhodesia | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/witness-against-thorpe-admits-drug-addiction.html | Witness Against Thorpe Admits Drug Addiction | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/new-york-folklore-conference-at-hunter.html | New York Folklore Conference at Hunter | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/company-news-gulf-oil-seeks-to-sell-los-angeles-units-british.html | COMPANY NEWS | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/movie-winter-kills-a-seriocomedy-spring-fever-time.html | Movie: 'Winter Kills,' a Serio-Comedy;Spring Fever Time | True | By Janet Maslin | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/dr-richard-lisman-marries-lee-bogert.html | Dr. Richard Lisman Marries Lee Bogert | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/swiss-vote-due-on-nuclear-curbs-fresh-concern-after-us-incident.html | Swiss Vote Due on Nuclear Curbs | True | By Victor Lusinchi Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/new-york-county-lawyers-group-elects-baer-as-its-new-president.html | New York County Lawyers Group Elects Baer as Its New President | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/kremlin-art-dazzles-the-eye-in-show-at-met-art-kremlin-show-dazzles.html | Kremlin. Art Dazzles: the Eye In Show at Met | True | By Grace Glueck | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/unhappy-jersey-commuter-finds-a-forum-commuter-lists-complaints.html | Unhappy Jersey Commuter Finds a Forum | True | By Robert Hanley | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/notes-on-people-theres-talent-aplenty-in-arthur-rubinsteins-family.html | Notes on People | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/washington-carter-kennedy-and-vienna.html | WASHINGTON | True | By James Reston | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/maritime-provinces-poor-proud-and-reminiscent-of-appalachia-few.html | Maritime Provinces: Poor, Proud And Reminiscent of Appalachia | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/books-editor-as-sleuth-villella-in-great-neck.html | Books: Editor as Sleuth. | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/price-of-premium-gasoline-raised-to-1013-by-manhattan-station.html | The New York Times /Carl T. Gossett | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/did-lab-emissions-cause-menstrual-problems-men-complained-of.html | Did Lab Emissions Cause Menstrual Problems? | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/2-oilmen-split-on-end-to-controls-but-top-officers-of-mobil-gulf.html | 2 Oilmen Split on End To Controls | True | By Richard Halloran Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/concert-a-premiere.html | Concert: A Premiere | True | By Donal Henahan | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/around-the-nation-safety-agency-hails-actions-on-asbestos-hair.html | Around the Nation | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/1982-world-cup-soccer-will-go-up-to-24-teams.html | 1982 World Cup Soccer Will Go Up to 24 Teams | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/art-double-salute-to-mexicos-tamayo.html | Art: Double Salute To Mexico's Tamayo | True | By John Russell | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/obituary-1-no-title.html | AUGIE RATNER | True | | 1979-05-21 0:00 | | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/in-the-nation-an-unwanted-bedfellow.html | IN THE NATION An Unwanted Bedfellow | True | By Tom Wicker | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/the-charm-and-showmanship-of-fred-silverman-affiliates-get-his.html | The Charm and Showmanship of Fred Silverman: Affiliates Get His Message | True | By Les Brown 'special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/egypt-tells-soviet-ambassador-it-would-like-to-better-relations.html | Egypt Tells. Soviet Ambassador It Would Like to Better Relations | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/new-evidence-in-officers-slaying.html | New Evidence in Officer's Slaying | True | By Leonard Buder | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/billy-carter-not-a-target-of-inquiry-lawyer-says.html | Billy Carter Not a Tenet Of Inquiry, Lawyer Says | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/law-on-foreign-service-lists-the-qualifications.html | Law on Foreign Service Lists the Qualifications | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/continental-oil-earnings.html | Continental Oil Earnings | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/a-survey-shows-alienation-grips-two-poor-areas-harlem-and-south.html | A Survey Shows Alienation Grips Two Poor Areas | True | By Sheila Rule | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/monthly-orders-rise-5-for-us-home.html | Monthly Orders Rise 5% for U.S. Home | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/mets-lose-6465-stargell-hits-2.html | Mets Lose, 6é63Ä„Ä*5; Stargell Hits 2 | True | By Michael Strauss Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/british-envoy-confers-with-new-rhodesian-leader-usbritish-plan-in.html | British Envoy Confers With New Rhodesian Leader | True | By John F. Burns | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/phils-win-50hit-slugfest-2322.html | Phils Win 50é63Ä„Ä*Hit Slugfest, 23é63Ä„Ä*22 | True | | 1979-05-21 0:00 | TX 241780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/accord-reached-in-albany-to-cut-industrys-rules-end-to-duplication.html | Accord Reached In Albany to Cut Industry's Rules | True | By E. J. Dionne Jr. Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/opera-gimpel-the-fool-in-yiddish-the-sound-of-yiddish.html | Opera; â€šÃ„Ã¹Gimpel, the Foolâ€šÃ„Ã¹ in Yiddish | True | By Raymond Ericson | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/hammermill-cleared-of-price-charge-hammermill-is-cleared-of.html | Hammermill Cleared of Price Charge | True | By Edward Cowan Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/film-battlestar-galactica-a-scifi-child-of-tvspace-operetta.html | Film 'Battlestar Galactica,' a Sci-Fi Child of TV/Space Operetta | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/article-1-no-title.html | United Press International | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/chile-court-orders-freeing-of-39-arrest-of-60-women-rejected.html | Chile Court Orders Freeing of 39 | True | By Juan de Onis Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/ecuador-general-accused-of-role-in-killing-two-others-implicated.html | Ecuador General Accused of Role in Killing | True | By Warren Hoge | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/sports-today.html | Sports Today | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/350000-in-diamonds-stolen.html | $350,000 in Diamonds Stolen | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/nevada-reporter-loses-appeal-on-ruling-in-shield-law-dispute.html | Nevada Reporter Loses Appeal On Ruling in Shield Law Dispute | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/music-marseillaise-proves-a-surprise-berlioz.html | Music: Marseillaiseâ€šÃ„Ã¹ Proves a Surprise Berlioz | True | By Harold C. Schonberg Special to The New York Trines | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/letters-metropolitan-museum-vs-school-groups.html | Letters | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/books-of-the-times-not-altogether-innocent-a-book-thats-a-win.html | Books of TheTimes | True | By John Leonard | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/governor-carey-rides-the-rails.html | Governor Carey Rides the Rails | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/screen-death-of-a-bureaucrat-gutierrez-aleas-cuban-comedythe-tape.html | Screen: 'Death of a Bureaucrat, 'Gutierrez Alea's Cuban Comedy;The Tape Is Red | True | VINCENT CANBY | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/priceignal-france-urges-controls-report-gets-on-spot-market-for.html | Priceâ€šÃ„Ã¹Signal France Urges Controls Report Gets On Spot. Market for Oil | True | By Paul Lewis Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/city-acts-to-halt-illegal-dumping-company-cited-under-earlier.html | City Acts to Halt Illegal Dumping Company Cited | True | By David Bird | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/companies-report-their-sales-and-earnings-results-for-the-quarter.html | Companies Report Their Sales and Earnings Results for the Quarter | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/city-is-studying-why-lintel-fell-killing-student-columbia-pressed.html | City Is Studying Why Lintel Fell, Killing Student | True | By Pranay B. Gupte | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/seven-students-slain-in-ankara-as-leftright-warfare-continues.html | Seven Students Slain in Ankara As Leftâ€šÃ„Ã¹Right Warfare Continues | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/news-summary-international.html | News Summary | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/article-3-no-title.html | The New York Times/Fred R. Conrad | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/king-trackmen-capture-manhattan-psal-title.html | King Trackmen Capture Manhattan P.S.A.L. Title | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/cosmos-to-hire-coach-for-goalies.html | Cosmos to Hire Coach for Goalies | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/obituary-2-no-title.html | LOUIS SCATURRO | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/us-seeking-pledge-soviet-wont-curb-rate-of-emigration-vance-and.html | U.S. SEEKING PLEDGE SOVIET WON'T CURB RATE OF EMIGRATION | True | By Bernard Gwertzman | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/bache-group-net-up-sharply.html | Bache Group Net Up Sharply | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/games-are-fare-on-83d-st.html | Games Are Fare on 83d St. | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/venice-is-rising-again-italian-scientists-find.html | Venice Is Rising Again, Italian Scientists Find | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/currency-markets-gold-is-pushed-higher-on-oilprice-concern.html | CURRENCY MARKETS | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/letters-report-despair-of-cambodians-returned-by-thais-promised.html | Letters Report Despair of Cambodians Returned by Thais | True | By Henry Kamm | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/jazz-jarrett-on-piano.html | Jazz: Jarrett on Piano | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/prof-longhair-is-swinging-at-the-gate-played-a-mississippi-steamer.html | Prof. Longhair Is Swinging at the Gate | True | By Robert Palmer | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/easum-ambassador-to-nigeria-may-become-us-deputy-at-un.html | Easum, Ambassador to Nigeria, May Become U.S. Deputy at U.N. | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/oilmen-challenge-carters-optimism-on-gasoline-supply-white-house.html | OILMEN CHALLENGE CARTER'S OPTIMISM ON GASOLINE SUPPLY | True | By Anthony J. Parisi | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/bridge-chinese-finesse-displays-inscrutability-of-the-west-bidding.html | Bridge; | True | By Alan Truscot | 1979-05-21 0:00 | TX 241780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/us-is-studying-charges-linked-to-mastropieri-scrutinizing-possible.html | U.S. Is Studying Charges Linked To Mastropieri | True | By Robert D. McFadden | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/montreals-defense-never-rests-rangers-had-few-good-shots.html | Montreal's Defense Never Rests | True | By Parton Keese | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/silkwood-jury-asks-about-injury-no-verdict-in-white-trial.html | Silkwood Jury Asks Aboutâ€ŠÂ¬Â"Injury | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/israel-breaks-a-heroin-operation.html | Israel Breaks a Heroin Operation | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/coty-panel-cites-1979-fashion-leaders-special-awards-made.html | Coty Panel Cites 1979 Fashion Leaders | True | By Bernadine Morris | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/dionisije-milivojevich-serbian-church-bishop.html | Dionisije Milivojevich; Serbian Church Bishop | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/judge-upholds-owner-of-yacht-over-insurance-defects-listed-by-judge.html | Judge Upholds Owner of Yacht Over Insurance | True | By Walter H. Waggoner | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/4-girls-4-brings-song-and-nostalgia-to-li-the-manager-returns.html | â€ŠÂ¬Â'4 Girls 4â€ŠÂ¬Â' Brings Song And Nostalgia to L.I. | True | By Johns. Wilson | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/nations-money-supply-rose-modestly-in-week-poll-of-securities.html | Nation's Money Supply Rose Modestly In Week | True | By Robert A. Bennett | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/rebuked-aide-to-head-federal-election-panel.html | Rebuked Aide to Head Federal Election Panel | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/canadiens-defeat-rangers-take-21-lead-in-cup-final-outhit.html | Canadiens Defeat Rangers, Take 2â€ŠÂ¬Â'1 Lead in Cup Final | True | By Gerald Eskenazi | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/world-news-briefs-soviet-bloc-stages-walkout-in-manila-over.html | World News Briefs | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/coast-gasoline-shortage-hurts-theater-box-offices-dramatic-drop.html | Coast Gasoline Shortage Hurts eater Box Offices | True | By Aljean Harmsw | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/strong-opposition-delays-bill-on-panama-canal-pact-tired-of-being.html | Strong Opposition Delays Bill on Panama Canal Pact | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/hanes-makeup-venture-another-golden-egg-hanes-makeup-another-golden.html | Hanes. Makeup Venture: Another Golden Egg? | True | By Barbara Ettorre Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/preakness-question-who-will-finish-2d-all-repeaters-from-derby-delp.html | Preakness Question: Who Will Finish 2d? | True | By Steve Cady Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/title-insurance-challenges-old-british-land-system-title-policies.html | Title Insurance Challenges Old British Land System | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/us-finds-oilreserve-cost-rising.html | U.S. Finds Oilâ€ŠÂ¬Â"Reserve Cost Rising | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/advertising-more-need-for-ads-predicted.html | Advertising | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/sonics-beat-suns-gain-nba-final-seattle-may-17-upitho-seattle.html | Sonics Beat Suns, Gain N.B.A. Final | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/koch-and-stein-spar-over-the-cleaning-up-of-new-yorks-streets.html | Koch and Stein Spar Over the Cleaning Up Of New York's Streets | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/queen-elizabeth-in-copenhagen.html | Queen Elizabeth in Copenhagen | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/regency-sounds-fanfare-for-20th-century-fox-born-of-a-mid30s.html | Regency Sounds Fanfare For 20th Centuryâ€ŠÂ¬Â"Fox | True | By Tony Chiu | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/the-city-koch-cites-gains-in-times-sq-drive.html | The City | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/twins-beat-royals-koosman-wins-7th-red-sox-6-orioles-2.html | Twins Beat Royals; Koosman Wins 7th | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/fcc-meets-on-telecommunications-concern-for-new-entrants.html | F.C.C. Meets on Telecommunications | True | By Ernest Holsendolph Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/another-hew-leader-announces-resignation.html | Another H.E.W. Leader Announces Resignation | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/naacp-groups-across-nation-mark-school-desegregation-ruling-state.html | 1V.A.A.C.P. Groups Across Nation Mark School Desegregation Ruling | True | By Thomas A. Johnson | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/three-in-key-army-jobs-reshuffled-by-pentagon.html | Three in Key Army Jobs Reshuffled by Pentagon | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/tough-choices-for-afghanistans-regime-and-its-opponents.html | Tough Choices for Afghanistan's Regime and Its Opponents | True | By Fred Halliday | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/television-top-weekend-films.html | Television | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/once-more-for-the-money-sports-of-the-times.html | Once More for the Money | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/expoliceman-put-on-probation-for-a-false-arrest-and-assault.html | Exâ€ŠÂ¬Â"Policeman Put on Probation For a False Arrest and Assault | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/tv-weekend-two-books-dramatized-watergate-and-spy-tale.html | Two Books Dramatized: Watergate and Spy Tale | True | By John J. O'Connor | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/penn-state-will-leave-circuit-go-independent.html | Penn State Will Leave Circuit, Go Independent | True | | 1979-05-21 0:00 | TX 241780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/iran-paper-offers-prize-for-the-slaying-of-shah.html | Iran Paper Offers Prize For the Slaying of Shah | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/rohatyn-asked-by-carey-to-return-to-head-mac-as-gould-resigns-on-a.html | Rohatyn Asked by Carey to Return To Head M.A.C. as Gould Resigns | True | By Maurice Carroll | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/earnings-dutchshell-reports-127-billion-in-profits-international.html | EARNINGS | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/begin-and-weizman-clash-on-plan-for-west-bank-and-gaza-selfrule.html | Begin and Weizman Clash on Plan For West Bank and Gaza Self‏Rule | True | By Paul Hofmann | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/foreign-debt-up-20-in-israel.html | Foreign Debt Up 20% in Israel | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/yiddish-theater-may-get-new-house.html | Yiddish Theater May Get New House | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/about-real-estate-new-housing-development-bedford-style.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/world-gold.html | World Gold | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/delta-trims-flights-to-conserve-fuel.html | Delta Trims Flights To Conserve Fuel | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/port-authority-is-putting-pressure-on-both-sides-to-settle-tug.html | Port Authority Is Putting Pressure On. Both Sides to Settle Tug Strike. | True | By Damon Stetson | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/article-2-no-title.html | Associated Press | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/scene-of-an-early-victory-schools-are-still-segregated-little.html | Scene of an Early Victory: Schools Are Still Segregated | True | By Wayne Jung | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/ford-and-amc-set-plant-closings.html | Ford and A.M.C. Set Plant Closings | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/fair-skies-good-wind-a-great-day-for-launching.html | Fair Skies, Good: A Great Day for Launching | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/key-figure-in-schools-case-decries-rights-lag-in-north-urban.html | Key Figure in Schools Case. Decries Rights Lag in North | True | By Roger Wilkins Special to The New York Times | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/state-senate-democrats-seeking-to-keep-dyson-from-power-post.html | State Senate Democrats Seeking To Keep Dyson From Power Post | True | | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-18 | 1979-05-18 | https://www.nytimes.com/1979/05/18/archives/abu-dhabi-oil-rise-of-80-cents-seen.html | Abu Dhabi Oil Rise Of 80 Cents Seen | True | By United Press International | 1979-05-21 0:00 | TX 241780 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/ballet-bostonians-present-a-bournonville-premiere-rialto-reverts-to.html | Ballet: Bostonians Present A Bournonville Premiere | True | By Anna Kisselgoff Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/gasohol-the-issue-is-practicality-ethyl-alcohol-from-beer-and-wine.html | Gasohol: The Issue Is Practicality | True | By John T. McQuiston | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/bridge-nontechnical-factors-add-to-the-problem-of-analysis.html | Bridge: | True | By Alan Truscott | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/carey-urges-tests-of-auto-emissions-plan-affects-metropolitan-area.html | CAREY URGES TESTS OF AUTO EMISSIONS | True | By Ari L. Goldman Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/chileans-absorbed-by-soccer-lottery-ticket-for-less-than-a-dollar.html | CHILEANS ABSORBED BY SOCCER LOTTERY | True | By Juan de Onis Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/phoenix-getting-problems-its-newer-residents-fled-problems-with.html | Phoenix Getting Problems Its Newer Residents Fled | True | By Robert Lindsey Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/mastropieri-tells-of-comforting-his-family-a-phone-call-to-his-wife.html | Mastropieri Tells of Comforting His Family | True | By Edith Evans Asbury | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/salvador-leader-proposes-a-unit-to-try-to-end-capitals-violence.html | Salvador Leader Proposes a Unit To Try to End Capital's Violence | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/television.html | Television | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/motorists-across-europe-starting-to-feel-the-pinch-little.html | Motorists Across Europe Starting to Feel the Pinch | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/6-on-estimate-board-propose-budget-shifts-adoption-set-for-june-5.html | 6 on Estimate Board Propose Budget Shifts | True | By Maurice Carroll | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/met-chief-repeats-her-faith-chapman-sent-to-tidewater.html | Met Chief Repeats Her Faith | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/a-reward-of-25000-considered-for-leads-to-the-bedford-killers.html | A Reward of $25,000 Considered for Leads To the Bedford Killers | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/sports-today-baseball-boxing-golf-harness-racing-hockey-rugby.html | Sports Today | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/leland-breckenridge-jr-weds-sara-fredericksen.html | Leland Breckenridge Jr. Weds Sara Fredericksen | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/an-executive-desk-in-the-feminine-gender.html | An Executive Desk In the Feminine Gender | True | | 1979-05-22 0:00 | TX 244429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/housen-captures-medal-in-travis-golf-with-a-73.html | Special to The New Tort Times | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/disease-agency-says-just-one-million-used-flu-vaccine-program.html | Disease Agency Says Just One Million Used Flu Vaccine Program | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/evolution-exhibit-opens-in-capital-amid-protests-struggle-to.html | Evolution Exhibit Opens in Capital Amid Protests | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/books-of-the-times-thinking-a-novel-in-venice-lina-characterized.html | Books of The Times Thinking a Novel in Venice | True | By Anatole Broyard | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/tactics-in-murder-case-criticized-body-found-in-wooded-area-police.html | Tactics in Murder Case Criticized | True | By Irvin Molotsky Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/obituary-1-no-title.html | SAMUEL ARUM | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/dow-slips-but-other-areas-gain-mergers-feature-market-activity.html | Dow Slips, But Other Areas Gain | True | By Va Rtanig G. Vartan | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/concert-zukerman-leads-plays.html | Concert: Zukerman Leads, Plays | True | By Raymond Ericson | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/the-evolution-of-a-mouse.html | The Evolution Of a Mouse | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/basque-bar-owner-is-shot-dead-49th-spanish-political-killing.html | Basque Bar Owner Is Shot Dead; 49th Spanish Political Killing | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/climber-killed-in-yosemite.html | Climber Killed in Yosemite | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/paul-southwell-age-66-st-kittsnevis-premier.html | Paul Southwell, Age 66, St. Kittsâ€¦Â°Nevis Premier | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/commissioners-missed-the-boat-for-congressional-tour-of-port.html | Cothmissioners Missed the Boat for Congressional Tour of Port | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/environmental-group-files-suit-against-us-on-asbestos-rules.html | Environmental Group Files Suit Against U.S. on Asbestos Rules | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/money.html | Money | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/the-region-172-million-budget-proposed-in-yonkers-town-turns-down.html | The Region | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/a-holeinthewall-bank-robbery-on-si.html | A Holeâ€¦Â°inâ€¦Â°theâ€¦Â°Wall Bank Robbery on S.I. | True | By Pranay B. Gupte | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/washington-star-unit-sold.html | Washington Star Unit Sold | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/dent-becomes-least-of-torrezs-problems-my-day-will-come.html | Dent Becomes Least of Torrez's Problems | True | By Eric Lincoln Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/frustrated-coast-driver-buys-gasoline-station.html | Frustrated Coast Driver Buys Gasoline Station | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/where-do-you-get-intensity-sports-of-the-times-weve-got-to-force.html | Where Do You Get Intensity? | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/silkwood-heirs-win-105-million-in-setback-to-the-nuclear-industry.html | Silkwood Heirs Win $10.5 Million In Setback to the Nuclear Industsy | True | By William K. Stevens Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/state-office-hires-outside-publicist-outside-contracting-called.html | State Office. Hires Outside Publicist | True | By Judith Cummings | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/puerto-rican-theater-to-present-el-macho.html | Puerto Rican Theater To Present â€¦Â°El Machoâ€¦Â° | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/vietnamese-will-join-a-soviet-space-flight.html | Vietnamese Will Join A Soviet Space Flight | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/billy-carter-says-peanut-money-wasnt-diverted-to-76-campaign-not-a.html | Billy Carter Says Peaniit Money Wasn't Diverted to â€¦Â°76 Campaign | True | By Nicholas M. Horrock Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/business-records.html | Business Records | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/observer-galloping-off-in-all-directions.html | OBSERVER Galloping Off In All Directions | True | By Russell Baker | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/death-in-the-morning-firing-squad-spain-38-a-familys-night-watch-in.html | Death in the Morning (Firing Squad, Spain, â€¦Â°38): A Family's Night Watch in Prison | True | By Ronald Fraser | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/daniel-l-muss-53-a-professor-of-engineering-at-city-college.html | Daniel L. Muss, 53, a Professor Of. Engineering at City College | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/the-moped-craze-has-detoured-new-york-city-trickle-then-a-flood.html | The Moped Craze Has Detoured New York City | True | By Fred Ferretti | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/obituary-2-no-title.html | ROBERT S. BENEPE | True | | 1979-05-22 0:00 | TX 244429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/about-new-york-once-upon-a-time-a-daring-young-woman.html | About New York | True | By Francis X. Clines | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/begin-proposes-meeting-with-hussein-on-a-pact.html | Begin Proposes Meeting With Hussein on a Pact | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/patents-sight-aided-in-brain-injuries-device-detects-presence-of.html | Patents | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/spectacular-bid-vies-with-4-in-preakness-silence-at-alibi-breakfast.html | Spectacular Bid Vies With 4 in Preakness | True | By Steve Cady Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/gasoline-no-accord-on-problem-officials-grapple-with-shortfall.html | Gasoline: No Accord On Problem | True | By Richard Halloran Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/talk-deadlock-reported-by-china-and-vietnam.html | Talk Deadlock Reported By China and Vietnam | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/davona-dale-star-filly-wins-blackeyed-susan.html | Davona Dale, Star Filly, Wins Blackâ€šÃ„Â¶Eyed Susan | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/yankees-beattie-rout-red-sov-yankees-behind-beattie-trounce-red-sox.html | Yankees, Beattie Rout Red Sox | True | By Murray Chass Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/the-simplism-of-testing-teachers.html | The Simplism of Testing Teachers | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/2-florida-convicts-face-execution-governor-signs-death-warrants.html | 2 FLORIDA CONVICTS FACE ELECTROCUTION | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/umpires-dispute-is-settled-with-return-slated-today-terms-of.html | Umpiresâ€šÃ„Â¢ Dispute Is Settled, With Return Slated Today | True | By James Tuite | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/lawyer-wins-zoning-battle-to-add-solar-heating-unit-judge-cites.html | Lawyer Wins Zoning Battle To Add Solar Heating Unit | True | By Barbara Basler | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/uranium-a-small-part-of-kermcgee-corp-uranium-a-small-part-of.html | Uranium a Small Part Of Kerrâ€šÃ„Â¶McGee Corp. | True | By Peter J. Schuyten | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/us-rum-makers-spirits-flag-on-trade-accord-tariff-reductions-set.html | U.S. Rum Makersâ€šÃ„Â¶ Spirits Flag on Trade Accord | True | By Jon Nordheimer Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/sports-news-briefs-racing-association-asks-bond-to-improve-3-tracks.html | Sports News Briefs | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/bullets-beat-spurs-reach-final-face-sonies-in-rematch-moe-lashes.html | Bullets Beat Spurs, Reach Final | True | By Sam Goldaper Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/model-tells-court-about-relationship-with-thorpe-efforts-to-compose.html | Model Tells Court About Relationship With Thorpe | True | By William Borders Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/weekend-gas-problems-predicted-for-several-states-ample-gas-in.html | Weekend Gas Problems Predicted for Several States | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/mauritania-expels-journalist.html | Mauritania Expels Journalist | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/signs-of-gas-off-jersey.html | Signs of Gas Off Jersey | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/correction.html | CORRECTION | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/as-western-ships-of-state-sail-on-in-convoy.html | As Western Ships of State Sail On, in Convoy | True | By Anton W. Deporte | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/slain-man-tied-to-big-robbery-at-air-terminal-victim-termed-a.html | Slain Man Tied To Big Robbery At Air Terminal | True | By Wolfgang Saxon | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/auto-smashes-into-living-room-killing-woman-53-watching-tv.html | Auto Smashes Into Living Room, Killing Woman | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/gold-prices-decline.html | Gold Prices Decline | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/your-money-credit-insurance-costs-at-issue.html | Your Money | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/a-book-attacks-nuclear-power-new-publishing-venture.html | A Book Attacks Nuclear Power | True | By Thomas Lask | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/article-2-no-title.html | United Press internations | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/cabletv-system-to-enable-viewers-to-play-games-abctv-leads-networks.html | Cableâ€šÃ„Â¶TV System to Enable Viewers to Play Games | True | By C. Gerald Fraser | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/supreme-court-curbs-reporters-access-to-building-obrien-had-earlier.html | Supreme Court Curbs Reportersâ€šÃ„Â¶ Access to Building | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/iran-to-cut-oil-to-japan-again.html | Iran to Cut Oil To Japan Again | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/canadas-prices-up-07-in-april.html | Canada's Prices Up 0.7% in April | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/un-agency-accused-of-hiding-data-on-hazards-in-nuclear-energy.html | U.N.Agency Accused of Hiding Data on Hazards in Nuclear Energy | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/karen-silkwood-from-activist-to-protest-symbol-apartment.html | Karen Silkwood: From Activist to Protest Symbol | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/us-reports-offer-on-medicine.html | U.S. Reports Offer on Medicine | True | | 1979-05-22 0:00 | TX 244429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/jewish-leader-in-us-is-encouraged-by-shift-in-soviet-emigration-policy.html | Jewish Leader in U.S. | True | By Bernard Gwertzman Special tome New York Tunes | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/article-1-no-title.html | Associated Press | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/notes-on-people-a-new-president-for-the-actors-fund-of-america.html | Notes on People | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/ballet-tudors-undertow.html | Ballet: Tudor's â€šÃ„Â²Undertowâ€šÃ„Â´ | True | By Jack Anderson | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/teamsters-ratify-contract-3-to-1-737-percent-back-contract-benefits.html | Teamsters Ratify Contract, 3 to | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/reports-by-senators-disclose-that-19-are-millionaires-holdings-in.html | Reports by Senators Disclose that 19 Are Millionaires | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/israeli-seaborne-troops-assault-guerrilla-base-in-south-lebanon.html | Israeli Seaborne Troops Assault Guerrilla Base in South Lebanon | True | By Ihsan A. Hijazi Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/drug-unit-denies-it-is-investigating-houston-firemen-indian.html | Drug Unit Denies It Is Investigating Houston Firemen | True | By John Crewdson Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/a-2d-frazier-shows-talent-tough-to-be-fraziers-kid.html | A 2d Frazier Shows Talent | True | By Michael Katz Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/car-makers-to-join-us-in-research-a-more-modest-proposal.html | Car Makers To Join U.S. In Research | True | By Reginald Stuart Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/castro-citing-blockade-lays-poor-relations-to-us-a-busy-day-with.html | Castro, Citing Blockade, Lays Poor Relations to U.S. | True | By Alan Riding Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/miss-wright-shares-golf-lead-with-a-70-tied-with-miss-ahern.html | Miss Wright Shares Golf Lead with a 70 | True | By Gordon S. White Jr. Special to The New York Tones | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/exspeedwriter-asserts-carter-doesnt-inspire-staff-competence-akin.html | ex â€šÃ„Â² Speedwriter Asserts Carter Doesn't Inspire Staff Competence | True | By Martin Tolchin Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/radio-music.html | Radio | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/letter-on-presidential-debates-letters.html | Letter: On Presidential Debates | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/association-mixes-judaism-and-karate.html | Association Mixes Judaism and Karate. | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/world-gold.html | World Gold | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/lingerie-wit-whimsy-and-practicality-no-fuss-and-frills.html | Lingerie: Wit, Whimsy and Practicality | True | By Bernadine Morris | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/arbour-rangers-seem-to-be-tight.html | Arbour: Rangers Seem to Be Tight | True | By Parton Keese | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/president-is-disturbed-about-narrow-margin-of-vote-on-canal-bill.html | President Is Disturbed About Narrow Margin Of Vote on Canal Bill | True | By Graham Hovey Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/bacardis-rum-sales-are-soaring-in-us.html | Bacardi's Rum Sales are Soaring in U.S. | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/teacher-awarded-580000-talk-to-cia-barred-tenure-major-questions.html | Teacher Awarded $580,000; Talk to CIA. Barred Tenure | True | By Robert D. McFadden | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/holmesweaver-bout-set-for-june-22-at-the-garden.html | Holmesâ€šÃ„Â¹Weaver Bout Set For June 22 at the Garden | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/israeli-foresees-58000-families-settling-in-arab-areas-in-5-years.html | Israeli Foresees 58,000 Families Settling in Arab Areas in 5 Years | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/murder-at-johnsons-will-close-tonight.html | â€šÃ„Â²Murder at Johnson'sâ€šÃ„Â´ Will Close Tonight | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/coast-highway-to-stay-closed.html | Coast Highway to Stay Closed | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/chiles-intolerable-answer.html | Chile's Intolerable Answer | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/new-effort-on-to-end-tug-strike-60-ships-diverted-from-port.html | New Effort On to End Tug Strike | True | By Damon Stetson | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/will-rubber-ruin-the-guideposts.html | Will Rubber Ruin the Guideposts? | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/parades-today.html | PARADES TODAY | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/joyce-brothers-robbed-at-motel.html | Joyce Brothers Robbed at Motel | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/midwest-getting-uneasy-over-fuel-supply-getting-tight-in-kansas.html | Midwest Getting Uneasy Over Fuel Supply | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/african-emperor-denies-slayings-humanrights-group-challenged.html | African Emperor Denies Slayings | True | | 1979-05-22 0:00 | TX 244429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/music-orchestre-de-pariss-romeo-et-juliette-in-concert.html | Music: Orchestre de Paris's Romeo et Juliette€Â€Â'Â' in Concert | True | By Harold C. Schonberg Special to The New Yost Tunes | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/oilers-trounce-jets-102-in-game-5-of-wha-final.html | Oilers Trounce Jets, 10â€Â2, In Game 5 of W.H.A. Final | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/mike-thomas-is-traded.html | Mike Thomas Is Traded | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/nehemiah-sprinting-in-ic4a-title-quest.html | Nehemiah Sprinting In IC4A Title Quest | True | By Neil Amdur | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/currency-markets-dollar-surges-in-europe-despite-moves-to-curb-it.html | Dollar Surges in Europe Despite Moves to Curb It | True | By Jqhn M. Geddes | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/news-summary-international.html | News Summary | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/events-today-going-out-guide.html | Events Today | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/lid-on-spot-oil-price-rejected.html | Lid on Spot Oil Price Rejected | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/corco-reports-profit.html | Corco Reports Profit | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/budget-conferees-cut-carters-deficit-for-80-by-5-billion-his.html | BUDGET CONFEREES CUT CARTER'S DEFICIT FOR â€Â'80 BY $5 BILLION | True | By Warren Weaver Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/commodities-cattle-futures-higher-as-beef-demand-gains-hog-futures.html | COMMODITIES | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/bomb-threat-empties-school.html | Bomb Threat Empties School | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/world-news-briefs-iran-police-station-raided-by-foes-of-revolution.html | World News Briefs | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/industry-fears-decision-could-slow-nuclear-power-center-on-clinch.html | Industry Fears Decision Could Slow Nuclear Powel | True | By Winston Williams | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/the-city-new-buses-to-have-better-seating-guilty-plea-made-at-rape.html | The City | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/braves-win-as-murphy-clouts-3.html | Braves Win As Murphy Clouts 3 | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/obituary-3-no-title.html | Btatlis | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/eoson-synthesizer-designed-to-recapture-energy-waste-the-necessary.html | Eoson Synthesizer Designed To Recapture Energy Waste | True | By Malcolm W. Browne | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/city-ballet-baryshnikov-in-orpheas.html | City Ballet: Baryshnikov In â€Â'Orpheasâ€Â'Â' | True | By Jennifer Dunning | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/china-gets-canada-credit.html | China Gets Canada Credit | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/boris-chaliapin-artist-who-drew-400-time-magazine-covers-dies-left.html | Boris Chaliapin, Artist Who Drew 400 Time Magazine Covers, Dies. | True | By Joan Cook | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/west-german-alarm-on-terrorism-fading-police-report-persistent.html | West German Alarm on Terrorism Fading | True | By John Vinocur Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/around-the-nation-3300-receive-polio-shots-in-pennsylvania-outbreak.html | Around the Nation | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/expos-5-phillies-3.html | Expos 5, Phillies 3 | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/90000-cash-taken-on-east-side-from-apartment-of-eephysician.html | $90,000 Cash Taken on East Side From Apartment of Exâ€Â'Â'Physician | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/ray-blades-82-played-outfield-and-managd-st-louis-cardinals.html | Ray Blades, 82, Played Outfield And Managed St. Louis Cardinals | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/corporate-net-lagged-in-quarter-gnp-growth-rate-revised-downward.html | Corporate Net Lagged In Quarter | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/company-news-fuqua-raises-bid-after-hoover-balks.html | COMPANY NEWS | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/britain-is-said-to-plan-for-a-rhodesia-envoy-heavy-rightwing.html | Britain Is Said to Plan For a Rhodesia Envoy | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/3-graduations-increase-amhersts-fuel-supply.html | 3 Graduations Increase Amherst's Fuel Supply | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/drivers-may-find-gas-is-scarce-on-weekend.html | Drivers May Find Gas Is Scarce on Weekend | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/bell-reports-net-worth.html | Bell Reports Net Worth | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/fairchild-ramo-link-fairchild-seeking-ramo.html | Fairchild, Ramo Link | True | By Alexander R. Hammer | 1979-05-22 0:00 | TX 244429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/magazine-loses-appeal-to-speed-review-of-curb-on-bomb-article.html | Magazine Loses Appeal to Speed Review of Curb on Bomb Article | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/mayor-and-rohatyn-end-their-rift-they-were-great-friends.html | Mayor and Rohatyn End Their Rift | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/drivelessday-proposal.html | Drivelessâ€šÃ„Â´Day Proposal | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/exxon-says-it-has-major-energysaving-invention-establshed-firm.html | Exxon Says It Has Major Energyâ€šÃ„Â´Saving Invention | True | By Anthony J. Parisi | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/carter-confusion-on-energy-zigzagging-seen-as-reflecting-white.html | Carter Confusion on Energy | True | By Hedrick Smith Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/naacp-reaffirms-its-support-of-development-of-nuclear-energy.html | N.A.A. C.P. Reaffirms Its Support Of Development of Nuclear Energy | True | By Thomas A. Johnson Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/fellini-rehearsal-screened-at-cannes-a-mixed-reaction-films-without.html | Fellini â€šÃ„Â´Rehearsalâ€šÃ„Â´ Screened at Cannes | True | By Susan Heller Anderson Special to The New York Times | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/tokyo-documents-of-30s-relate-plans-for-resettling-jews-in-asia.html | Tokyo Documents of 30's Relate Plans for Resettling Jews in Asia | True | By Herbert Mitgang | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-19 | 1979-05-19 | https://www.nytimes.com/1979/05/19/archives/cab-urges-nero-rules-for-smokers-on-planes.html | CAB. Urges Nero Rules For Smokers on Planes | True | | 1979-05-22 0:00 | TX 244429 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-reports-oil-interests.html | Long Reports Oil Interests | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/childrens-books.html | CIRLDREN'S BOOKS | True | By Jane Resh Thomas | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-its-often-a-court-of-last-resorts.html | It's Often a Court Of Last Resorts | True | By Lena Williams | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-the-fresh-air-fund-summers-of-sharing.html | The Fresh Air Fund: Summers of Sharing | True | By Lynne Ames | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-animalprotection-society-in-melville-is-struggling.html | Animalâ€šÃ„Â´Protection Society in Melville Is Struggling to. Find a Home | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-hes-in-harmony-with-the-harmonica-long-islanders.html | He's in Harmony With the Harmonica | True | By Lawrence Van Gelder | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-catholic-school-the-way-it-used-to-be.html | The New York Times /Ken Leffal | True | By Dan Collins | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-an-alliance-for-the-french-way-of-life.html | An Alliance for the French Way of Life | True | Lynne Ames | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/hitler-was-the-cement-roosevelt.html | Hitler Was the Cement | True | By Henry F. Graff | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/cranstons-son-to-be-arraigned.html | Cranston's Son to Be Arraigned | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/sarah-hutchinson-nursing-student-bride.html | Sarah Hutchinson, Nursing Student, Bride | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-mortgage-idea-with-ups-and-downs-a-mortgage-idea-with-ups-and.html | A Mortgage Idea With Ups and Downs | True | By David Lascelles | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-music-a-harvest-of-musical-treasures.html | MUSIC A Harvest of Musical Treasures | True | By Robert Sherman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/its-been-fun-but-california-suspects-the-party-is-over.html | It's Been Fun But California Suspects the Party is Over | True | By Robert Lindsey | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/around-the-nation-florida-high-court-agrees-to-hear-execution-stays.html | Around the Nation | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/blowing-the-whistle-mitford.html | Blowing The Whistle | True | By Robert Sherrill | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-dining-out-italian-cuisine-with-a-family-touch.html | DINING OUT Italian Cuisine With a Family Touch | True | By Patricia Brooks | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-a-proven-formula-for-reform-use-it-up-and-throw.html | A Proven Formula for Reform: Use It Up and Throw It Away | True | By Arthur Reinstein | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nasa-doubts-disaster-in-breakup-of-skylab.html | NASA Doubts Disaster In Breakâ€šÃ„Â´up of Skylab | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/jordanians-reject-a-bid-by-israel-for-peace-talks.html | Jordanians Reject a Bid By Israel For Peace Talks | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-letters-to-the-long-island-editor-purcell.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-flying-ants-are-lowdown-critters.html | Flying Ants Are Lowâ€šÃ„Â´Down Critters | True | By Bernard Sloan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/gotbaum-terms-way-wurf-runs-union-a-disaster-wurf-responds-to.html | Gotbaum Terms Way Wurf Runs Union a â€šÃ„Â´Disasterâ€šÃ„Â´ | True | By Damon Stetson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/prince-andrew-to-visit-africa.html | Prince Andrew to Visit Africa | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brennan-opens-way-for-suit-in-bay-state-on-welfare-abortions.html | Brennan Opens Way For Suit in Bay State On Welfare Abortions | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dissidents-progress.html | Dissident's Progress | True | By Peter Reddaway | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/fun-in-venice-spark.html | Fun in Venice | True | By Edmund White | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-man-who-wants-fairchild.html | The Man Who Wants Fairchild | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/food-making-much-of-mushrooms-mushrooms-with-snail-butter-aux-trois.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nice-catch-triumphs-at-big-a-led-nearly-all-the-way.html | Nice Catch Triumphs At Big A | True | By Michael Strauss | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/musical-show-4-girls-4.html | Musical Show: â€šÃ„Â´4 Girls 4â€šÃ„Â | True | By John S. Wilson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/pamela-j-finehout-fiancee-of-lawyer.html | Pamela J. Finehout Fiancee of Lawyer | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ford-cites-economy-as-major-gop-issue-says-presidential-hopefuls.html | FORD CITES ECONOMY AS MAJOR G.O.P. ISSUE | True | By Adam Clymer | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/concert-juilliard-presents-ralph-shapeys-covenant.html | Concert: Juilliard Presents Ralph Shapey's â€šÃ„Â´Covenantâ€šÃ„Â´ | True | By Raymond Ericson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-airports-decline-and-rise-changing-patterns-in.html | Airports: Decline And Rise | True | By Matthew L. Wald | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/anne-withers-bride-of-william-griffith.html | Anne Withers Bride Of William Griffith | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/un-agency-reported-to-spend-more-in-us-than-country-gave.html | U.N. Agency Reported to Spend More in U.S. Than Country Gave | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-racing-in-a-parking-lot-autocross-comes-to.html | Racing in a Parking Lot: Autocross Comes to Norwalk | True | By Parton Keese | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-portraits-returned-to-old-state-house-portrait.html | Portraits Returned To Old State House | True | By Frances Phipps | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/cards-beat-mets-on-six-in-12th-yanks-lose-steams-erases-stealers.html | Cards Beat Mets on SIX in 12th | True | By Thomas Rogers | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-radburn-is-still-a-big-draw.html | Radburn Is Still a Big Draw | True | By Fred Ferretti | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/changing-western-winds-raise-rhodesian-hopes.html | Changing Western Winds Raise Rhodesian Hopes | True | By John F. Burns | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/silkwood-estate-to-use-award-for-legal-action.html | Silkwood Estate to Use | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/patricia-mcbride-molded-by-balanchine-patricia-mcbride-and.html | Patricia McBride-- 'Molded by Balanchine' | True | By John Gruen | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/catherine-doyle-is-married-in-suburb-to-grant-denniston.html | Catherine Doyle Is Married In Suburb to Grant Denniston | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-theater-good-gershwin-pleasantly-sung.html | THEATER Good Gershwin, Pleasantly Sung | True | By Haskel Frankel | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/italy-without-fear-how-to-avoid-crime-and-terrorism.html | Italy Without Fear: How to Avoid Crime and Terrorism | True | By Paul Hofmann | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/veterinarians-puzzled-by-new-virus-fatal-to-dogs-virus-isolated-in.html | Veterinarians Puzzled by New Virus Fatal to Dogs | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-apathy-endangers-fresh-air-fund.html | Apathy, Endangers Fresh Air Fund | True | By Eleanor Charles | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/perils-to-health-argued-in-siting-uranium-mills.html | Perils to Health Argued In Siting Uranium Mills | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/irene-schall-boston-lawyer-is-married-to-roger-stanford.html | Irene Schall, Boston Lawyer, Is Married to Roger Stanford | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/red-wolf-fighting-for-survival-feral-dog-problem.html | Red Wolf Fighting for Survival | True | By Nelson Bryant | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/falcons-beat-peking.html | Falcons Beat Peking | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/154-15-time-is-near-record-before-72607-6-lengths-and-coasting.html | 1:54 1/5 Time Is Near Record Before 72,607 | True | By Steve Cady Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/use-of-wood-as-fuel-has-risen-sharply-since-1973-other-uses-as-a.html | Use of Wood as Fuel Has Risen Sharply Since 1973 | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/racial-clash-at-california-prison-leaves-1-inmate-dead-and-9-hurt.html | Racial Clash at California Prison Leaves 1 Inmate Dead and 9 Hurt | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-theater-girl-crazy-still-fun.html | THEATER â€šÃ„Â´Girl Crazyâ€šÃ„Â´: Still Fun | True | By Haskel Frankel | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/amid-plenty-canadians-criticize-economy-cities-have-had-advantages.html | Amid Plenty, Canadians Criticize Economy | True | By Andrew H. Malcolm Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/seoul-seeks-to-curb-spitters.html | Seoul Seeks to Curb Spitters | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/miss-simmons-becomes-bride-of-charles-lee.html | Miss Simmons Becomes Bride Of Charles Lee | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/headliners-double-tracking.html | Headliners | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-duffers-helpful-technique-is-more-than-par-for-the-course-the.html | A Duffer's HELPful Technique Is More Than Par for the Course | True | By Tom Edwards | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC Opening Up Those Windows That Got Stuck Over the Winter | True | By Bernard Gladstone | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/kahn-i-dont-want-to-think-its-hopeless-carters-inflation-aide.html | Kahn: â€˜I Don't Want to Think It's Hopelessâ€™ | True | BY Steven Rattner | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/around-the-garden-correct-dilution.html | AROUND THE Garden | True | Joan Lee Faust | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/transit-aides-say-design-study-is-needed-for-proposed-new-bus.html | Transit Aides Say Design Study is Needed for Proposed New Bus | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/carey-seeks-chance-in-the-civil-service-he-proposes-expanding.html | CAREY SEEKS CHANCE IN THE CIVIL SERVICE | True | By E.j. Dionne Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/cost-of-capital-parking-to-rise.html | Cost of Capital Parking to Rise | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/us-envoy-holds-secret-talks-with-arab-leader.html | U.S. Envoy Holds Secret Talks With Arab Leader | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/peter-dillon-miss-fitzwater-plan-wedding.html | Peter Dillon, Miss Fitzwater Plan Wedding | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/us-embassy-curbs-access-for-russians-action-follows-bombing.html | U.S. EMBASSY CURBS ACCESS FOR RUSSIANS | True | David K. Shipler Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-backoffice-snarl.html | A Backâ€“Â³Office Snarl | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/umpires-given-ovation-at-shea-we-are-ready.html | Umpiresâ€“Â³Given Ovation at Shea | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/letters-perfect-love-creation.html | LETTERS | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-former-arts-center-unoccupied-since-75-to-open-for-citys-use.html | A Former Arts Center, Unoccupied Since â€˜Â³75, To Open for City's Use; | True | By C. Gerald Fraser | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/those-two-maloney-brothers-sports-of-the-times.html | Those Two Maloney Brothers | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/obituary-1-no-title.html | Deaths | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/papua-new-guinea-one-of-the-last-places-on-earth-where-a-traveler.html | Papuaâ€“Â³New Guinea: â€˜Â³One of the Last Places on Earth | True | By Irving Schneider | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/body-of-boy-2-found-in-trash.html | Body of Boy, 2, Found in Trash | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/harlem-school-of-arts-in-new-home-mcgill-was-main-speaker.html | Harlem School of Arts in New Home | True | By C. Gerald Fraser | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/california-lieutenant-governor-rebuts-articles-alleging-crime-link.html | California Lieutenant Governor Rebuts Articles Alleging Crime Link | True | By Wallace Turner Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/health-fair-planned-in-capital.html | Health Fair Planned in Capital | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/chinaglia-honored-today-i-am-not-beckenbauer.html | Chinaglia Honored Today | True | By Alex Yannis | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-dining-out-a-rich-find-just-off-journal-square.html | DINING OUT A Rich Find Just Off Journal Square | True | By B.h. Fussell | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/layoffs-at-polaroid-what-went-wrong.html | Layoffs at Polaroid: What Went Wrong? | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-port-chester-in-fight-on-minority-housing-port.html | Port Chester in Fight On Minority Housing | True | By Nancy Rubin | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/television-this-week-of-special-interest.html | TelevisionThisWeek | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/marriage-announcement-3-no-title.html | Pamela Waterhouse Engaged | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/texas-isnt-so-rich-it-only-seems-that-way.html | Texas Isn't So Rich â€“Â³Â® | True | By William K. Stevens | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-1-no-title.html | United Press International | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-comedy-of-errors-touring-the-state.html | â€˜Â³Comedy of Errorsâ€™ | True | By Joseph Catinella | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-ps-what-is-there-to-say.html | P.S.: What Is There to Say? | True | BY Anatole Broyard | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-scottish-celebration-in-virginia.html | A Scottish Celebration in Virginia | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/israel-debates-palestinian-selfrule-as-negotiations-with-egypt-near.html | Israel Debates Palestinian Selfâ€¦â€ªRule as Negotiations With Egypt Near | True | By Paul Hofvianm Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/9999-crosscountry-air-fare-popular-despite-problems-on-ground.html | $99.99 Crossâ€ªâ€ªCountry Air Fare Popular Despite Problems on Ground | True | By Ralph Blumenthal | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-quantum-jump-for-sandy-weill-shearson-chief-builds-a-new-wall.html | A Quantum Jump For Sandy Weill | True | By Vartanig G. Vartan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/this-week-invite-someone-to-dinner-scotch-eggs-creamy-salad.html | This week, invite someone to dinner | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-caprices-on-a-classical-theme.html | Caprices on a Classical Theme | True | By Arlene Fischer | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-dining-out-like-that-little-girl-with-the-curl.html | DINING OUT | True | By Florence Fabricant | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-great-neck-mulls-teaching-of-gifted.html | Great Neck Mulls Teaching of Gifted ies, and my husband was teaching her binary theory in the first grade, when the rest of her class was learning how to add one and one. â€¦â€ªâ€ªBoredâ€¦â€ª is one of the first things she learned how to say.â€¦â€ª | True | By Rona Kavee | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/making-connections.html | Making Connections | True | By Ellen Goodman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/winning-ways-of-im-pei-im-pei.html | WINNING WAYS OF I.M. PEI | True | By Paul Goldberger | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/aclu-issues-guide-for-elderly.html | A.C.L.U. Issues Guide for Elderly | True | By Peter Kihss | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-collaborating-on-childrens-books-adult-teamwork.html | Collaborating on Children's Books: Adult Teamwork in Scarsdale | True | By Suzanne Dechillo | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/birth-notice-1-no-title.html | Births | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-capitols-free-show.html | Capitol's Free Show | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-gardening-strategy-and-tactics-in-the-war-on.html | GTARDENING Strategy and Tactics in the War on Pests | True | By Joan Lee Faust | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-the-nuclear-issue-becomes-suburban.html | The Nuclear Issue Becomes Suburban | True | By Pat Squires | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-westchester-guide-westchester-housing-circus-and.html | WESTCHESTER GUIDE | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-recreation-fees-also-on-the-rise-recreation-fees.html | Recreation Fees Also on the Rise | True | By Robin Young Roe | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/george-radwan-art-director-weds-stephanie-clark-greene.html | George Radwan, Art Director, Weds Stephanie Clark Greene | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/discovering-ellington-and-tatum-once-again-ellington-and-tatum.html | Discovering Ellington and Tatum Once Again | True | By John S. Wilson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/more-cambodians-cross-frontier-into-thailand.html | More Cambodiais Cross Frontier Intol Thailand | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/on-language-800pound-gorilla.html | On Language | True | By William Safire | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/motor-coach-vacationing-on-the-rise-practical-traveler.html | Motor Coach Vacationing on the Rise | True | By Paul Grimes | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/i-share-my-characters-views-on-menand-stuff-like-that.html | â€¦â€ªI Share My Character's Views On Menâ€¦â€ªAnd Stuff Like Thatâ€¦â€ª | True | By Janet Maslin | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ada-d-miller-is-betrothed.html | Ada D. Miller Is Betrothed | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/3-girls-held-in-robbery-of-several-old-women.html | 3 Girls Held in Robbery Of Several Old Women | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/blumenthal-to-quit-post-after-his-term-is-over.html | Blumenthal to Quit Post After His Term Is Over | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/plane-hits-house-on-li-killing-six-two-on-ground-plane-crash-kills.html | Plane Hits House on L.I., Killing Six, Two on Ground | True | By Pranay B. Gupte | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/eating-at-jfk-not-worth-the-trip.html | Eating at J.F.K.: Not Worth the Trip | True | By Florence Fabricant | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/jews-say-christians-back-proselytizing-church-leaders-reportedly.html | JEWS SAY CHRISTIANS BACK PROSELYTIZING | True | By Kenneth A. Briggs | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-the-business-of-the-airport-businesses-eye.html | The Business of the Airport | True | By Edward Hudson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/oilers-trounce-jets-102-trail-32-in-wha-final.html | Oilers Trounce Jets, 10â€¦â€ª, Trail, 3â€¦â€ª, in W.H.A. Final | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/lynnette-buchanan-to-be-wed-july-14-to-james-bennett.html | Lynnette Buchanan To Be Wed July 14 To James Bennett | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/schlumberger-reports-a-plan-to-acquire-fairchild.html | Schlumberger Reports a Plan to. Acquire Fairchild | True | By Charlotte Evans | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-busing-is-proposed-for-mentally-ill.html | Busing Is Proposed For Mentally Ill | True | By Barry Abramson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/early-birds-early-bird.html | Early Birds | True | By Ernest K. Gann | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-letters-to-the-connecticut-editor-coastal-bill-a.html | LETTERS TO THE CONNECTICUT EDITOR | True | Susan de Silver | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-trenton-ponders-morality-issues-legislature-is.html | Trenton Ponders Morality Issues | True | BY Martin Waldron | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/leona-ackerman-soprano-performs-schubert-pieces.html | Leona Ackerman, Soprano, Performs Schubert Pieces | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/temper-temper-sports-of-the-times.html | Temper, Temper | True | Red Smith | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/correction.html | CORRECTION | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/peripatetic-waldheim-shows-new-ambitions.html | A Visit to Cypnis Last Week Seemed Part of an Abrupt Change in Policy | True | By Malcolm W. Browne | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dance-two-new-pieces-given-by-dan-wagoner.html | Dance: Two New Pieces Given by Dan Wagoner | True | By Jennifer Dunning | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-celebrates-rededication-of-capitol.html | Connecticut Celebrates Rededication of Capitol | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/mailbox-guidry-must-start-basketball-contenders-needed-in-major.html | Mailbox: Guidry Must Start | True | Wendy Lochner | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-youre-buying-a-school-system-too.html | You're Buying a School System, Too | True | By Betsy Brown | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/walk-record-is-set.html | Walk Record Is Set | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/art-view-triumphant-new-work-by-two-artists.html | ART VIEW | True | Hilton Kramer | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/mary-bunting-is-remarried.html | Mary Bunting Is Remarried | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-shop-talk-bargains-in-coram.html | SHOP TALK | True | By Andrea Aurichio | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-a-shelter-for-dogs-stirs-ire.html | A Shelter For Dogs Stirs Ire | True | By Ellen Mitchell | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/how-the-landlady-captured-us.html | How the Landlady Captured Us | True | BY David Pritchard | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/curb-on-imported-birds-is-made-more-stringent.html | Curb on Imported Birds Is Made More Stringent | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ellen-louise-taylor-is-married.html | Ellen Louise Taylor Is Married | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/hardship-draft-2-who-tried-while-willoughy-plays-for-nobody.html | Hardship Draft: 2 Who Tried | True | By Gary Hoenig Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ivy-league-blacks-find-life-in-microcosm-on-the-campus-the-ivy.html | Ivy League Blacks Find Life in Microcosm on the Campus | True | By Thomas A. Johnson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-article-9-no-title.html | Photo essay by Barton | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/airport-shops-barely-the-necessities.html | Airport Shops: Barely the Necessities | True | BY Fran Cerra | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/man-20-is-shot-dead-on-street-his-killer-then-rides-off-in-a-taxi.html | Man, 20, Is Shot Dead on Street; His Killer Then Rides Off in a Taxi | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/hh-pinn-to-wed-myra-saul-sept-16.html | H.H. Pinn to Wed Myra Saul Sept. 16 | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/to-israel-with-a-vintage-baedeker.html | To Israel, With a Vintage Baedeker | True | By Harry Orth | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-highway-safety-plan-due-highway-safety-plan.html | Highway Safety Plan Due | True | By Ari Goldman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/testing-of-teachers-considered.html | Testing of Teachers Considered | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rumania-tolerates-criticism-of-policy-returning-foreigner-finds.html | RUMANIA TOLERATES CRITICISM OF POLICY | True | By David Binder Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-beardless-siberian-irises-are-easy-to-grow.html | Beardless Siberian Irises Are Easy to Grow | True | By Molly Price | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/2-sentenced-by-soviet-for-killing-kangaroos.html | 2 Sentenced by Soviet For Killing Kangaroos | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/papp-says-moscow-shows-interest-in-us-musical-subject-avoided-on.html | Papp Says Moscow Shows Interest in U.S. Musical | True | By Craig R. Whitney Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/julie-hall-schneider-married-to-warren-dale-kroeppel.html | Julie Hall Schneider Married To Warren Dale Kroeppel | True | | 1979-05-22 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-suit-by-an-extarget-embarrassing-fbi.html | Suit by an Exâ€šÃ‚Â¹Target Embarrassing F.B.I. | True | By Selwyn Raab | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/china-to-issue-gold-coins.html | China to Issue Gold Coins | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/horse-killed-in-car-crash.html | Horse Killed in Car Crash | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/congress-carefully-preserves-its-perks.html | Congress Carefully Preserves Its Perks | True | By Steven Rattner | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dana-ellen-buckley-is-married.html | Dana Ellen Buckley Is Married | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/music-schneider-leads-philharmonics-soloists.html | Music: Schneider Leads Philharmonic's Soloists | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/tiny-post-office-in-virginia-is-also-heartbeat-of-village-from-an.html | Tiny Post Office in Virginia Is Also Heartbeat of Village | True | BY Marjorie Hunter Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nba-final-series-has-a-familiar-cast-a-better-team-now.html | N.B.A. Final Series Has a Familiar Cast | True | By Sam Goldaper Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/49-years-of-elegance-ends-at-bonwits-5th-ave-store-12-stores-in.html | 49 Years of Elegance Ends At Bonwit's 5th Ave. Store | True | By Judith Cummings | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-new-jersey-housing-group-homes-for-the-elderly.html | NEW JERSEY ROUSING Group Homes for the Elderly | True | By Ellen Rand | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/anne-porter-rehlaender-wed-to-michael-schroder.html | Anne Porter Rehlaender Wed to Michael Schroder | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/followup-on-the-news-flames-of-hate.html | Followâ€šÃ‚Â¹Up on the News | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/mrs-thatchers-rightwing-guru.html | Mrs. Thatcher's Rightâ€šÃ‚Â¹Wing Guru | True | By Robert D. Hershey Jr. | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-laurel-springs-honors-whitman.html | Laurel Springs Honors Whitman | True | By Carlo M. Sardella | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/correction-111183973.html | Correction | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/music-view-the-shop-talk-of-critics.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-new-group-of-handel-disks.html | A New Group Of Handel Disks | True | By Peter G. Davis | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/gasoline-outlook-isnt-as-bright-as-the-president-said-it-was.html | Gasoline Outlook Isn't as Bright as the President Said It Was | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/susan-m-feketie-and-david-smith-of-citibank-marry.html | Susan M. Feketie And David Smith Of Citibank Marry | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/miss-anderson-after-fall-takes-2-gymnastic-titles.html | Miss Anderson, After Fall, Takes 2 Gymnastic Titles | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/stress-and-the-executive-woman-the-working-mother.html | Stress and the Executive Woman | True | By Rosalind Forbes | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-seaway-20-years-later-seaway.html | The Seaway, 20 Years Later | True | By Andrew Malcolm | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/murderer-of-a-retired-executive-is-sentenced-to-15-years-to-life.html | Murderer of a Retired ExeCutive Is Sentenced to 15 Years to Life | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/emilia-harley-married-to-dr-william-t-seed.html | Emilia Harley Married to Dr. William T. Seed | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/letters-for-future-gasoline-saving-ration-car-output.html | For Future Gasoline Saving, Ration Car Output | True | Arnold W. Rodin | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/miss-lopez-leading-mickey-wright-by-1-quality-on-top-for-final.html | Miss Lopez Leading. Mickey Wright by 1 | True | By Gordon S. White Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/palmer-orioles-down-blue-jays-indians-6-tigers-0.html | Palmer, Orioles Down Blue Jays | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/pearson-upset-draddy-victor-part-of-meet-postponed.html | Pearson Upset; Draddy Victor | True | By William J. Miller | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/sports-today-auto-racing-baseball-basketball-boxing-golf-harness.html | Sports Today | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-a-local-rocky-makes-a-comeback.html | A Local â€šÃ‚Â´Rockyâ€šÃ‚Â´ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/letters-mending-the-welcome-mat-the-chesapeake-bay.html | Letters: Mending The Welcome Mat | True | Erich Aeschlimann | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/david-g-aronberg-an-executive-with-construction-company-91.html | David G. Aronberg, an Executive With Construction Company, 91 | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/bishop-and-ministers-are-arrested-by-navy-in-puerto-rico-protest.html | Bishop and Ministers Are Arrested by Navy In Puerto Rico. Protest | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/barbara-greenberg-married-to-steven-inkellis-in-capital.html | Barbara Greenberg Married To Steven Inkellis in Capital | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/pursuing-the-silkwood-case-became-a-cottage-industry.html | Pursuing the Silkwood Case Became a Cottage Industry | True | By Richard D. Lyons | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-hooker-pledges-cooperation-in-inquiry-on-hicksville.html | Hooker Pledges Cooperation in Inquiry on Hicksville Waste Disposal | True | By Irvin Molotsky | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-dedicated-to-peace-of-mind-park-established.html | Dedicated to Peace of Mind | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/notebook-skaters-in-role-of-writers.html | Notebook: Skaters In Role of Writers | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-correction.html | A Correction | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/miss-stoll-reaches-net-final-miss-austin-advances.html | Miss Stoll Reaches Net Final | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/talk-with-muriel-spark.html | Talk With Muriel Spark | True | By Victoria GLENDINNING | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/music-debuts-in-review-jeanette-kim-pianist-plays-bach-beethoven.html | Music Debuts in Review | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/leonard-hearns-risking-unbeaten-marks-18-victories-for-detroiter.html | Leonard, Hearns Risking Unbeaten Marks | True | By Michael Katz | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/geiberger-leads-by-4-in-colonial-no-bogeys.html | Geiberger Leads by 4 In Colonial | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/lynn-curtis-kevin-crowe-are-married.html | Lynn Curtis, Kevin Crowe Are Married | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-huntington-tabloid-arouses-controversy.html | Huntington Tabloid Arouses Controversy | True | By John T. McQuiston | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-shoumatoff-alex-peels-the-countys-layers.html | Shoumatoff (Alex) Peels the County's Layers | True | By Bart Barlow | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-article-2-no-title.html | Photograph for The New York Times by BARTON 'sILVERMAN.â€šÃ„Â¹ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brezhnev-to-visit-hungary.html | Brezhnev to Visit Hungary | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/songs-of-the-open-road-get-noisier-more-confusing-weizman-says.html | Songs of the Open Road Get Noisier, More Confusing | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/gallery-view-raoul-dufy-and-marc-chagall-indestructible.html | GALLERY VIEW | True | John Russell | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/elizabeth-riley-married-to-daniel-endy-smith-jr.html | Elizabeth Riley Married To Daniel Endy Smith Jr. | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/us-to-issue-prison-standards.html | U.S. to Issue Prison Standards | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/beauty-timing-the-sun.html | Beauty Timing The Sun | True | By Alexandra Penney | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/mideast-situation-prompting-strauss-to-begin-job-early-he-warns-of.html | MIDEAST SITUATION PROMPTING STRAUSS TO BEGIN JOB EARLY | True | By Bernard Gwertzman Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rs-berlind-weds-brook-r-wheeler.html | R.S. Berlind Weds Brook R. Wheeler | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/camera-shooting-a-wedding.html | CAMERA | True | Peggy Sealfon | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/bridge-symphony-in-spades.html | BRIDGE | True | Alan Truscott | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-7-no-title.html | Gentlemen's chairs by John Henry Belter from the collection in the Museum of the City of New York | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/japanese-gasoline-stations-urged-to-close-sundays-japan-looks-to.html | Japanese Gasoline Stations Urged to Close Sundays | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/gwendolyn-steele-bride-of-dr-mark-w-fortson.html | Gwendolyn Steele Bride Of Dr. Mark W. Fortson | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/legal-static-for-gms-radios.html | Legal Static for G.M.'s Radios | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-markets-a-sharp-rebound-in-the-dow.html | THE MARKETS A Sharp Rebound in the Dow | True | By Vartanig G. Vartan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/india-plans-to-extend-prohibition-to-troops-now-on-rum-rations.html | India Plans to Extend Prohibition To Troops Now on Rum Rations | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC Opening Up Those Windows That Got Stuck Over the Winter | True | By Bernard Gladstone | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-food-one-delicious-thing-after-another-russian.html | One Delicious Thing After Another | True | By Florence Fabricant | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/world-news-briefs-iran-arrests-17-after-fight-in-a-southern-oil.html | World News Briefs | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/paperbacks-new-and-noteworthly.html | Paperbacks: New and Noteworthy | True | &#8212;By Ring Lardner | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/tracey-cole-is-married-to-peter-lawler-lawyer.html | Tracey Cole Is Married To Peter Lawler, Lawyer | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-a-shopful-of-paintings-in-haddonfield.html | ANTIQUES A Shopful of Paintings in Haddonfield | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/many-parties-but-italys-is-a-twoway-election.html | The Age of Terrorism Has Quieted the Meetings in the Piazza | True | By Henry Tanner | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-guide-to-summer-music-festivals-in-the-us-alaska.html | A Guide to Summer Music Festivals in the U.S. | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/canadiens-get-a-repeat-on-winning-goal.html | Canadiens Get A Repeatâ€šÂ¸Ã¸â€¹Â¸Ã¸Â´ | True | By Parton Keese | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-long-island-weekly-paper-stirs-charges-of-vitriol.html | Long Island Weekly Paper Stirs Charges of â€šÂ¸Ã¸Â´Vitriolâ€šÂ¸Ã¸Â´ | True | By John T. McQuiston Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/phone-link-to-brunei-jungle.html | Phone Link to Brunei Jungle | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dance-view-what-happened-to-the-joffrey-dance-view-what-happened-to.html | DANCE VIEW | True | Anna Kisselgoff | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/soil-erosion-in-us-is-termed-less-than-expected-200000-sample.html | Soil Erosion in U.S. Is Termed Less Than Expected | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/whats-doing-in-indianapolis.html | What's Doing in INDIANAPOLIS | True | By Noel Rubinton | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/elizabeth-anderson-is-married.html | Elizabeth Anderson Is Married | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/late-tv-listings.html | Late TV Listings | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-20year-talk-with-saroyan-saroyan.html | A 20â€šÂ¸Ã¸Â´Year Talk With Saroyan | True | By Herbert Gold | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/randi-lynn-miller-is-affianced.html | Randi Lynn Miller Is Affianced | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-hamburger-standards-are-challenged.html | Hamburger Standards Are Challenged | True | Edward Hudson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rentboard-actions-assailed-at-hearing-both-tenants-and-landlords.html | RENTâ€šÂ¸Ã¸Â´BOARD ACTIONS ASSAILED AT HEARING | True | By Michaelgoodwin | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/feldstein-the-bull-in-a-data-shop-a-new-focus.html | Feldstein: The Bull in a Data Shop | True | By Ann Crittenden | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/topics-urbane-renewals-lincoln-center-aglow.html | Topics Urbane Renewals | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/control-control-control.html | Control, Control, Control | True | By Rosemary Dinnage | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/tv-takes-another-look-at-watergate-in-blind-ambition-on-directing.html | TV Takes Another Look at Watergate In â€šÂ¸Ã¸Â´Blind Ambitionâ€šÂ¸Ã¸Â´ | True | By Bruce Henstell | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/phil-donahue-tv-underestimates-women.html | Phil Donahue: â€šÂ¸Ã¸Â´TV Underestimates Womenâ€šÂ¸Ã¸Â´ | True | By Peter Punt | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-to-fight-crime-help-the-criminal.html | To Fight Crime, Help the Criminal | True | By Larry H. Spruill | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC Opening Up Those Windows That Got Stuck Over the Winter | True | By Bernard Gladstone | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/diana-moran-wed-to-legislative-aide.html | Diana Moran Wed To Legislative Aide | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dog-and-cat-quarantine-ordered-after-rabies-outbreak-in-el-paso-aim.html | Dog and Cat Quarantine Ordered After Rabies Outbreak in El Paso | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/galactic-source-of-radiation-burst-located-network-of-ray-detection.html | Galactic Source of Radiation Burst Located | True | By Walter Sullivan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-how-to-appraise-value-of-a-house-connecticut.html | How to Appraise Value of a House | True | By Andree Brooks | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rene-levesque-and-the-divided-house-of-canada-levesque.html | RENE LEVESQUE AND THE DIVIDED HOUSE OF CANADA | True | By William Stockton | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/wp-bartow-weds-sharon-k-vaughn.html | W.P. Bartow Weds Sharon K. Vaughn | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/gas-shortages-changing-driving-habits-of-nation-ends-weekend.html | Gas. Shortages Changing Driving Habits of Nation | True | By Steven Katmer Special to TheNew | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/how-the-ftc-threatens-trademarks.html | How the F.T.C. Threatens Trademarks | True | By Walter P. Margulies | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-mad-doctors-of-argentina.html | The Mad Doctors of Argentina | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-politics-conservatives-try-squeeze-play.html | POLITICS | True | By Frank Lynn | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/chess-larsen-doesnt-believe-in-following-the-rules.html | CHESS | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-variety-of-curtain-calls-obituaries.html | A Variety of Curtain Calls | True | By Richard R. Lingeman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/suzanne-carey-is-wed-on-li.html | Suzanne Carey Is Wed on L.I. | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/marriage-announcement-4-no-title.html | Cynthia Moussas Engaged | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/realty-news-pahlavi-building-80-percent-rented-wall-street.html | Realty News Pahlavi Building 80 Percent Rented | True | By Carter B. Horsley | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-county-exceeds-state-in-cancer-death-rate.html | County Exceeds State In Cancer Death Rate | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-graying-of-vientiane-laos.html | THE GRAYING OF VIENTIANE | True | ByHenry Kamm | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/music-three-premieres-by-american-composers.html | Music: Three Premieres By American Composers | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-4-no-title.html | Photographs by Gerry Goodstein | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/events-today.html | Events Today | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/jack-lusk-fiancé-of-jane-e-herzog.html | Jack Lusk Fiancéâ€šÃ© Of Jane E. Herzog | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/from-alixandre-big-names-sleek-shapes.html | From Alixandre: Big Names, Sleek Shapes | True | By Angela Taylor | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/haiti-eases-entry-for-americans.html | Haiti Eases Entry for Americans | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/theres-still-no-sign-of-light-in-lebanons-bloody-tunnel.html | There's Still No Sign Of Light In Lebanon's Bloody Tunnel | True | By Youssef M. Ibrahim | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/mailbag-hansberry.html | MAILBAG | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-legislature-heeds-byrne-on-the-budget.html | Legislature Heeds Byrne on the Budget | True | By Joseph F. Sullivan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/plan-for-a-statue-on-island-again-stirs-corpus-christi-insist-on.html | Planâ€šÃ„Â¢for a Statue on Island Again Stirs Corpus Christi | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-a-deep-thrust-to-the-vitals-of-all-of-us-a.html | â€šÃ„Â¢A Deep Thrust to the Vitals of All of Usâ€šÃ„Â¡ | True | By James Feron | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/architecture-building-that-fits-in-on-5th-ave-an-appraisal.html | Architecture: Building That Fits In on 5th Ave. | True | By Paul Goldberger | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/homosexual-jews-find-rebirth-in-their-own-new-synagogues-broad.html | Homosexual Jews Find Rebirth In Their Own New Synagogues | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/health-animals-that-care-for-people.html | Health | True | By Patricia Curtis | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-filling-the-basicskills-gap.html | Filling the Basicâ€šÃ„Â¢Skills Gap | True | By William T. Daly and ALAN F. ARCURI | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/carol-polk-ski-teacher-is-bride-of-peter-meenan.html | Carol Polk, Ski Teacher, Is Bride of Peter Meenan | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/tentative-accord-reached-in-strike-at-united-airlines-members-of.html | TENTATIVE ACCORD REACHED IN STRIKE AT UNITED AIRLINES | True | By Richard Within | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/maryland-johns-hopkins-gain-finals-in-lacrosse.html | Maryland, Johns Hopkins Gain Finals in Lacrosse | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/all-ears-hear-here-zukofsky.html | All Ears Hear Here | True | By Robert Creeley | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/marriage-announcement-1-no-title.html | Laura Weisenfeld Engaged | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-great-neck-parents-group-is-seeking-special.html | Great Neck Parentsâ€šÃ„Â´ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/12-state-senators-in-texas-who-went-underground-elude-pursuers.html | 12 State Senators in Texas Who Went Underground Elude Pursuers | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/zoo-worker-mauled-by-2-bears.html | Zoo Worker Mauled by 2 Bears | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-look-at-the-poems-plath.html | A Look at the Poems | True | By Katha Pollitt | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-dining-out-some-tasty-fruits-of-the-sea.html | DINING OUT Some Tasty Fruits of the Sea | True | By John Mariani | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/carter-plan-to-curb-hospital-costs-in-serious-trouble-on-capitol.html | Carter Plan to Curb Hospital Costs In Serious Trouble on Capitol Hill | True | By Steven V. Roberts Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/robert-wilson-delays-his-death-destruction-reasons-for-change.html | Robert Wilson Delays His. â€šÃ„Â¢Death, Destructionâ€šÃ„Â´ | True | By John Rockwell | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ballet-helgi-tomasson-as-harlequin.html | Ballet: Helgi Tomasson as Harlequin | True | By Anna Kisselgoff | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dog-show-calendar.html | Doc Show Calendar | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-when-man-got-off-the-ground.html | When Man Got Off the Ground | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/claims-link-leukemia-to-shipyard-radiation.html | Claims Link Leukemia To Shipyard Radiation | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dispute-over-diplomas-awaits-carter-at-pennsylvania-black-college.html | Dispute Over Diplomas Awaits Carter at Pennsylvania Black College | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/frank-af-severance.html | FRANK A.F. SEVERANCE | True | | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-education-dept-opposed.html | New Education Dept. Opposed | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ann-louise-simson-engaged-to-broker.html | Ann Louise Simson Engaged to Broker | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-senate-drops-liability-for-its-6-female-pages.html | Senate Drops Liability For Its 6 Female Pages | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/harlem-pins-revival-hopes-on-new-plans-for-125th-street-harlem-pins.html | Harlem Pins Revival Hopes On New Plans For 125th Street | True | By James Barron | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-8-no-title.html | United Press International | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-black-population-grows-twice-as-fast-as-white.html | Black Pap'lation Grows Twice as Fast as White | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/annapolis-uncommonly-pleasing-style-if-you-go.html | Annapolis: | True | By Richard J. Walton | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/england-soccer-victor.html | England Soccer Victor | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-nation-in-summary-staking-out-the-high-ground-on-health-care.html | The Nation | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/boston-terrier-at-last-gets-state-recognition.html | Boston Terrier at Last Gets State Recognition | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/outgoing-environmental-official-sees-need-for-a-global-approach.html | Outgoing Environmental Official Sees Need for a Global Approach | True | By Gladwin Hill Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/anne-l-oconnell-wed-to-john-oliver.html | Anne L. O'Connell Wed to John Oliver | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-outpatient-life-stressed-in-li-mentalhealth-plan.html | Outpatient Life Stressed in L.I. Mentalâ€š Â„Â¢Health Plan | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-economic-scene-trade-and-favored-nations.html | THE ECONOMIC SCENE | True | By Clyde Farnsworth | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-the-prospect-is-a-scarcity-of-water-southwest.html | The Prospect Is a Scarcity Of Water | True | By John S. Rosenberg | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nadia-kahan-is-fiancee-of-robert-jay-ableman.html | Nadia Kahan Is Fiancee Of Robert Jay Ableman | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/design-summer-transformations.html | Design | True | By Marilyn Bethany | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-politics-republican-at-odds-with-party.html | POLITICS | True | By Ronald Smothers | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/sweeney-todd-on-records-terrific-listening-sweeney-on-disks.html | 'sweeney Toddâ€š Â„Â´ | True | By John Rockwell | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/at-kennedy-it-looks-like-another-frustrating-summer-at-kennedy.html | At Kennedy, It Looks Like Another Frustrating Summer | True | By Ralph Blumenthal | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/history-used-and-abused.html | History Used And Abused | True | By Saul Maloff | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/europe-gets-set-to-vote-its-not-sure-about-what.html | Europe Gets Set to Vote; It's Not Sure About What | True | By Flora Lewis | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/marriage-announcement-2-no-title.html | Engagements | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/former-worst-kid-helps-fresh-air-fund-activities-unavailable-in-the.html | Former â€š Â„Â´Worst Kidâ€š Â„Â´ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/an-island-abandoned-to-the-birds-an-island-abandoned-to-the-birds.html | An Island Abandoned to the Birds. | True | By Edmund Antrobus | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/editors-choice.html | Editorsâ€š Â„Â´ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/us-money-for-expresidents-being-spent-properly-congress-hears-cut.html | U.S. Money for Exâ€š Â„Â¢Presidents Being Spent Prpperly, Congress Hears | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/richard-anderson-and-miss-kommer-married-in-denver.html | Richard Anderson And Miss Kommer Married in Denver | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/birth-notice-2-no-title.html | Births | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/tufts-votes-partial-divestment-of-holdings-tied-to-south-africa.html | Tufts Votes Partial Divestment Of Holdings Tied to South Africa | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/a-national-institution-graham.html | A National Institution | True | By Garry Wills | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/cordero-is-accused-of-devilish-riding-what-happened-angel.html | Cordero is Accused of Devilish Riding | True | By Joseph Durso Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/courville-housen-gain-in-travis-golf-tourney-consistency-saves-him.html | Courville, Housen Gain In Travis Golf Tourney | True | By Ed Corrigan Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/patricia-lynch-is-affianced.html | Patricia Lynch Is Affianced | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/must-a-fair-settlement-displease-everyone.html | Must a Fair Settlement Displease Everyone? | True | By Michael Goodwin | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/looking-for-soft-spots-anderson.html | Looking for Soft Spots | True | By Joe Klein | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rangers-defeated-by-savards-goal-singers-speed-carried-over.html | Rangers Defeated by Savard's Goal | True | By Gerald Eskenazi | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/how-i-became-a-work-of-art-george-segal.html | How I Became A Work of Art | True | By Martin Friedman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/draft-of-charter-for-fbi-limits-inquiry-methods-undergoing-final.html | Draft of Charter For F.B.I. Limits Inquiry Methods | True | By Philip Taubman Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/guest-observer-stars-in-my-shoes.html | Guest Observer | True | By Phyllis Theroux | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/film-view-cannesah-i-remember-it-well-mostly-film-view-i-remember.html | FILM VIEW | True | Vincent CanBY | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/olympic-pretrials-draw-180-sailboats-big-logistical-problem.html | Olympic Preâ€‹â€‘â€‘Trials Draw- 180 Sailboats | True | By Joanne A. Fishman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/telford-taylor-dissects-the-marvin-webster-case-center-of.html | Telford Taylor Dissects The Marvin Webster Case | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/asian-nations-fault-hanoh-on-refugees-countries-bearing-burden-of.html | ASIAN NATIONS FAULT HANOI ON REFUGEES | True | By Henry Kamm Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ic4a-coaches-to-honor-castro-of-city-college.html | IC4A Coaches to Honor Castro of City College | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/sorry-no-teaching-of-values-allowed.html | Sorry, No Teaching of Values Allowed | True | By Harry J. Hogan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-6-no-title.html | Martha Swope | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/antioch-suspending-payments-on-debts-payroll-checks-are-also-halted.html | ANTIOCH SUSPENDING PAYMENTS ON DEBTS | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/other-ideas-trends-pills-and-pleasure-early-warning-systems-venice.html | Other Ideas Trends | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-smith-in-key-role-in-state-primaries.html | Smith in Key Role In State Primaries | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/two-down-one-up-novels.html | Two Down, One Up | True | By Nora Johnson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/publics-fascination-with-lore-of-western-outlaws-found-fading.html | Public's Fascination With Lore of Western. Outlaws Found Fading | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/adams-challenges-decontrol-targets-secretary-doubts-move-will-spur.html | ADAMS CHALLENGES DECONTROL TARGETS | True | By Reginald Stuart Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-a-summer-of-fresh-air-offers-promise.html | A Summer of Fresh Air Offers Promise | True | By Paul Wilner | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rain-adds-a-familiar-dimension-to-ninth-avenue-ethnic-festival.html | Rain Adds a Familiar Dimension To Ninth Avenue Ethnic Festival | True | By Alan Richman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-connecticut-journal-redlight-turns-sheep-story.html | CONNECTICUT JOURNAL | True | Robert E. Tomasson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-art-the-naked-and-the-nude-not-the-same-thing.html | The Naked and the Nude: Not the Same Thing | True | By David L. Shirey | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/aplant-neighbors-voice-frustrations-testimony-for-a-presidential.html | â€‹â€‘PLANT NEIGHBORS VOICE FRUSTRATIONS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/gwen-carol-smith-married-to-michael-meng.html | Gwen Carol Smith Married to Michael Meng | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/lori-ann-feinberg-is-engaged.html | Lori Ann Feinberg Is Engaged | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/john-f-hoban-railroad-director-for-port-authority-for-last-year.html | John F. Hoban, Railroad Director For Port Authority For Last Year | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/lilacs-you-are-everywhere.html | â€‹â€‘Lilacs You Are Everywhereâ€‹â€‘ | True | By Richard M. Bacon | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/silverio-takes-ic4a-hammer-pyka-takes-shotput-marees-run-dazzled.html | Silverio Takes IC4A Hammer | True | By Neil Amdur Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-weicker-poll-shows-kennedy-leads-field.html | Weicker Poll Shows Kennedy Leads Field | True | By Diane Henry | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/other-world-events-direct-refugee-exit.html | Other World Events | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/uranium-mines-in-west-leave-deadly-legacy-uranium-mines-leaving.html | Uranium Mines In West Leave Deadly Legacy | True | By Molly Ivins Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/carter-is-amending-terms-of-financial-trust-to-satisfy-new-ethics.html | Carter Is Amending Terms of Financial Trust to Satisfy New Ethics Law | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/bigelow-fastest-in-field-of-qualifiers-for-indy-500.html | Bigelow Fastest in Field Of Qualifiers for Indy 500 | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-sports-skater-finds-sport-is-more-than-medals.html | SPORTS Skater Finds Sport Is More Than Medals | True | By Neil Amdur | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-at-home-a-move-against-taking-things-lying-down.html | At Home: A Move Against Taking Things Lying Down | True | By Anatole Broyard | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-gardening-strategy-and-tactics-in-the-war-on.html | GARDENING Strategy and Tactics in the War on Pests | True | By Joan Lee Faust | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/letters-to-the-editor-dentists-and-dentistry.html | T O T H E E D I T O | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/returnees-to-englewood-find-theres-no-place-like-home-returnees-to.html | Returnees to Englewood Find There's No Place Like Home | True | By Ellen Jacobson Levine | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-politics-the-ribicoff-shuffle.html | POLITICS The Ribicoff Shuffle | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/behind-the-best-sellers-peter-straub.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/two-criminal-cases-the-talk-of-madrid-deaths-of-witnesses-in.html | TWO CRIMINAL CASES THE TALK OF MADRID | True | By James M. Markham Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-the-journal-strike-no-end-is-in-sight.html | The Journal Strike: No End Is in Sight | True | BY Alfonso A. Narvaez | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ferguson-francis-their-ranger-legacies-fergusons-contribution.html | Ferguson, Francis: Their Ranger Legacies | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-condominium-comes-to-offices-the-condominium-comes-to-the.html | The Condominium Comes to Offices | True | By Andree Brooks | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/black-life-expectancy-moves-up-to-68-years.html | Black Life Expectancy Moves Up to 68 Years | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/tv-view-what-rights-for-independents.html | TV VIEW | True | John J. O'Connor | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-on-the-isle-today-church-anniversary-horizons.html | ON THE ISLE | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/between-the-hoe-and-tractor-work.html | Between the Hoe and Tractor | True | By Robert Lekachman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/7-women-hurt-by-collapsed-wall.html | 7 Women Hurt by Collapsed Wall | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/radio.html | Radio | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/trial-reveals-teamsters-coercion-on-citicorp-and-wnet-contracts-2.html | Trial Reveals Teamstersâ€šÃ„Â´ | True | By Charles Kaiser | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-new-jersey-guide-today-awardwinning-quartet.html | NEW JERSEY GUIDE | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/city-rated-better-than-rest-of-new-york-on-toxic-waste-dumping.html | City Rated Better Than Rest of New York on Toxic Waste Dumping | True | By Donald G. McNeil Jr. | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/margaret-johanne-bond-engaged-to-scott-simon.html | Margaret Johalme Bond Engaged to Scott Simon | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-art-a-warm-humorous-view-of-the-city.html | ART A Warm, Humorous View of the City | True | By David L. Shirey | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/global-experiment-helps-weathermen-facts-gathered-by-140-nations.html | GLOBAL EXPERIMENT HELPS WEATHERMEN | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/linda-anne-bernat-bride-of-gary-douglas-backens.html | Linda Anne Bernat Bride Of Gary Douglas Backens | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/stage-view-sometimes-the-end-comes-before-the-end.html | STAGE VIEW | True | Walter Kerr | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/uconn-students-face-disciplinary-action-for-campus-rampage.html | Mann Students Face â€šÃ„Â´Disciplinary Actionâ€šÃ„Â´ For Campus Rampage | True | By Matthew L. Wald Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/columbia-university-ends-court-challenge-over-nuclear-reactor.html | Columbia University Ends Court Challenge Over Nuclear Reactor | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/mosess-time-in-hurdles-highlight-of-duke-meet.html | Moses's Time in Hurdles Highlight of Duke Meet | True | By Bob Hersh Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-speaking-personally-is-honest-simplicity-extinct.html | SPEAKING PERSONALLY Is Honest Simplicity Extinct? | True | By Rebecca Schlam Lutto | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/amherst-chancellor-designated.html | Amherst Chancellor Designated | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/antiques-we-cant-keep-better-in-stock.html | ANTIQUES | True | Rita Reif | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/draftees-plan-to-upstage-scouts-extra-weight-and-a-bad-knee.html | Draftees Plan to Upstage Scouts | True | By William N. Wallace | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/middleclass-hispanics-heading-for-greener-pastures.html | Middleâ€šÃ„Â´Class Hispanics Heading for Greener Pastures | True | By Irvin Molotsky | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/stamps-for-the-preservation-of-endangered-us-flowers.html | STAMPS | True | Samuel A. Tower | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-religious-freedom-and-the-law.html | Religious Freedom and the Law | True | By Robert N. Shapiro | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/decoding-the-treasurys-auction-agenda.html | Decoding the Treasury's Auction Agenda | True | By John Allan | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/briton-is-expected-to-warn-vance-that-policy-on-africa-may-change.html | Briton Is Expected to Warn Vance â€šÃ„Â´hat Policy on Africa May Change | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-the-lively-arts-beauty-and-the-beast-told-anew.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/future-events-childrens-hours.html | Future Events | True | By Lillian Bellison | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/zukerman-named-to-lead-st-paul-chamber-group.html | Zukerman Named to Lead St. Paul Chamber Group | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/darek-dirksen-baker-son-of-senator-to-wed.html | Darek Dirksen Baker, Son of Senator, to Wed | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/in-the-nation-politics-without-parties.html | IN THE NATION Politics Without Parties | True | By Tom Wicker | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-artists-palette-is-the-junkyard-the-chevrosaurus.html | Artist's Palette Is the Junkyard | True | By Sandra Cummings | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/notes-cubans-holding-festival-the-first-state-holy-land-cruise.html | Notes: Cubans Holding Festival | True | By Suzanne Donner | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/washington-too-much-salt-ii.html | WASHINGTON Too Much SALT II | True | By James Reston | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-gardening-neglected-garden-becomes-a-showcase.html | GARDENING | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/page-lee-hufty-bride-in-capital.html | Page Lee Hufty Bride in Capital | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/whats-a-driver-to-do.html | What's a Driver to Do? | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/foreign-affairs-the-informal-masses.html | FOREIGN AFFAIRS The â€Â¨Informalâ€Â¨ | True | By John Midgley | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/bail-is-different-for-rich-and-poor.html | Bail Is Different for Rich and Poor | True | By Tom Goldstein | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/frances-e-dalton-wed-to-sam-little.html | Frances E. Dalton Wed to Sam Little | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-st-stanislaus-day-becomes-a-month.html | St. Stanislaus Day | True | By John W. Gotsch | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-song-of-toni-morrison.html | THE SONG OF TONI MORRISON | True | By Colette Dowling | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dana-s-coleman-to-be-married.html | Dana S. Coleman to Be Married | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/rosello-upsets-meyer.html | Rosello Upsets Meyer | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/political-groups-reportedly-gave-33-million-to-new-congressmen-5000.html | Political Groups Reportedly Gave $3.3 Million to New Congressmen | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-world-in-summary-multiple-choice-test-for-canada-has-high.html | The World | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-toxicity-study-due-for-plant-in-hicksville.html | Toxicity Study Due for Plant In Hicksville | True | By Irvin Molotsky | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/victoria-p-eyre-jack-whipple-2d-are-wed-on-li.html | Victoria P. Eyre, Jack Whipple 2d Are Wed on L.I. | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-keeping-down-with-the-joneses.html | Keeping Down With the Joneses | True | By Joel Kame Ron | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/world-war-i-flying-ace-dies.html | World War I Flying Ace Dies | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-at-home-a-middleage-moment-of-truth-brief.html | At Home: A Middleâ€Â³Âˆge Moment of Truth | True | By Anatole Broyard | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/us-extremely-pleased.html | U.S. â€Â¨Extremely Pleasedâ€Â¨ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-black-sea-resort-of-yalta-a-place-in-the-crimean-sun-if-you-go.html | The Black Sea Resort of Yalta, a Place in the Crimean Sun | True | By Jane Rippeteau | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/msgr-john-hartigan-dies-at-80-longtime-pastor-in-white-plains.html | Msgr. John Hartigan Dies at 80; Longtime Pastor in White Plains | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/japan-readies-for-skylab-debris.html | Japan Readies for Skylab Debris | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nasa-revising-budget-for-1980-proposes-220-million-additional.html | NASA Revising Budget for 1980; Proposes $220 Million Additional | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/lincoln-center-the-first-20-years-lincoln-centers-first-20-years.html | Lincoln Center â€Â¨The First 20 Years | True | By Richard F. Shepard | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-garbage-disposal-byrne-vs-meadows-garbage.html | Garbage Disposal: Byrne vs. Meadows | True | By Robert Hanley | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-buttons-stickers-and-songs.html | Buttons, Stickers and Songs | True | By Procter Lippincott | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/dr-lucy-casseburn-wed-to-robert-meyers.html | Dr. Lucy Casseburn Wed to Robert Meyers | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-5-no-title.html | â€Â¨â€Â¨BEYOND THE POSEIDON ADVENTUREâ€Â¨â€Â¨ â€Â¨â€Â¨Shirley Knight (left, near ladder) is one member of an all-star cast in Irein Allen;s latest capsized-boat epic. It opens at local theaters Friday. | True | | 1979-05-22 0:00 | TX 244428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/how-malapropisms-abroad-can-hurt.html | How Malapropisms Abroad Can Hurt | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/out-on-a-limb-scorned-and-abandoned-sadat-digs-in-for-the-long-haul.html | Out on a Limb | True | By Christopher S. Wren | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/article-3-no-title.html | Roger Greenawalt | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/the-region-in-summary-city-council-panel-putting-the-heat-on-one-of.html | The Region | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/barbara-mangravite-is-bride-of-peter-boody.html | Barbara Mangravite Is Bride of Peter Boody | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-music-a-marriage-made-in-purchase.html | MUSIC A â€šÃ„Â²Marriageâ€šÃ„Â´ | True | By Robert Sherman | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/plays-that-probe-the-roots-of-faith-the-roots-of-faith.html | Plays That Probe the Roots of Faith | True | By the Rev. Robert E. Lauder | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/anita-mercedes-barrett-wed-to-kevin-fleming-in-florida.html | Anita Mercedes Barrett Wed To Kevin Fleming in Florida | True | Anita Mercedes Barrett Wed To Kevin Fleming in Florida | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/two-hospitals-in-virgin-islands-are-warned-of-cutoffs-in-funds.html | Two Hospitals in Virgin Islands Are Warned of Cutoffs in Funds | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/in-the-tenderloin.html | In the Tenderloin | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/annual-flowers-are-splendid-showoffs-all-summer-long.html | Annual Flowers Are Splendid Show-Offs All Summer Long | True | By Elda Haring | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/book-ends-out-of-war-into-love-the-theroux-express-north-of.html | BOOK ENDS | True | By Herbert Mitgang | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-connecticut-guide-a-very-old-lady-celebrates.html | CONNECTICUT GUIDE | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/myrna-goldblat-will-be-wed.html | Myrna Goldblat Will Be Wed | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/news-summary-international.html | News Summary | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/nehemiah-miss-young-best-in-track-writers-poll.html | Nehemiah, Miss Young Best in â€šÃ„Â²Track Writersâ€šÃ„Â´ | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/old-eli-shows-new-face-as-278th-commencement-nears-yale-is.html | Old Eli Shows New Face as 278th Commencement Nears | True | By Richard L. Madden Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-sharing-a-vision-of-wild-flowers.html | Sharing a Vision Of Wild Flowers | True | By Nancy Rubin | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/trudeau-and-clark-parties-even-in-late-canadian-poll-a-previous.html | Trudeau and Clark Parties Even in Late Canadian Poll | True | By Henry Giniger Special to The New York Times | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/all-players-aim-to-star-in-the-budget-act.html | All Players Aim to Star In the Bud et Act | True | By Warren Weaver Jr. | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/peter-cahill-fiance-of-polly-p-arnoff.html | Peter Cahill Fiance Of Polly P. Arnoff | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/arts-and-leisure-guide-of-special-interest-from-paris-new-york.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/numismatics-new-book-takes-collectors-on-a-trip-into-the-past.html | NUMISMATICS | True | Russ Macfeendrick | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/ideas-trends-in-summary-individual-suits-on-sex-bias-win-high-court.html | Ideas Trends | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/getting-to-atlantic-city-to-lose-money-is-easier-now.html | Getting to Atlantic City to Lose Money Is Easier Now | True | By Donald Janson | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/photography-view-formalism-versus-humanism.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/washington-star-syndicate-sold-to-kansas-citys-universal-press.html | Washington Star Syndicate Sold To Kansas City's Universal Press | True | | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-20 | 1979-05-20 | https://www.nytimes.com/1979/05/20/archives/planting-season-begins-the-seeds-of-harder-times.html | Planting Season Begins: The Seeds of Harder Times? | True | By William Robbins | 1979-05-22 0:00 | TX 244428 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/iran-in-a-protest-tells-us-to-delay-sending-new-envoy-response-to.html | IRAN IN A PROTEST, TELLS U.S. TO DELAY SENDING NEW ENVOY | True | By John Kifner Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/12-austin-senators-still-in-hiding-embarrassing-the-texas-rangers.html | Austin Senators Still in Hiding, Embarrassing the Texas Rangers | True | By William K. Stevens Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/joanne-blum-is-married-to-randy-n-eisenpress.html | Joanne Blum Is Married To Randy N. Eisenpress | True | | 1979-05-24 0:00 | TX 244432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/heart-bill-for-police-and-firemen-expected-to-win-2year-extension.html | â€˜Heart Billâ€™ | | By E. J. Dionne Jr. Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/exotic-fare-tempts-festivalgoers-palates.html | Exotic Fare Tempts Festivalâ€™Goersâ€™ | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/tennis-chris-lloyd-trounces-miss-stoll.html | Tennis: Chris Lloyd Trounces Miss Stoll | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/carey-nominates-ellish-for-post-on-public-pension-commission.html | Carey Nominates Ellish for Post On Public Pension Commission | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/big-day-for-chinaglia-cosmos-chinaglia-feels-the-pressure.html | Big Day for Chinaglia, cosmos | | By Alex Yannis Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/50-gather-for-ceremony-at-silkwood-crash-site.html | 50 Gather for Ceremony At Silkwood Crash Site | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-dance-hawkinss-plains.html | The Dance: Hawkins's â€˜Plainsâ€™ | True | By Anna Kisselgoff | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/company-news-ford-talks-on-japanese-auto-stake-may-buy-20-of-toyo.html | COMPANY NEWS | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/budding-engineers-test-designs-at-economy-minded-indy-race.html | Budding Engineers Test Designs At Economyâ€™Minded â€˜Indyâ€™ | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/affirmed-15-wins-easily.html | Affirmed, 1â€™5, Wins Easily | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/de-gustibus-the-jicama-a-snack-with-a-latin-flavor.html | De Gustibus The Jicama: A Snack With a Latin Flavor | | By Craig Claiborne | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-editorial-notebook-the-spirit-of-kissinger-past.html | The Editorial Notebook The Spirit of Kissinger Past | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/mixed-review-for-new-koch-budget.html | Mixed Review for New Koch Budget | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/jersey-steel-mill-reopening-after-4-years-is-to-hire-500-jersey.html | Jersey Steel Mill, Reopening After 4 Years, Is to Hire 500 | True | By Carter B. Horsley Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/chevron-is-charged.html | Chevron Is Charged | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/reservation-town-is-tense-but-quiet-after-disturbance-that-killed.html | Reservation Town Is Tense but Quiet After Disturbances That Killed Two | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/ronnie-weiss-wed-to-david-parker.html | Ronnie Weiss Wed To David Parker | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/west-haven-loses.html | West Haven Loses | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/business-people-chief-executive-chosen-in-candy-company-shift.html | BUSINESS PEOPLE | True | Frederic C. Dumaine | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/us-is-interceding-to-reduce-polemics-in-egyptsaudi-rift-ambassador.html | U.S. IS INTERCEDING TO REDUCE POLEMICS IN EGYPTâ€™SAUDI RIFT | True | By Bernard Gwg Rtzivian Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/article-4-no-title-bullets-win-in-disputed-finish-9997.html | Bullets Win in Disputed Finish, 99â€™97 | True | By Sam Goldaper Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/marriage-announcement-1-no-title.html | Beth Ann Gerchick Is Married | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/sporting-gear-weighted-training-aids-juggling-paraphernalia.html | Sporting Gear | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/european-elections-fail-to-stir-british-a-common-market-poll-finds.html | EUROPEAN ELECTIONS. FAIL TO STIR BRITISH | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/jazz-elgart-orchestra.html | Jazz: Elgart Orchestra | True | By John S. Wilson | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/a-hapsburg-candidacy-stirs-wrath-of-west-german-left-conservative.html | A Hapsburg Candidacy Stirs Wrath of West German Left | True | By John Vinocur Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/how-to-find-canoe-liveries.html | How to Find Canoe Liveries | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/flying-paster-assembly-drop-out-of-belmont-field-franklin-confident.html | Flying Paster, â€˜Assemblyâ€™ Drop Out of Belmont Field | True | By Joseph Durso Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/fairchild-cameras-new-suitor-fairchild-cameras-new-suitor.html | Fairchild Camera's New Suitor | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/abroad-at-home-the-savor-of-salt.html | ABROAD AT HOME The Savor of SALT | True | By Anthony Lewis | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/8-cars-bumped-as-indy-trials-end.html | 8 Cars Bumpedâ€™ As Indy Trials End | | | 1979-05-24 0:00 | TX 244432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/direct-primary-in-new-york-gives-kennedy-a-time-edge-gop-prefers.html | Direct Primary in New York Gives Kennedy a Time Edge | True | By Frank Lynn | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/erica-ward-lawyer-bride.html | Erica Ward, Lawyer, Bride | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/higueras-triumphs.html | Higueras Triumphs | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/apocalypse-now-film-stuns-cannes.html | â€šÃ„Â²Apocalypse Nowâ€šÃ„Â´ | True | By Susan Heller Anderson Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/rep-moffett-presses-energy-issues-in-campaign-trip-senate-race-is.html | Rep. Moffett Presses Energy Issues in Campaign Trip | True | By Edward Cowan Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-canadiens-a-dynasty-bound-for-more-glory-rangers-face-uphill.html | The Canadiens: A Dynasty Bound For More Glory | True | By Gerald Eskenazi | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/six-are-held-in-4-states-in-cocaine-ring-arrests.html | Six Are Held in 4 States In Cocaine Ring Arrests | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/a-federal-judge-who-questions-the-status-quo-urban-affairs-wide.html | A Federâ€šÃ„Â²al Judge Who Questions The Status Quo | True | By Roger Wilkins | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/linda-smith-bride-of-robert-shearer.html | Linda Smith Bride Of Robert Shearer | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/swindlers-in-arizona-said-to-make-millions-swindlers-in-arizona.html | Swindlers in Arizona Said to Make Millions | True | By Robert Lindsey Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/washington-watch-gasoline-defeat-whose-fault-a-decision-on.html | Washington Watch | True | Steven Rattner | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/kuwait-lifts-price-of-oil-60-a-barrel-iran-seeks-to-cut-level-of.html | Kuwait Lifts Price of Oil 60Â¬Ã¢ | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/striking-united-airlines-workers-to-vote-wednesday-on-contract.html | Striking United Airlines Workers To Vote Wednesday on Contract | True | By Richard Witkin | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/architecture-lincoln-center-and-changes-wrought-by-20-years.html | Architecture: Lincoln Center and Changes Wrought by 20 Years | True | By Paul Goldberger | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/solti-leads-fidelio.html | Solti Leads Fidelioâ€šÃ„Â´ | True | By John Rockwell | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/music-berlioz-requiem-by-parisians.html | Music: Berlioz Requiem by Parisians | True | By Harold C. Schonberg Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/zumwalt-says-joint-chiefs-have-deep-reservations-on-arms-treaty.html | Zumwalt Says Joint Chiefs Have â€šÃ„Â²Deep Reservationsâ€šÃ„Â´ | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/new-chief-at-norman-craig-people-accounts.html | New Chief at Norman, Craig | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/hearns-triumphs.html | Hearns Triumphs | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-sweetener-in-our-future.html | The Sweetener in Our Future | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/play-less-than-normal-victim-of-the-ira.html | Play: Less Than Normalâ€šÃ„Â´ | True | By Richard Eder | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/astros-formula-beats-perry-1-to-0-national-league-beats-6-cubs-5.html | Astrosâ€šÃ„Â´ | True | By Parton Keese | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/balloonists-race-on-the-wind-for-charity.html | Balloonists Race on the Wind for Charity | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/advertising-how-to-polish-an-image.html | Advertising | True | Philip H. Dougherty | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/jersey-life-merger-gains.html | Jersey Life Merger Gains | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/caution-flag-aids-bonnetts-victory.html | Caution Flag Aids Bonnett's Victory | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/john-livingston-picard-weds-meryl-dale-marger-therapist.html | John Livingston Picard Weds Meryl Dale Marger, Therapist | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/market-place-what-defines-a-tender-offer.html | Market Place | True | Robert Metz | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/costs-at-some-universities-will-rise-above-9000-this-year-survey.html | Costs at Some Universities Will Rise Above $9,000 This Year, Survey Finds | True | By Edward B. Fiske | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/nato-leaders-say-the-french-have-key-role-military-analysis.html | NATO Leaders Say the French Have Key Role | True | By Drew Middleton Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-05-24 0:00 | TX 244432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/commodities-evaluating-copper-pricing.html | Commodities | True | H.j. Maidenberg | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/nkomo-is-given-degree-at-a-college-in-atlanta.html | Nkomo Is Given Degree At a College in Atlanta | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/geiberger-captures-colonial-by-a-stroke-an-inch-from-hole.html | Geiberger Captures Colonial by a Stroke | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-city-gotbaum-discloses-price-survey-plan-two-planes-brush-at.html | The City | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/alice-eve-sardell-lawyer-is-bride-of-dr-albert-harary.html | Alice Eve Sardell, Lawyer, Is Bride of Dr. Albert Harary | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/president-criticizes-blacks-who-neglect-to-use-voting-right-review.html | PRESIDENT CRITICIZES nes WHO NEGLECT TO USE VOTING RIGHT | True | By Martintolchin Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/cities-pollution-and-traffic-snarls-are-worse-despite-decades.html | Citiesâ€šÃ„Ã´ | True | By Pranay B. Gupte | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/how-to-strengthen-the-drug-law.html | How to Strengthen the Drug Law | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/swiss-back-new-aplant-controls-opposed-by-environmentalists.html | Swiss Back New Aâ€šÃ„Ã´Plant Controls | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/vermonts-governor-shifts-views-and-urges-nuclear-plant-review.html | Vermont's Governor Shifts Views And Urges Nuclear Plant Review | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/fishermen-to-protest-again-over-navy-puerto-rico-curb-refused-to.html | Fishermen to Protest Again Over Navy Puerto Rico Curb | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/tv-the-body-human.html | TV: 'The Body Humanâ€šÃ„Ã´ | True | By John J. O'Connor | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/soviet-assails-senate-foes-of-pact.html | Soviet Assails Senate Foes of Pact | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/hans-f-fischer-60-exindustrialist-found-guilty-on-tax-charges-fled.html | Hans F. Fischer, 60; Exâ€šÃ„Ã´Industrialist Found Guilty on Tax Charges | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/symposium-assesses-the-impact-of-italian-culture-on-life-in-us.html | Symposium Assesses the Impact Of Italian Culture on Life in U.S. | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/us-motorists-crossing-borders-to-get-gasoline-adequate-oil-supplies.html | U.S. Motorists Crossing Borders To Get Gasoline | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/jury-on-coast-without-a-verdict-in-murder-trial-of-exsupervisor.html | Jury on Coast Without a Verdict In Murder Trial of Exâ€šÃ„Ã´Supervisor | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/rhodesians-stepping-up-their-campaign-to-encourage-defections-by.html | Rhodesians Stepping Up Their campaign to Encourage Defections by Guerrilla Forces | True | By John F. Burns Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/us-prepares-to-sue-hooker-corp-on-dumping-of-hazardous-wastes-us.html | U.S. Prepares to Sue Hookir Corp. On Dumping of Hazardous Wastes | True | By Philip Taubman Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/salute-to-norway-along-brooklyns-fifth-avenue.html | Salute to Norway Along Brooklyn's Fifth Avenue | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/helping-troubled-women-in-an-era-of-change-results-of-dizzying.html | Helping Troubled Women in an Era of Change | True | By Judy Klemesrud | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/indy-500-qualifiers.html | Indy 500 Qualifiers | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/kennedy-seeks-revision-of-immigration-policies.html | Kennedy Seeks Revision Of Immigration Policies | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-un-today.html | The U.N. Today | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/television.html | Television | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-region-as-investigators-study-plane-crash.html | The Region | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/levi-strauss-to-add-koracorp-industries.html | Levi Strauss to Add Koracorp Industries | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/events-today-music.html | Events Today | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/tv-sports.html | TV SPORTS | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/eve-endicott-is-married-to-peter-john-ames.html | Eve Endicott Is Married to Peter John Ames | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/struggle-over-langage-rights-a-paramount-fact-of-canadian-life.html | Struggle Over Language Rights: A Paramount Fact of Canadian Life | True | Henry Giniger Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-6-no-title.html | Frahm | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/2000-protest-apower-at-pennsylvania-rally.html | 2,000 Protest Aâ€šÃ„Ã´Power At Pennsylvania Rally | True | | 1979-05-24 0:00 | TX 244432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/trudeau-in-subdued-ending-bids-canadians-love-ye-one-another.html | Trudeau, in Subdued Ending, Bids Canadians â€šÃ„Ã²Love Ye One Anotherâ€šÃ„Ã´ | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/piano-player-is-not-silent-about-films-obligatory-race-against-time.html | Piano Player Is Not Silent About Films | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/5-killed-as-navy-copter-crashes-in-drizzle-near-manchester-nh.html | 5 Killed as Navy Copter Crashes In Drizzle Near. Manchester, N.H. | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/seaboard-complaint-over-bid-dismissed.html | Seaboard Complaint Over Bid Dismissed | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/sports-world-specials-comeback-story-positive-approach-solving-a.html | Sports World Specials | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-2-no-title.html | Death | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/bankcard-protection.html | Bankâ€šÃ„Ã²Card Protection | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/tracy-austin-beaten.html | Tracy Austin Beaten | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/equipment-orders-stir-concern-surging-outlays-seen-adding-price.html | Equipment Orders Stir Concern | True | By Clyde H. Farnsworth Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/consumer-group-says-shortage-caused-by-oil-industry-and-us.html | Consumer Group Says Shortage Caused by Oil Industry and U.S. | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/villanova-keeps-ic4a-track-title-too-strong-at-finish.html | Villanova Keeps IC4A Track Title | True | By Neil Amdur Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/article-2-no-title-essay-jaworski-and-sinatra.html | ESSAY Jaworski And Sinatra | True | By William Safire | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/bridge-clever-guess-found-useful-in-bringing-home-contract-some.html | Bridge: | True | By Alan Truscott | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/chess-brilliancy-shines-as-bright-even-when-its-by-a-loser-active.html | Chess: | True | By Robert Byrne | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/john-takes-9th-on-2hitter-20-stops-red-sox-on-96-pitches.html | John Takes 9th on 2â€šÃ„Ã´Hitter, 2â€šÃ„Ã²0 | True | By Murray Chass Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/californians-go-across-border-for-cheap-gas-gasoline-shipments.html | Californians Go Across Border For Cheap Gas | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/dun-bradstreet-tv-deal.html | Dun & | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/mets-get-3-in-10th-win-in-11th-87-hit-by-taveras-sinks-cards-torres.html | Mets Get 3 in 10th, Win in 11 th, 8â€šÃ„Ã²7; | True | By Thomas Rogers | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/polish-primate-on-visit-to-rome-celebrates-mass-with-john-paul.html | Polish Primate, on Visit to Rome, Celebrates Mass With John Paul | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/olympic-shopping.html | Olympic Shopping | True | Los Angeles | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/us-budget-cuts-posing-a-dilemma-for-liberals-washington-notes.html | U.S. Budget Cuts Posing A Dilemma for Liberals | True | By Steven R. Weisman Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/corrections.html | CORRECTIONS | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-4-no-title.html | Brehm | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/goldin-criticizes-poverty-program-on-its-expenses-audit-sees.html | Goldin Criticizes Poverty Program On Its Expenses | True | By Glenn Fowler | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/time-to-spare.html | Time to Spare | True | By Jerzy Kosinski | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/wayne-frederick-yourstone-marries-gail-barbara-behrens.html | Wayne Frederick Yourstone Marries Gail Barbara Behrens | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/estonian-is-reported-executed.html | Estonian Is Reported Executed | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/summaries-of-ic4a-meet-at-philadelphia.html | Summaries of IC4A Meet | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/spains-socialist-chief-quits-after-party-radicals-win-ideological.html | Spain's Socialist Chief Quits After Party Radicals Win Ideological Battle | True | By James M. Markham Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/rotterdam-oil-brokers-defend-volatile-market-rotterdam-defends-oil.html | Rotterdam Oil Brokers Defend Volatile Market | True | By Paul Lewis Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/karl-lagerfeld-the-designer-setting-fashions-tempo-it-was-time-for.html | Karl Lagerfeld. The Designer Setting Fashion's Tempo | True | By Bernadine Morris | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/the-monopolys-challengers-att-against-the-competition-more.html | The Monopoly's Challengers | True | By N.r. Kleinfield | 1979-05-24 0:00 | TX 244432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/leonard-outpoints-geraldo-and-remains-undefeated-another-step-for.html | Leonard Outpoints Geraldo and Remains Undefeated | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/clarence-lewis-jr-67-former-aide-at-treasury.html | Clarence Lewis Jr., 67; Former Aide at Treasury | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/vandals-take-psychological-toll-cost-of-vandalism-in-new-york-city.html | Vandals Take Psychological Toll | True | By Robin Herman | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/around-the-nation-defects-reported-in-welds-at-nuclear-plant-in.html | Around the Nation | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/tr-berner-weds-nancy-b-meiselas.html | T.R. Berner Weds Nancy B. Meiselas | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/purchasers-sue-gulf-on-pricing.html | Purchasers Sue Gulf On Pricing | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/world-news-briefs-nepal-reopening-colleges-after-violent-clashes.html | World News Briefs | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/harvard-president-rebuffs-pleas-by-activists-to-support-boycotts.html | Harvard President Rebuffs Pleas By Activists to Support Boycotts | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/shaleoil-plant-designs-sought.html | Shaleâ€šÃ„Â²Oil Plant Designs Sought | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/a-normal-but-modest-china-trade.html | A Normal but Modest China Trade | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/rain-eases-demand-for-gasoline-views-mixed-on-holidays-outlook.html | Rain Eases Demand for Gasoline; Views Mixed on Holiday's Outlook | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/credit-markets-fed-rate-increase-considered-unlikely-the.html | CREDIT MARKETS Fed Rate Increase Considered Unlikely | True | By John H. Allan | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-5-no-title.html | ERNEST EMERLING | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/notes-on-people-badillo-running-again-fitting-award-for-strauss.html | Notes on People | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/mexico-is-severing-ties-with-nicaragua-regime.html | Mexico Is Severing Ties With Nicaragua Regime | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/envoy-of-venezuela-and-4-others-escape-salvadoran-militants.html | Envoy of Venezuela and 4 Others Escape Salvadoran Militants | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/sports-today.html | Sports Today | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/stage-god-bless-you-mr-rosewater-in-vonnegut-land.html | Stage: â€šÃ„Â²God Bless You, Mr. Rosewaterâ€šÃ„Â² | True | By Mel Gussow | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/stricter-motorcycle-laws-urged.html | Stricter Motorcycle Laws Urged | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/polaroids-future-out-of-focus-polaroids-future-view-from-wall.html | Polaroid's Future Out of Focus | True | By Isadore Barmash | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/after-the-race-weather-cool-trainer-mild.html | After the Race: Weather Cool, Trainer Mild | True | Red Smith | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/article-1-no-title.html | United Press International | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/ben-fortson-jr-is-dead-at-74-esecretary-of-state-in-georgia.html | Ben Fortson Jr. Is Dead at 74; Exâ€šÃ„Â²Secretary of State in Georgia | True | By Ronald Sullivan | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/letters-we-should-put-salt-ii-on-the-shelf-neighborhood-stability.html | Letters | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/usissue-list-is-heavy-taxexempt.html | U.S.â€šÃ„Â²Issue List Is Heavy | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/books-of-the-times-irresistible-biography.html | Books of TheTimes | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/sports-news-briefs-aries-new-yacht-takes-edlu-prize.html | Sports News Briefs | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/beauty-and-solitude-in-a-canoe.html | Beauty and Solitude in a Canoe | True | By Joanne A. Fishman | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/golf-miss-lopez-victor-in-playoff-closes-with-par-73.html | Golf: Miss Lopez Victor in Playoff | True | By Gordon S. White Jr. Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/soviet-scientist-says-ocean-site-may-be-atlantis-an-offer-of.html | Soviet Scientist Says Ocean Site May Be Atlantis | True | By Craig R. Whitney Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/senegal-press-law-upsets-journalists-nation-comparatively.html | SENEGAL PRESS LAW UPSETS JOURNALISTS | True | By Carey Winfrey Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/first-the-buffalo-then-rental-housing.html | First, the Buffalo | True | By Daniel Rose | 1979-05-24 0:00 | TX 244432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/connecticut-woodland-aid-spurs-federalstate-debate-first-such.html | Connecticut Woodland Aid Spurs Federalâ€¦â€™State Debate | True | By Richard L. Madden Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/oilprice-suits-both-sides-uncertain-economic-analysis.html | Oilâ€¦â€™Price Suits: Both Sides Uncertain | | By Edward Cowan Special to The New York Times | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/sanderss-ibm-order.html | Sanders's I.B.M. Order | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-21 | 1979-05-21 | https://www.nytimes.com/1979/05/21/archives/housen-triumphs-in-travis-golf.html | Housen Triumphs In Travis Golf | True | | 1979-05-24 0:00 | TX 244432 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/klein-claims-full-responsibility-for-difficulties-of-sewer-district.html | Klein Claims Full Responsibility For Difficulties of Sewer District | | By Irvin Molotsky;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/californians-find-gas-is-easier-to-buy-shorter-lines-at-stations.html | CALIFORNIANS FIND GAS IS EASIER TO BUY | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/flexivan-seeking-to-acquire-seaboard-carriers-board-backs-new-bid.html | Flexiâ€¦â€™Van Seeking To Acquire Seaboard | True | By Richard Witkin | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/taxes-capital-levies-impact-studied.html | Taxes | True | Ann Crittenden | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/west-german-woman-64-given-12-years-in-east-berlin-spy-case.html | West German Woman, 64, Given 12 Years in East Berlin Spy Case | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/leisure-dynamics-on-the-move-again.html | Leisure Dynamics On the Move Again | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/science-watch-learning-to-breath-more-moonlets-resetting-the.html | Science Watch | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/shippingmails.html | ShippingMails | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/takeover-stocks-score-gains-dow-up-052-closing-at-84243.html | Takeover Stocks Score Gains; Dow Up 0.52, Closing at 842.43 | True | By Alexander R. Hammer | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/michael-mcclures-josephine-wins-obie-for-us-play.html | Michael McClure's â€¦â€™Josephineâ€¦â€™ Wins Obie for U.S. Play | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/soviet-letting-jews-emigrate-but-not-many-others-who-want-to-leave.html | Soviet Letting Jews Emigrate, but Not Many Others Who Want to Leave | True | By David K. Shipler;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/egypt-cut-off-from-saudi-funds-is-likely-to-seek-increase-in-us.html | Egypt, Cut Off Fiom Saudi Funds, Is Likely to Seek Increase in U.S. Arms Aid | True | By Christopher S. Wren;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/sears-net-off-34-but-progress-is-cited-stockholders-appear-irked.html | Sears Net Off 3.4%, but â€¦â€™Progressâ€¦â€™ Is Cited | True | By Pamela G. Hollie;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/nkomo-sees-continued-sanctions.html | Nkomo Sees Continued Sanctions | True | By Kathleen Teltsch;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/socialist-party-split-in-spain-threatens-to-disrupt-nations.html | Socialist Party Split in Spain Threatens to Disrupt Nation's Politics | True | By James M. Markham;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/texas-demands-that-preacher-shut-girls-home-linked-to-abuse-im.html | Texas Demands That Preacher Shut Girlss Home Linked to Abuse | True | By John M. Crewdson;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/botha-pushes-easing-of-apartheid-but-doubts-remain-among-blacks-a.html | Botha Pushes Easing of Apartheid But Doubts Remain Among Blacks | True | By John F. Burns;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/city-council-questions-koch-aide-sharply-over-1980-budget-figures.html | City Council Questions Koch Aide Sharply Over 1980 Budget Figures | True | By Glenn. Fowler | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/hyman-barshay-77-former-justice-served-30-years-on-the-bench-was-an.html | Hyman Barshay, 77; Former Justice Served 30 Years on the Bench | True | By Pranay B. Gupte | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/missing-texas-senators-still-eluding-police-hunt.html | Missing Texas Senators Still Eluding Police Hunt | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/theater-world-cites-12-new-performers.html | Theater World Cites 12 New Performers | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/falcons-again-top-china-in-womens-softball-82.html | Falcons Again Top China In Women's Softball, 8â€¦â€™2 | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/japanese-carrier-orders-airbuses.html | Japanese Carrier Orders Airbuses | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/audubon-group-plans-science-effort-larger-staff-contemplated.html | Audubon Group Plans Science Effort | True | By Bayard Webster | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/oecd-warns-on-oil-2-nations-ask-rationing-first-bids-in-agencys.html | O.E.C.D. Warns on Oil; 2 Nations Ask Rationing | True | By Paul Lewis;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/indy-race-protests-are-rejected-martin-gets-bumped.html | Indy Race Protests Are Rejected | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/walton-has-operation-for-bone-spurs-on-ankles.html | Walton Has Operation For Bone Spurs on Ankles | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/truckers-strike-getty-in-new-york-and-li-gasoline-is-promised.html | Truckers Strike Getty In New York and LI; Gasoline Is Promised | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/players-and-fans-try-to-charm-cup-triumph-from-lady-luck-of-false.html | Players and Fans Try to Charm Cup Triumph From Lady Luck of False | True | By Malcolm Moran;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/gaf-sells-unit-to-uforma.html | GAF Sells Unit to Uforma | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/bill-for-death-penalty-passes-albany-senate-by-margin-of-41-to-17.html | Bill for Death Penalty Passes Albany Senate by Margin of 41 to 17 | True | By Richard J. Meislin;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/notes-on-people-house-panel-backs-gold-medal-for-john-wayne.html | Notes on People | True | Albin Krebs Laurie Johnston | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/volunteering-as-paramedics-for-the-citys-wounded-trees-group.html | Volunteering as Paramedics For the City's Wounded Trees | True | By Ron Alexander | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/foes-of-nuclear-energy-attend-con-ed-meeting.html | Foes of Nuclear Energy Attend Con Ed Meeting | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/former-aide-says-he-and-talmadge-laundered-funds-senator-hears.html | Former Aide Says He and Talmadge Laundered Funds | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/letters-the-road-to-a-proper-bus-shelter-contract-prolistener-rules.html | Letters | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/world-news-briefs-who-assembly-shuns-cooperation-with-rhodesia.html | World News Briefs | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/obituary-2-no-title.html | Victor Denny, 77, Former Leader Of U.S.T.A. and Seattle Financier | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/occidental-pact-on-china-coal.html | Occidental Pact On China Coal | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/perry-signs-padre-pact.html | Perry Signs Padre Pact | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/stress-factor-linked-to-test-for-diabetes-stress-factor-linked-to.html | Stress Factor Linked to Test For Diabetes | True | Harold M. Schmeck Jr. | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/algerian-oil-is-worlds-costliest-top-grade-up-to-21-a-barrel-record.html | Algerian Oil Is World's Costliest | True | By Anthony J. Parisi | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/5000-tip-is-won-by-bartender-in-suit.html | $5,000 â€šÃ„Ã´Tipâ€šÃ„Â´ Is Won By Bartender in Suit | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/taiwan-radio-in-english-beams-assurances-on-us-ties-the-talk-of.html | Taiwan Radio in English Beams Assurances on U.S. Ties | True | By Fox Butterfield;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/study-alters-view-of-gene-structure-view-of-gene-structure-altered.html | Study Alters View Of Gene Structure | True | By Harold M. Schmeck Jr. | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/churchs-project-for-the-elderly-stirs-greenwich-housing-plan-in.html | Church's Project For the Elderly Stirs Greenwich | True | By Robert E. Tomasson;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/centralizing-education-is-no-reform.html | Centralizing Education Is No Reform | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/nrc-reactor-licensing-will-be-delayed-3-months-highpriority-tasks.html | N.R.C. Reactor Licensing Will Be Delayed 3 Months | True | By Charles Mohr ;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/article-3-no-title.html | Article 3 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/in-the-nation-catch22-behind-bars.html | IN THE NATION | True | By Tom Wicker | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/legislators-accept-key-trade-wording-concession-at-geneva.html | Legislators Accept Key Trade Wording | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/gordon-smith-art-expert-dies-built-albrightknox-collection.html | Gordon Smith, Art Expert, Dies; Built Albrightâ€šÃ„Ã´Knox's Collection | True | By John Russell | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/business-people-computer-consultant-gets-top-corporate-spot-going-a.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/observer-exhaustion-fumes.html | OBSERVER | True | By Russell Baker | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/west-german-government-bars-display-of-some-pronazi-books.html | West German Government Bars Display of Some Proâ€šÃ„Ã´Nazi Books | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/renee-longy-pianist-music-theoretician-bernsteins-teacher.html | Renâ'šÃ‚Ã©e Longy, Pianist, Music Theoretician, Bernstein's Teacher | True | By Joan Cook | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/cannes-sees-syndrome-trying-to-influence-critics.html | Cannes Sees â€šÃ„Ã´Syndromeâ€šÃ„Â´ | True | | 1979-05-29 0:00 | TX 244430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/hempstead-recyclers-find-coins-in-realm-of-garbage-2000-tons-of.html | Hempstead Recyclers Find Coins In Realm of Garbage | True | By Roy R. Silver;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/tv-mumford-views-architecture-and-civilization-i-love-my-wife.html | TV: Mumford Views Architecture and Civilization | True | By John J. O'Connor | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/mcgeorge-bundy-a-finish-and-a-start-mcgeorge-bundy-is-completing.html | McGeorge Bundy: A Finish and a Start | True | By Alan Richman | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/818-yield-on-mac-issue-likely.html | 8.18% Yield On M.A.C. Issue Likely | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/television.html | Television | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/india-seeking-to-end-disunity-in-third-world-bloc-visitors-to-new.html | India Seeking to End Disunity in Third World Bloc | True | By Robert Trumbull;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/tv-the-helen-reddy-special.html | TV: â€šÃ„ªThe Helen Reddy Specialâ€šÃ„´ | True | By Tom Buckley | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/2997-win-degrees-in-278th-yale-ceremony-giamatti-reads-citations.html | 2,997 WinDegrees in 278th Yale Ceremony | True | By Richard L. Madden;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/qa.html | Q & A | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/halfgallon-gas-sales-suggested-in-new-york.html | Halfâ€šÃ„ªGallon Gas Sales Suggested in New York | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/18-us-artists-featured-in-caracas.html | 18 U.S. Artists Featured in Caracas | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/ballet-sylphide-saved.html | Ballet: â€šÃ„ªSylphideâ€šÃ„´ Saved | True | By Jack Anderson | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/business-records.html | Business Records | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/sports-today.html | Sports Today | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/us-backs-one-of-ironton-bids.html | U.S. Backs One Of Ironton Bids | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/commodities-gold-and-silver-futures-advance-to-peak-levels.html | COMMODITIES | True | By H.j. Maidenberg | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/earnings-64-million-loss-noted-by-genesco.html | EARNINGS | True | By Clare M. Reckert | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/clerks-near-agreement-with-atlantic-city-track.html | Clerks Near Agreement With Atlantic City Track | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/dismissal-denied-in-photo-bribe.html | Dismissal Denied in Photo Bribe | True | By David Bird | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/gop-accused-of-mccarthyism-at-hongisto-hearing.html | G.O.P. Accused of McCarthyism at Hongisto Hearing | True | By E. J. Dionne Jr.;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/around-the-nation-grand-jury-reconvenes-to-study-lances-activities.html | Around the Nation | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/gold-soars-to-26388-on-oil-fear-currency-markets.html | Gold Soars To $263.88 On Oil Fear | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/high-court-in-florida-rejects-pleas-to-delay-executions-of-2.html | High Court in Florida Rejects Pleas to Delay Executions of 2 Killers | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/lacrosse-a-clash-of-styles-boniello-is-a-threat.html | Lacrosse: A Clash of Styles | True | By John B. Forbes | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/supreme-court-roundup-justices-rule-age-bias-cases-must-first-go-to.html | Supreme Court Roundup Justices Rule Age Bias Cases Must First Go to States | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/a-visit-to-cabinet-meeting-carter-sets-the-pace-and-tone-meetings.html | A Visit to Cabinet Meeting: Carter Sets the Pace and Tone | True | By Terence Smith;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/canadiens-beat-rangers-41-for-4th-stanley-cup-in-row-montreal-takes.html | Canadiens Beat Rangers, 4â€šÃ„ª1, for 4th Stanley Cup in Row | True | By Gerald Eskenazi;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/paid-education-leave-is-sought-in-new-auto-workers-contract.html | Paid Education Leave Is Sought In New Auto Workersâ€šÃ„ª Contract | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/about-new-york-faces-in-a-dream-of-deathand-life.html | About New York | True | By Francis X. Clines | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/stockcar-driver-33-dies-of-injuries-in-april-race.html | Stockâ€šÃ„ªCar Driver, 33, Dies Of Injuries in April Race | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/how-cable-goes-to-market.html | How Cable Goes to Market | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/dividends.html | Dividends | True | | 1979-05-29 0:00 | TX 244430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/epa-reported-near-an-accord-with-us-steel-seen-as-a-breakthrough-us.html | E.P.A. Reported Near an Accord With U.S. Steel | True | By Philip Shabecoff ;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/3-million-logicon-orders.html | $3 Million Logicon Orders | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/holiday-inns-plans-growth-in-europe.html | Holiday Inns Plans Growth in Europe | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/theater-dialogue-and-dreams-atop-a-mountain-no-communication.html | Theater: Dialogue and Dreams Atop a Mountain | True | By Mel Gussow | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/a-guilty-plea-in-land-fraud.html | A Guilty Plea In Land Fraud | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/new-british-envoy-to-us-is-appointed-naming-of-sir-nicholas.html | NEW BRITISH ENVOY TO U.S. IS APPOINTED | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/by-the-light-of-the-ayatollahs-oil.html | By the Light of the Ayatollah's Oil | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/letters-integrity-in-education.html | Letters | True | John W. Chapman | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/hasen-best-first-novel-asian-murder-tale.html | â€šÃ„Â' Easenâ€šÃ„Â' Best First Novel | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/mexico-presses-us-to-end-somoza-aid-after-breaking-relations-it.html | MEXICO PRESSES U.S. TO END SOMOZA AID | True | By Alan Riding;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/short-interest-on-big-board.html | Short Interest on Big Board | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/the-region-accord-is-reached-on-parkways-plan.html | The Region | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/us-in-shift-urges-refiners-to-step-up-output-of-gasoline-heating.html | U.S., IN SHIFT, URGES REFINERS TO STEP UP OUTPUT OF GASOLINE | True | By Richard Halloran;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/us-finances-news-guilds-latin-unionizing-drive-fight-was-bitter.html | U.S. Finances News Guild's Latin Unionizing Drive | True | By Peter Kihss | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/article-1-no-title-member-of-executive-council.html | William M. DuChessi; Led the Textile Union In Legislative Actions | True | By Barbara Basler | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/wright-perfects-reserve-role-sit-wait-and-wonder-the-shooting-guard.html | Wright Perfects Reserve Role | True | By Sam Goldaper | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/exofficial-guilty-of-manslaughter-in-slayings-on-coast-3000-protest.html | Exâ€šÃ„Â'Official Guilty of Manslaughter In Slayings on Coast | True | By Wallace Turner ;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/varsity-school-buses-back-in-service-after-walkout.html | Varsity School Buses Back in Service After Walkout | True | By Marcia Chambers | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/opera-tippetts-ice-break-in-boston.html | Opera: Tippett's â€šÃ„Â'Ice Breakâ€šÃ„Â' in Boston | True | By Joseph Horowitz;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/fast-fiction-for-hungry-readers-some-major-efforts-of-a-paperback.html | Fast Fiction for Hungry Readers | True | By N. R. Kleinfield;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/time-spent-on-housework-declines-an-inclusive-term.html | Time Spent on Housework Declines | True | By Lawrence Van Gelder | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/japan-limits-gasstation-hours.html | Japan Limits Gasâ€šÃ„Â'Station Hours | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/clothes-from-a-petticoat-past-clothes-at-an-exhibition.html | Clothes From a Petticoat Past | True | By Bernadine Morris | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/3month-bills-at-9744-rate.html | 3â€šÃ„Â'Month Bills At 9.744% Rate | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/an-aristocrat-who-believes-in-noblesse-oblige-peter-alexander.html | An Aristocrat Who Believes in Noblesse Oblige | True | By R. W. Apple Jr. Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/gala-marks-20-years-of-lincoln-center-onenight-stand.html | Gala Marks 20 Years of Lincoln Center | True | BY Richard F. Shepard | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/market-place-housing-bond-upgradings.html | Market Place | True | Robert Metz | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/kennedy-joins-president-in-urging-overhaul-of-regulatory-procedures.html | Kennedy Joins President in Urging Overhaul of Regulatory Procedures | True | By Steven Rattner;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/thomas-edison-retains-queens-crown-in-track.html | Thomas Edison Retains Queens Crown in Track | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/the-city-rohatyn-will-return-as-mac-chairman.html | The City | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/concert-a-phantom-instrument.html | Concert: A Phantom Instrument | True | By Donal Henahan | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/the-un-today.html | The U.N. Today | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/tuck-school-prize-for-times-writer.html | Tuck School Prize For Times Writer | True | | 1979-05-29 0:00 | TX 244430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/company-news-gould-drops-offer-after-fairchild-deal.html | COMPANY NEWS | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/briton-tells-vance-shift-will-be-slow-on-rhodesia-policy-in-effect.html | BRITON TELLS VANCE SHIFT WILL BE SLOW ON RHODESIA POLICY | True | By Bernard Gwertzman;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/education-university-aids-gifted-junior-high-students.html | EDUCATION | True | By Gene I. Maeroff | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/beefing.html | Beefing | True | By Jim Ross | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/american-can-pact-on-texaco-patents.html | American Can Pact On Texaco Patents | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/dieselcar-sales-picking-up-speed.html | Dieselâ€š,Â°Car Sales Picking Up Speed | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/canadians-vote-today-with-cliffhanger-likely.html | Canadians Vote Today, With Cliffhanger Likely | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/sports-news-briefs-affirmed-5length-winner-of-the-272400.html | Sports News Briefs | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/jeep-sales-feel-gas-shortage-sales-of-jeeps-feeling-the-gas.html | Jeep Sales Feel Gas Shortage | True | By Reginald Stuart;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/senate-committee-gets-information-on-abortion.html | Senate Committee Gets Information on Abortion | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/about-education-student-cheating-raises-concern-on-colleges-climate.html | About Education | True | By Fred M. Hechinger | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/japan-business-loan-rate.html | Japan Business Loan Rate | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/translator-adds-speech.html | Translator Adds Speech | True | By Peter J. Schuyten | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/radio.html | Radio | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/court-to-review-quotas-for-contractors.html | Court to Review Quotas for Contractors | True | By Linda Greenhouse;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/us-aides-preserve-shaky-truce-among-chippewas-in-minnesota-2-youths.html | U.S. Aides Preserve Shaky Truce Among Chippewas in Minnesota | True | By Douglas E. Kneeland;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/zack-11-others-advance-in-us-open-qualifying.html | Zack, 11 Others, Advance In U.S. Open Qualifying | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/lawyer-for-cruise-line-says-safes-were-looted-on-ship-that-burned.html | Lawyer for Cruise Line Says Safes Were Looted on Ship That Burned | True | By Ralph Blumenthal | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/thinking-computer-is-out-to-get-paranoia-thinking-computer-is-out.html | â€š,Â°Thinkingâ€š,Â° Computer Is Out to Get Paranoia | True | By Walter Sullivan | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/first-great-weakfish-contest-is-a-big-hit-98-boats-wait-in-fog-foul.html | First Great Weakfish Contest Is a Big Hit | True | By Gregory Jaynes;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/obituary-3-no-title.html | NELLIE POSNANSKY | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/israelis-in-accord-on-peacetalk-plan-weizman-and-dayan-agree-to.html | ISRAELIS IN ACCORD ON PEACEâ€š,Â°TALK PLAN | True | By Paul Hofmann;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/books-of-the-times-those-wakeful-nights-a-genuine-liking.html | Books of The Times | True | By John Leonard | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/jack-pulman-51-dramatized-i-claudius-other-bbc-shows.html | Jack Pulman, 51, Dramatized â€š,Â°I, Claudius,â€š,Â° Other BBC Shows | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/fink-pulls-back-his-taxcut-bill-to-block-gop-assembly-speaker-moves.html | Fink Pulls Back His Taxâ€š,Â°Cut Bill To Block G.O.P. | True | By Ari L. Goldman;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/oliver-miles-exofficial-at-goodyear-dies-at-72.html | Oliver Miles, Exâ€š,Â°Official At Goodyear, Dies at 72 | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/travels-with-lord-stanley-sports-of-the-times.html | Travels With â€š,Â°Lord Stanleyâ€š,Â° | True | Dave Anderson | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/supreme-court-reverses-a-stockfraud-decision-high-court-overturns.html | Supreme Court Reverses A Stockâ€š,Â°Fraud Decision | True | | 1979-05-29 0:00 | TX 244430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/obituary-4-no-title.html | DONYALE LUNA | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/guidry-bows-31-to-tigers-first-run-is-tainted.html | Guidry Bows, 3–3Â„Â*1, To Tigers | True | By James Tuite;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/us-is-hopeful-iran-accepts-envoy-soon-state-dept-expressing-concern.html | U.S. IS HOPEFUL IRAN ACCEPTS ENVOY SOON | True | By Graham Hovey ;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/a-maimed-terrorist-flees-cell-at-bellevue-maimed-terrorist-flees.html | A Maimed Terrorist Flees Cell at Bellevue | True | By Selwyn Raab | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/dr-giorgio-lolli-70-psychiatrist.html | Dr. Giorgio Lolli, 70, Psychiatrist | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/carter-weighs-cuts-in-embassy-staffs-survey-ordered-in-light-of.html | CARTER WEIGHS CUTS IN EMBASSY STAFFS | True | By Martin Tolchin Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/pirates-win-on-homers-blue-jays-8-indians-1-twins-7-rangers-6.html | Pirates Win on Homers | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/turkey-needs-a-hand-not-a-rod.html | Turkey Needs a Hand, Not a Rod | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/italys-own-elections.html | Italy's Own Elections | True | By Luigi Barzini | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/continental-plans-to-buy-florida-gas-energy-entry-counters-recent.html | Continental Plans to Buy Florida Gas | True | By Isadore Barmash | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/iranian-criticism-softened.html | Iranian Criticism Softened | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/gpu-gets-financing-to-help-jersey-subsidiary-collateral-plan.html | G.P.U. Gets Financing to Help Jersey Subsidiary | True | By Brendan Jones | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/new-cabs-arrive-to-do-battle-with-city-streets.html | New Cabs Arrive to Do Battle With City Streets | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/last-ranger-defeat-was-primarily-mental-confidence-not-the-same.html | Last Ranger Defeat Was Primarily Mental | True | By Parton Keese;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/jets-win-final-wha-series.html | Jets Win Final W.H.A. Series | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/credit-markets-980-yield-seen-for-us-notes-recent-issues-down-in.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/high-court-rejects-boys-plea.html | High Court Rejects Boy's Plea | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/money-rise-laid-to-tax-payments-higher-checking-balances-cited.html | Money Rise Laid to Tax Payments | True | By Robert A. Bennett;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/bridge-a-fine-new-england-team-could-represent-new-york.html | Bridge: | True | By Alan Truscott | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/news-summary-international.html | News Summary | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/advertising-yr-quits-in-a-rift-with-bristol.html | Advertising | True | Philip H. Dougherty | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/alcohol-the-fuel-of-the-future-studies-show-alcohol-may-be-the-fuel.html | Alcohol: The Fuel of the Future? | True | By Marshall Schuon | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/reliance-wary-about-an-exxon-bid-pressure-from-big-competitors.html | Reliance Wary About an Exxon Bid | True | By Agis Salpukas | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/jazz-mary-lou-williams.html | Jazz: Mary Lou Williams | True | By John S. Wilson | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/egyptians-reject-the-israeli-view-that-el-arish-will-face-hardship.html | Egyptians Reject the Israeli View That El Arish Will Face Hardship | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/st-johns-nine-sets-back-seton-hall-in-final-30.html | St. John's Nine Sets Back Seton Hall in Final, 3–3Â„Â*0 | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/fitch-bows-out-as-cavs-coach.html | Fitch Bows Out As Cavs' Coach | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/5-congressmen-join-to-dump-president-plan-calls-for-drafting.html | 5 CONGRESSMEN JOIN TO 3–3Â„Â*DUMP'3–3Â„Â* PRESIDENT | True | By Steven V. Roberts;Special to The New York Times | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-22 | 1979-05-22 | https://www.nytimes.com/1979/05/22/archives/scot-contends-victoria-had-a-secret-marriage.html | Scot Contends Victoria Had a Secret Marriage | True | | 1979-05-29 0:00 | TX 244430 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/belmont-bettors-get-free-ride-for-day-they-send-it-in.html | Belmont Bettors Get Free Ride (for Day) | True | By Steve Cady | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/murder-charge-is-dismissed-in-queens-slaying-of-officer-passed.html | Murder Charge Is Dismissed In Queens Slaying of Officer | True | By Leonard Buder | 1979-05-29 0:00 | TX 253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bonds-rally-as-durable-orders-sag-new-securities-are-snapped-up.html | Bonds Rally As Durable Orders Sag | True | By John H. Allan | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/million-in-art-stolen-in-italy.html | Million in Art Stolen in Italy | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/sports-today.html | Sports Today | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/12-texas-state-senators-claiming-political-victory-come-out-of.html | 12 Texas State Senators, Claiming Political Victory, Come Out of Hiding | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/strain-and-rivalry-plague-senate-foreign-relations-panel-meeting-to.html | Strain and Rivalry Plague senate Foreign Relations Panel | True | By Richard Burt;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/us-steel-will-spend-400-million-in-3-years-on-pollution-cleanup-can.html | U.S. Steel Will Spend $400 Million in 3Â·Â©Â© Years on Pollution Cleanup | True | By Philip Shabecoff;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/panel-to-regulate-nuclear-shipments-nrc-adopts-limit-on-transport.html | PANEL TO REGULATE NUCLEAR SHIPMENTS | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/squatter-bees-get-the-brush-from-upper-west-side-home.html | Squatter Bees Get the Brush From Upper West Side Home | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/the-furtive-hunt-for-an-elusive-fungus.html | The Furtive Hunt for an Elusive Fungus | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/parties-join-forces-to-bring-wine-to-the-supermarket-despite-wine.html | Despite Wine Lobbying, Man Must Live by Bread Alone in FoOd Stores | True | By E. J. Dionne Jr.;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/must-a-mayor-talk-to-himself.html | Must a Mayor Talk to Himself? | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/crown-central-plans-link-with-insurer.html | Crown Central Plans Link With Insurer | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/small-awar-is-called-survivable-experience-unpreedented-for-us.html | Small Aâô3Â,,ÂºWar Is Called Survivable | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/campaign-scenes-wisecracks-and-a-dog.html | Campaiign Scenes, Wisecracks and a Dog | True | By Andrew H. Malcolm;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/music-hall-rehearsing-for-rebirth-in-june-ready-to-cook.html | Music Hall Rehearsing for Rebirth in June | True | By Fred Ferretti | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/staff-urges-ftc-to-curb-claims-made-in-nonprescriptiondrug-ads.html | Staff Urges F.T.C. to Curb Claims Made In Nonprescriptionâô3Â,,ÂºDrug Ads | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/qaddafi-asserts-amin-is-in-uganda-again-and-girding-for-fight.html | Qaddafi Asserts Amin Is in Uganda Again And Girding for Fight | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/man-indicted-in-78-blaze-that-killed-six-firemen-fire-marshals.html | Man Indicted in '78 Blaze That Killed Six Firemen | True | By Pranay B. Gupte | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/3-killed-as-camper-overturns.html | 3 Killed as Camper Overturns | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/islip-is-expected-to-adopt-ordinance-banning-fire-island-nudity.html | Islip Is Expected to Adopt Ordinance Banning Fire Island Nudity | True | By Irvin Molotsky Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/6-accused-of-conspiring-to-smuggle-birds-into-us.html | 6 Accused of Conspiring to Smuggle Birds Into U.S. | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/french-thoughts-on-us-barbecue-the-american-barbecue-with-that.html | French Thoughts On U.S. Barbecue | True | By Craig Claiborne | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/obituary-1-no-title.html | Obituary 1 âô3Â,,ÂºâÃ3Â,,Âº No Title | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/legislator-questions-the-legality-of-giving-ceta-funds-to-a-lifer.html | Legislator Questions the Legality Of Giving CETA Funds to a âô3Â,,Â²LiferâÃ3Â,,Âº | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/opting-for-charcoal.html | Opting for Charcoal | True | Craig Claiborne | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/new-bond-issues.html | New Bond Issues | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/money.html | Money | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/senate-votes-to-make-50-million-for-turkey-a-grant-sarbanes-leads.html | Senate Votes to Make $50 Million for Turkey a Grant | True | By Graham Hovey ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/newsroomsearch-bill-passed.html | NewsroomâÃ3Â,,ÂºSearch Bill Passed | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/albany-accord-on-druglaw-changes-bills-chances-still-good.html | Albany Accord on DrugâÃ3Â,,ÂºLaw Changes | True | By Ari L. Goldman;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/ullman-says-he-favors-cutback-in-social-security-tax-increases-tax.html | Ullman Says He Favors Cutback In Social Security Tax Increases | True | By Edward Cowan;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/swami-in-switzerland-sentenced-to-14-years.html | Swami in Switzerland Sentenced to 14 Years | True | | 1979-05-29 0:00 | TX 253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/city-ferryboat-crews-are-put-aboard-tugs-to-transport-garbage.html | City Ferryboat Crews Are Put Aboard Tugs To Transport Garbage | True | By Damon Stetson | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/closed-end-bond-funds.html | Closed End Bond Funds | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/moynihan-feels-kennedy-moves-make-carter-act-says-president-is.html | Moynihan Feels Kennedy Moves Make Carter Act | True | By Steven R. Weisman;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/letter-on-presidential-tenure-no-historic-sanctity-to-the-fouryear.html | Letter: On Presidential Tenure | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/commodities-silver-rises-20-limit-platinum-price-trimmed-another.html | COMMODITIES | True | By H.j. Maidenberg | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/flamboyant-vulnerable-star-was-in-eclipse-last-2-years.html | Flamboyant, Vulnerable Star Was in Eclipse Last 2 Years | True | By John Rockwell | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/news-of-the-theater-radio-hour-broadwaybound-the-price-returning.html | News of the Theater | True | By Carol Lawson | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/col-arthur-simons-led-an-abortive-raid-on-vietnamese-camp.html | Col. Alfhur Simons; Led an Abortive Raid On Vietnamese Camp | True | By Robert Mcg. Thomas Jr. | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/steel-officials-foresee-shortage-in-mid1980s-steel-shortage.html | Steel Officials Foresee Shortage in Mid’Ä‚‚Ä‘1980’s | True | By Agis Salpukas | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/cruyff-gets-aztec-pact-in-nasl-cruyff-dutch-star-signed-by-aztecs.html | Cruyff Gets Aztec Pact In N.A.S.L. | True | By Alex Yannis | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/article-2-no-title.html | Article 2 â€‹Ä‚‚Ä‘â€‹Ä‚‚Ä‘ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/utility-regulation-said-to-risk-credit.html | Utility Regulation Said to Risk Credit | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/highyield-florida-bonds-sold.html | Highâ€‹Ä‚‚Ä‘Yield Florida Bonds Sold | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/sohio-head-still-says-no-pipeline-final-decision-within-a-month.html | Sohio Head Still Says No Pipeline | True | By Steven Rattner;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bonn-at-30-strives-to-stay-fit-a-comprehensive-program.html | Bonn, at 30, Strives to Stay Fit | True | By John M. Geddes;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/delay-by-hew-in-issuing-report-on-desegregation-is-questioned.html | Delay by H.E.W. in Issuing Report on Desegregation Is Questioned | True | By Gene I. Maeroff | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/cabletv-news-network-set-up.html | Cableâ€‹Ä‚‚Ä‘TV News Network Set Up | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/private-lives.html | Private Lives | True | John Leonard | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/advice-to-girls-then-and-now-advice-to-girls-then-and-now.html | Advice to Girls, Then and Now | True | By Leslie Bennetts | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/casals-festival-canceled-over-dispute.html | Casals Festival Canceled Over Dispute | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/who-gets-the-chair.html | Who Gets the Chair? | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/franklin-mint-plans-gold-bullion-coins.html | Franklin Mint Plans Gold Bullion Coins | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/wife-of-morales-sought-by-police-for-questioning-fbi-unable-to-find.html | Wife of Morales Sought by Police For Questioning | True | By Selwyn Raab | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/dr-benjamin-p-sandler-nutritionist-77-is-dead.html | Dr. Benjamin P. Sandler, Nutritionist, 77, Is Dead | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/onepiece-swimsuits-lead-buoyant-market-onepiece-swimsuits-lead.html | Oneâ€‹Ä‚‚Ä‘Piece Swimsuits Lead Buoyant Market | True | By Barbara Ettorre | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/mcnamara-assails-weapons-spending-appearance-by-former-secretary-of.html | MCNAMARA ASSAILS WEAPONS SPENDING | True | By Nathaniel Sheppard Jr.;Special To The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/witness-against-talmadge-daniel-minchew.html | Witness Against Talmadge | True | Daniel Minchew | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/canadas-conservatives-win-large-plurality-in-commons-trudeau.html | CANADA'S CONSERVATIVES WIN LARGE PLURALITY IN COMMONS; TRUDEAU CONCEDES TO CLARK | True | By Henry Giniger ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/business-people-us-trust-president-lured-from-morgan.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/sports-news-briefs-gottfried-nastase-ramirez-upset-in-italian.html | Sports News Briefs | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/putting-gas-guzzlers-in-their-place.html | Putting Gas Guzzlers in Their Place | True | | 1979-05-29 0:00 | TX 253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bench-duty-painful-to-an-eager-doyle-not-in-the-star-mold-gossages.html | Bench Duty Painful To an Eager Doyle | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/3-guilty-of-racketeering-in-westchester-theater-case.html | 3 Guilty of Racketeering in Westchester Theater Case | True | By Walter H. Waggoner | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/democrats-in-house-split-with-carter-and-back-oil-curbs-final.html | DEMOCRATS IN HOUSE SPLIT WITH CARTER AND BACK OIL CURBS | True | By Richard Halloran;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/firestone-after-78-loss-lists-326-million-profit.html | Firestone, After â€šÃ„Â¹78 Loss, Lists $32.6 Million Profit | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/washington-the-news-back-home.html | WASHINGTON | True | By James Reston | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bokassa-envoy-says-killings-did-occur-central-african-empires-man.html | BOKASSA ENVOY SAYS KILLINGS DID OCCUR | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/times-writer-shares-gerald-loeb-award.html | Times Writer Shares Gerald Loeb Award | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/danes-are-warned-on-gasoline.html | Dane's Are Warned on Gasoline | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/sadowsky-seeks-203-million-cut-in-revenues-from-kochs-budget.html | Sadowsky Seeks $203 Million Cut In Revenues From Koch's Budget | True | By Glenn Fowler | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/san-francisco-tense-as-violence-follows-murder-trial-more-than-140.html | San Francisco Tense as Violence Follows Murder Trial | True | By Les Ledbetter ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/discoveries-shirleys-curlsrerun.html | DISCOVERIES | True | Angela Taylor | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/metropolitan-diary-bag-it-diary-of-a-snail-todays-sound-travelogue.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/rangers-need-maturity-and-muscle-sports-of-the-times-its-up-to-them.html | Rangers Need Maturity and Muscle | True | Dave Anderson | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/democrats-committee-sees-the-sights-and-sites.html | Democrats' Committee Sees the Sights and Sites | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/toyota-exports.html | Toyota Exports | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/whistle-heralds-criminaljustice-drive-draft-revised-line-by-line.html | Whistle Heralds. Criminalâ€šÃ„Â°Justice Drive | True | By Tom Goldstein | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/begin-is-confident-sadat-will-normalize-ties-soon-9month-withdrawal.html | Begin Is Confident Sadat Will Normalize Ties Soon | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/tv-music-covers-scale-from-manilow-to-heifetz.html | TV: Music Covers Scale From Manilow to Heifetz | True | By John J. O'Connor | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/qa.html | Q&A | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/economic-scene-a-recession-as-good-news.html | Economic Scene | True | Leonard Silk | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/panic-before-a-dinner-party-all-the-men-sent-regrets-a-dinner-party.html | Panic Before a Dinner Party: All the Men Sent Regrets | True | By T.d. Allman | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/furs-from-dior-and-saint-laurent.html | Furs: From Dior And Saint Laurent | True | By Angela Taylor | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/careers-new-field-nautical-archeology.html | Careers | True | Elizabeth M. Fowler | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bank-study-in-germany-german-banking-study-proposes-minor-changes.html | Bank Study In Germany | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/clark-center-getting-own-home.html | Clark Center Getting Own Home | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/world-news-briefs-dutch-millionaire-faces-2d-trial-in-nazi-murders.html | World News Briefs | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/carter-bids-to-lift-bankinterest-curb-strong-opposition-is-expected.html | CARTER BIDS TO LIFT BANKâ€šÃ„Â°INTEREST CURB | True | By Judith Miller ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/citys-sunshine-brings-new-yorkers-outdoors.html | City's Sunshine Brings New Yorkers Outdoors | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bridge-pickup-partnerships-prove-that-talent-usually-tells.html | Bridge | True | By Alan Truscott | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/evidence-rule-held-to-have-low-impact-a-goo-study-of-federal-crimes.html | EVIDENCE RULE HELD TO HAVE LOW IMPACT | True | By Linda Greenhouse;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/correction.html | CORRECTION | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/deere-company.html | Deere & Company | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/utility-issue-sells-out-at-1050-return-highest-since-1975-forest.html | Utility Issue Sells Out At 10.50% | True | | 1979-05-29 0:00 | TX 253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/article-1-no-title.html | Article 1 â€Ã¢Â€Ã¢Â€Â No Title | | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/around-the-nation-coast-guard-skipper-guilty-in-collision-that.html | Around the Nation | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/west-german-woman-enters-presidency-race.html | West German Woman Enters Presidency Race | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/britain-says-its-aim-in-rhodesia-is-regime-the-world-can-accept.html | Britain Says Its Aim in Rhodesia Is Regime the World Can Accept | True | By Bernard Gwertzman;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/about-real-estate-expanding-chemical-bank-sets-park-ave.html | About Real Estate | True | By Alan S. Oser | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/martin-reported-settling-suit.html | Martin Reported Settling Suit | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/books-of-the-times-background-for-rereading-an-inevitable-clash.html | Books of The Times | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/gasoline-alley-fans-told-alley-lacks-gas.html | ´Gasoline Alley´â€šÃ¢Â´ Fans Told Alley Lacks Gas | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/joseph-ratner-78-dies-philosopher-and-author.html | Joseph Ratner, 78, Dies; Philosopher and Author | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/franklin-beats-horse-fined.html | Franklin Beats Horse, Fined | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/general-smith-to-head-shape.html | General Smith to Head SHAPE | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/new-peas-unlike-peas-in-a-pod.html | New Peas Unlike Peas in a Pod | True | By Mimi Sheraton | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/42-nuclear-papers-are-cited-by-aclu-public-data-called-more.html | 42 NUCLEAR PAPERS ARE CITED BY A.C.L.U. | True | By Deirdre Carmody | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/a-new-agency-on-gaming-due-for-connecticut-two-inquiries-going-on.html | A New Agency On Gaming Due For Connecticut | True | By Diane Henry;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/two-boys-critically-hurt-on-li-as-fire-breaks-out-in-bedroom.html | Two Boys Critically Hurt on L.I. As Fire Breaks Out in Bedroom | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/2-houston-men-held-in-colombia-are-fined-20000-on-air-charge.html | 2 Houston Men Held in Colombia Are Fined $20,000 on Air Charge | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/radio-music.html | Radio | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/news-summary-international.html | News Summary | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/stride-rite-faces-suit-in-uniroyal-bid.html | Stride Rite Faces Suit in Uniroyal Bid | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/theater-warriors-4-bound-in-isolation-korea-aftermath.html | Theater: â€šÃ¢Â´Warriors,´â€šÃ¢Â´ 4 Bound in Isolation | True | By Mel Gussow | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/19-food-concerns-cited-under-city-health-code.html | 19 Food Concerns Cited Under City Health Code | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/ppg-plans-spending-of-300-million.html | PPG Plans Spending Of $300 Million | True | By United Press International | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/the-un-today.html | The U.N. Today | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/extalmadge-aide-tells-of-devising-scheme-on-funds-to-advance-ny.html | Exâ€šÃ¢Â´Talmadge Aide Tells of Devising Scheme on Funds | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/east-german-escapes-on-a-raft.html | East German Escapes on a Raft | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bob-hope-to-do-a-special-from-china-on-nbctv.html | Bob Hope to Do a Special From China on NBCâ€šÃ¢Â´TV | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/koosman-loses-first.html | Koosman Loses First | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/house-votes-disaster-loans-bill.html | Hoise Votes Disaster Loans Bill | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/business-records.html | Business Records | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/soviet-and-china-seem-to-move-toward-new-talks-but-western-experts.html | Soviet and China Seem to Move Toward New Talks | True | By Fox Butterfield ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/food-and-the-working-wife.html | Food and the Working Wife | True | By Patricia Wells | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/ornate-cakes-in-her-hands-icing-becomes-an-art-form-how-to-make-a.html | Ornate Cakes | True | BY Ann Barry | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/roger-bower-75-dead-broadcaster-nbc-aide.html | Roger Bower, 75 Dead; Broadcaster, NBC Aide | True | | 1979-05-29 0:00 | TX 253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/14-are-killed-in-salvador-protest.html | 14 Are Killed in Salvador Protest | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/georges-garin-66-a-famed-chef-who-pioneered-nouvelle-cuisine-fine.html | Georges Garin, 66, a Famed Chef Who Pioneered nouvelle-cuisine-fine Cuisine | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/courts-postpone-executions-of-2-in-florida-cases-ramsey-clark-seeks.html | COurts Postpone Executions of 2 In Florida Cases | True | By Wayne King ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/chess-a-good-cigar-is-a-smoke-but-a-good-sac-is-a-killer-new-ground.html | Chess; | True | By Robert Byrne | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/advertising-magazines-face-lack-of-paper-cyson-partners-wins.html | Advertising | True | Philip H. Dougherty | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/leningrads-young-people-mob-elton-john-soviet-fans-mob-elton-john.html | Leningrad's Young People Mob Elton John | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/telephone-contract.html | Telephone Contract | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/seoul-to-store-oil-in-tankers.html | Seoul to Store Oil in Tankers | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/notes-on-people-an-11yearold-pianist-who-overcame-great-odds.html | Notes on People | True | Albin Krebs Laurie Johnston | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/lee-huebner-is-named-publisher-of-international-herald-tribune.html | Lee Huebner Is Named Publisher Of International Herald Tribune | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/commitment-and-other-orthodontic-woes.html | Commitment and Other Orthodontic Woes | True | By Sandra Clark | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/the-region-lleo-nuclear-plans-get-hearing-delay.html | The Region | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/fitch-is-offered-job-good-relationship-with-cowens.html | Fitch Offered Job As Coach of Celtics | True | By Sam Goldaper | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/dividends.html | Dividends | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bid-for-stokely-stock-blocked-by-indiana.html | Bid for Stokely Stock Blocked by Indiana | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/limit-sought-on-oil-mergers.html | Limit Sought On Oil Mergers | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/durables-orders-slid-87-in-april-recession-hint-seen-in-sharpest.html | Durables Orders Slid 8.7% in April | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/united-airlines-plans-108-fare-to-coast-as-end-of-strike-nears.html | United Airlines Plans $108 Fare To Coast as End of Strike Nears | True | By Richard Witkin | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/folk-odetta-opens-series-at-atrium.html | Folk: Odetta Opens Series at Atrium | True | By John S. Wilson | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/the-thorpe-trial-from-hoopla-to-soulsearching-witness-admits-having.html | The Thorpe Trial: From Hoopla to Soulâ€šÃ„Â™Searching | True | By William Borders;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/a-teheran-ayatollah-insists-he-is-head-of-courts-us-seeks-to-smooth.html | A Teheran Ayatollah Insists He Is Head of Courts | True | By John Kifner ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/plowing-farmers-under.html | Plowing Farmers Under | True | By William Serrin | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/juvenile-justice-agency-approved.html | Juvenile Justice Agency Approved | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/word-guild-opens-hub-for-editorial-freelances-combray-in.html | Word Guild Opens Hub For Editorial Freelances | True | By Thomas Lask | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/earnings-macys-profits-up-472-k-mart-and-allied-gain-record.html | EARNINGS | True | By Clare M. Reckert | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/beckenbauer-faces-surgery-out-10-weeks.html | Beckenbauer Faces Surgery; Out 10 Weeks | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/market-place-competition-in-stock-trades.html | Market Place | True | Robert Metz | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/60minute-gourmet-poulet-persillade-broccoli-with-lemon-butter.html | 60â€šÃ„Â™Minute Gourmet | True | By Pierre Franey | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/the-city-con-ed-surcharges.html | The City | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/early-arrival-of-bluefish-cheers-anglers-in-east-sand-eels-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/killer-bees-follow-texas-tradition-of-legislative-antics-a-musical.html | 'Killer Beesâ€šÃ„Â' Follow Texas Tradition of Legislative Antics | True | By Molly Ivins | 1979-05-29 0:00 | TX 253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/soviet-un-delegate-in-hospital.html | Soviet U.N. Delegate in Hospital | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/television.html | Television | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/panel-in-senate-rejects-bid-to-break-up-action.html | Panel in Senate Rejects Bid to Break up Action | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/chemical-warfare-in-canada.html | Chemical Warfare In Canada | True | By George W. Schuyler | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/dow-rises-294-in-expanded-trading-performance-assessed.html | Dow Rises 2.94 in Expanded Trading | True | By Alexander R. Hammer | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/tv-ratings.html | TV RATINGS | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/foreign-affairs-suharto-vs-indonesia.html | FOREIGN AFFAIRS | True | By Eqbal Ahmad | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/light-industry-backed-in-china.html | Light Industry Backed in China | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/letters-poor-poor-pumpernickel.html | Letters | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/george-g-bashian-73-is-dead-an-importer-of-rugs-from-orient.html | George G. Bashian, 73, Is Dead; An Importer of Rugs from Orient | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/bombs-believed-planted-by-ira-destroy-ulster-real-estate-office.html | Bombs Believed Planted by I.R.A. Destroy Ulster Real Estate Office | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/harrison-police-seek-burglar.html | Harrison Police Seek Burglarâ€šÃ„Ã´ | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/tv-official-backs-us-controls-opposes-view-of-most-others-license.html | TV Official Backs U.S. Controls | True | By Ernest Holsendolph;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/rangers-keep-up-spirits-the-cup-stays-behind.html | Rangers Keep Up Spirits | True | By Gerald Eskenazi | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/kitchen-equipment-purposeful-pans.html | Kitchen Equipment | True | Pierre Franey | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/clementes-mother-dies.html | Clemente's Mother Dies | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/remnants-of-early-virginia-colony-found-jamestown-findings.html | Remnants of Early Virginia Colony Found | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/rockets-malone-mvp-winner.html | Rockets' Malone M.V.P. Winner | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/at-100-daycare-center-is-still-needed.html | A 100, Dayâ€šÃ„Ã´Care Center Is Still Needed. | True | By Lee A. Daniels | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/german-burden-of-wealth-a-hunt-for-status-symbols-owning-a-mercedes.html | German Burden of Wealth: A Hunt for Status Symbols | True | By John Vinocur ;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/yanks-halt-rally-down-tigers-128-tigers-strike-back.html | Yanks Halt Rally, Down Tigers, 12â€šÃ„Ã´8 | True | By James Tuite;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/coast-gas-scarcity-hurts-leisure-spots-entertainment-businesses.html | COAST GAS SCARCITY HURTS LEISURE SPOTS | True | By Pamela G. Hollie;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/20-nations-vow-to-use-more-coal-oil-saving-urged-as-economy-aid.html | 20 Nations Vow to Use More Coal | True | By Paul Lewis;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/halfgallonpumps-for-gas-permitted-new-york-acts-fearing-closing-of.html | HALFâ€šÃ„Ã´GALLON PUMPS FOR GAS PERMITTED | True | By Richard J. Meislin;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/cabletv-operators-upset-by-restrictive-bill.html | Cableâ€šÃ„Ã´TV Operators Upset by Restrictive Bill | True | By Les Brown;Special to The New York Times | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/stephen-c-vladeck-59-is-dead-a-civil-rights-and-labor-lawyer.html | Stephen C. Vladeck, 59, Is Dead; A Civil Rights and Labor Lawyer | True | By Peter Kihss | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/33-senators-urge-panel-to-vote-a-budgetbalancing-amendment.html | 33 Senators Urge Panel to Vote A Budgetâ€šÃ„Ã´Balancing Amendment | True | | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/mets-top-cubs-42-on-6hitter-zachry-to-hurl-tomorrow.html | Mets Top Cubs, 4â€šÃ„Ã¢2, On 6â€šÃ„Ã´Hitter | True | By Joseph Durso | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-23 | 1979-05-23 | https://www.nytimes.com/1979/05/23/archives/philip-johnson-awarded-100000-pritzker-prize-he-is-called-the-dean.html | Philip Johnson Awarded $100,000 Pritzker Prize | True | By Paul Goldberger | 1979-05-29 0:00 | TX 253044 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/stock-market-averages-retreat.html | Stock Market Averages Retreat | True | By Vartanig G. Vartan | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/cement-makers-bigger-fewer-300-million-expansion-set-cement-makers.html | ement Makers: Bigger Fewer? | True | By Agis Salpukas; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/us-cuts-tradegain-forecast-aside-from-oil-hopeful-signs-us-reduces.html | U.S. Cuts Tradeâ€šÃ„Â'Gain Forecast | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/florida-aide-pressing-for-slayers-quick-execution-inmate-learns-of.html | Florida Aide Pressing for Slayer's Quick Execution | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/lebanese-say-dispute-over-ties-with-israel-delays-coalition-rule.html | Lebanese Say Dispute Over Ties With Israel Delays Coalition Rule | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/silverman-to-introduce-shows-on-mature-level-aiming-for-18to102.html | Silverman to Introduce Shows on Mature Level | True | By Les Brown | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/abroad-at-home-into-the-quagmire.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/stage-up-in-one-opens-peter-allens-show.html | Stage: â€šÃ„Â'Up in Oneâ€šÃ„Â' Opens | True | By John Rockwell | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/calendar-of-events-brooklyn-houses.html | Calendar of Events: Brooklyn Houses | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/ecevit-called-irate-on-spyflight-plea-turkeys-premier-insists.html | ECEVIT CALLED IRATE ON SPYâ€šÃ„Â'FLIGHT PLEA | True | By Nicholas Gage; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/commodities-profit-taking-halts-coppers-recent-climb-impact-of.html | COMMODES | True | By H. J. Maidenberg | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/events-music-dance.html | Events | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/privately-held-company-sells-bonds-to-the-public-private-company.html | Privately Held Company Sells Bonds to the Public | True | By Karen W. Arenson | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/midmay-auto-sales-off-sharply-10day-deliveries-by-big-3-down-257.html | Midâ€šÃ„Â'May Auto Sales Off Sharply | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/top-pop-records.html | TOP POP RECORDS | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/dodgers-4-padres-2.html | Dodgers 4, Padres 2 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/the-city-chartered-tugs-move-city-garbage.html | The City | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/12-colleges-5-in-new-york-area-get-10000-prizes-for-innovation.html | 12 Colleges, 5 in New York Area, Get $10,000 Prizes for Innovation | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/in-2-italian-cities-diverse-politics-but-shared-pragmatism-over-40.html | In 2 Italian Cities, Diverse Politics but Shared Pragmatism | True | By Henry Tanner; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/notes-on-people-fbi-agent-honored-for-work-on-letelier-slaying.html | Notes on People | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/pop-margery-cohen.html | Pop: Margery Cohen | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/rangers-7-twins-2.html | Rangers 7, Twins 2 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/cardinals-3-phillies-1.html | Cardinals, 3 Phillies 1 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/20000-said-to-flee-afghanistan.html | 20,000 Said to Flee Afghanistan | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/concert-starchild.html | Concert: Starâ€šÃ„Â'Childâ€šÃ„Â´ | True | By Donal Henahan | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/earnings-federated-up-115-carter-hawley-gains-carter-hawley-hale.html | EARNINGS Federated Up 11.5%; Carter Hawley Gains | True | By Clare M. Reckert | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/backgammon-quick-end-to-the-agonizing-may-reverse-a-shaky-game.html | Backgammon: | True | By Paul Magriel | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/new-york-lists-25-auto-insurers-with-most-customer-complaints.html | New York Lists 25 Auto Insurers With Most Customer Complaints | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/stevedore-and-union-aide-are-guilty-in-loan-case.html | Stevedore and Union Aide Are Guilty in Loan Case | True | By Joseph P. Fried | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/louise-benton-wed-to-ralph-wagner.html | Louise Benton Wed To Ralph Wagner | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/cosmos-to-get-600000-for-releasing-cruyff.html | Cosmos to Get $600,000 for Releasing Cruyff | True | By Alex Yannis; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/qa.html | Q&A | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/virginia-tanner-led-childrens-dance-group.html | Virginia Tanner, Led Children's Dance Group | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/purchasers-see-79-gain-in-business-but-they-expect-advance-to-slow.html | Purchasers See â€šÃ„Â´79 Gain In Business | True | By Phillip H. Wiggins | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/leeds-northrup-award.html | Leeds & | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/personal-drama-for-trudeau-he-entered-politics-to-bolster-unity-of.html | Personal Drama for Trudeau | True | By Henry Giniger; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/bridge-reisinger-teams-to-revert-to-usual-knockout-format.html | Bridge: | True | By Alan Truscott | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/long-island.html | Long Island | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/walinsky-appointed-by-governor-to-head-the-investigation-panel.html | Walinsky Appointed by Governor To Head the Investigation Panel | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/indians-4-blue-jays-3.html | Indians 4, Blue Jays 3 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/tidrow-sent-to-cubs-for-burris-tidrow-traded-for-cub-hurler.html | Tidrow Sent to Cubs for Burris | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/physicist-describes-risk-in-bomb-data-disclosure-questioned-by.html | Physicist Describes Risk In Bomb Data Disclosure | True | By Deirdre Carmody; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/home-improvement-make-the-effort-to-set-flagstones-in-concrete.html | Home Improvement | True | Bernard Gladstone | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/correction.html | CORRECTION | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/3-stolen-cezanne-works-recovered-suspect-arrested-had-been-major.html | Stolen Cä³Â®zanne Works Recovered | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/sec-staff-cites-firm.html | S.E.C. Staff Cites Firm | True | By Judith Miller; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/us-objects-to-buzzing-of-2-warships-by-soviet.html | U.S. Objects to Buzzing Of 2 Warships by Soviet | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/boy-15-who-set-fire-to-woman-committed-to-mental-institution.html | Boy, 15, Who Set Fire to Woman Committed to Mental Institution | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/last-class-leaves-cornell-nursing-school-sorrow-for-its-passing.html | Last Class Leaves Cornell Nursing School | True | By Judith Cummings | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/mets-rained-out-use-zachry-tonight-hes-pitched-only-3-times.html | Mets, Rained Out, Use Zachry Tonight | True | By Joseph Durso | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/key-rates.html | Key Rates | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/overtime-to-help-keep-police-patrols-at-strength-sadowsky-runs.html | Overtime to Help Keep Police Patrols at Strength | True | By Maurice Carroll | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/books-rising-above-the-crises-of-life.html | Books: Rising Above the Crises of Life | True | By Kenneth A. Briggs | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/television.html | Television | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/bronx-zoo-seeks-20-million-for-future-a-prairiedog-habitat-dolphin.html | Bronx Zoo Seeks $20 lelion for Future | True | By Peter Kihss | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/where-the-bargains-are-thrift-and-junk-shops-finding-bargains.html | Where the Bargains Are: Thrift and Junk Shops | True | By Alexandra Anderson | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/its-hartford-whalers.html | It's Hartford Whalers | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/us-steels-cleanup-cost-put-at-25-a-ton-bethlehem-seeks-accord.html | U.S. Steel's Cleanup: Cost Put at $25 a Ton | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/letters-an-incidents-emotional-fallout.html | Letters | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/radio-music.html | Radio | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/credit-markets-talk-of-recession-fuels-further-climb-treasury-issue.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/students-riot-in-nepal-in-bhuttorelated-conflict.html | Students Riot in Nepal In Bhuttoä³ÂRelated Conflict | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/usbritish-parley-ends-harmoniously-but-vance-and-carrington-appear.html | U.S.ä³ÂBRITISH PARLEY ENDS HARMONIOUSLY | True | By Bernard Gwertzman; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/helpful-hardware-inexpensive-hooks.html | HELPFULä³ÂHARDWARE | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/china-raises-remains-of-ship-sunk-in-1945.html | China Raises Remains Of Ship Sunk in 1945 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-chronnology-of-events-in-career-of-bert-lance.html | A Chronnology of Events in Career of Bert Lance | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/topics-stonewalling-lust-for-unanimity.html | Topics | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/former-arms-treaty-negotiator-assails-planned-pact-with-soviet.html | Former Arms Treaty Negotiator Assails Planned Pact With Soviet | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/stiff-upper-lips-slightly-wilted-flowers.html | Stiff Upper Lips, Slightly Wilted | True | By Susan Heller Anderson | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/bomb-kills-3-near-jerusalem-and-israeli-jets-retaliate-bombs-at-3.html | Bomb Kills 3 Near Jerusalem and Israeli Jets Retaliate | True | By Paul Hofmann; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/design-notebook.html | Design Notebook | True | | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/american-arts-academy-in-annual-honors-to-63-address-by-updike.html | American Arts Academy In Annual Honors to 63 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/business-people-a-new-chief-executive-for-dayton-malleable.html | BUSINESS PEOPLE | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/congress-oil-study-disputes-president-decontrol-is-questionedhouse.html | CONGRESS OIL STUDY DISPUTES PRESIDENT | True | By Richard Halloran; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/albany-leaders-hear-koch-plea-on-civil-service-mayor-also-tries-to.html | Albany Leaders Hear Koch Plea On Civil Service | True | By Ari L. Goldiviar; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/texas-bill-would-raise-home-mortgages-to-12-higher-rates-in.html | Texas Bill Would Raise Home Mortgages to 12% | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/egypt-and-israel-report-delay-in-opening-border.html | Egypt and Israel Report Delay in Opening Border | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/world-news-briefs-east-germans-fine-heym-for-printing-book-in-west.html | World News Briefs | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/statement-by-clark-indicates-likely-goals-foreign-policy-economy.html | Statement by Clark Indicates Likely Goals | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/article-3-no-title.html | Associated Press | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/defendant-in-arson-fatal-to-6-firefighters-reportedly-confessed.html | Defendant in Arson Fatal to 6 Firefighters Reportedly Confessed | True | By Joseph B. Treaster | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/alexanders-seeks-sites-others-quit-changing-demographics.html | Alexander's Seeks Sites Others Quit | True | By Isadore Barmash | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/robert-g-trott-is-dead-longtime-care-official.html | Robert G. Trott Is Dead; Longtime CARE Official | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/hoover-directors-back-stock-purchase.html | Hoover Directors Back Stock Purchase | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-little-clown-under-the-big-top.html | A Little Clown Under the Big Top | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/high-court-makes-warden-smile-in-wake-of-problems-no-barred-cells.html | High Court Makes Warden Smile in Wake of Problems | True | By Tom Goldstein | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/connecticut.html | Connecticut | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/brooklyn-lawyer-convicted.html | Brooklyn Lawyer Convicted | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/mayor-forms-design-industry-council.html | Mayor Forms Design Industry Council | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/obituary-7-no-title.html | Obituary 7 â€šÂ„Â® No Title | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/thais-and-communists-fight.html | Thais and Communists Fight | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/soviet-says-chinese-killed-two.html | Soviet Says Chinese Killed Two | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/house-panel-is-told-of-radiation-in-idaho-and-montana-buildings.html | House Panel Is Told of Radiation In Idaho and Montana Buildings | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/technology-small-inventors-find-big-help.html | Technology | True | Peter J. Schuyten | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/raises-for-top-officials-opposed-at-city-hearing.html | Raises for Top Officials Opposed at City Hearing | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/air-freight-unit-expands.html | Air Freight Unit Expands | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/iranian-oil-output.html | Iranian Oil Output | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/concert-bronstein-and-lorenz-duo.html | Concert: Bronstein and Lorenz Duo | True | By Raymond Ericson | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/article-4-no-title.html | Associated Press | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/executive-upheld-on-job-switch-no-data-breach-found-in-alberta.html | Executive Upheld on Job Switch | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/market-place-convertible-funds-gains.html | Market Place | True | Robert Metz | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/sound.html | Sound | True | Hans Fantel | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/disks-ruth-laredo.html | Disks: Ruth Laredo | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/about-bethel-a-fish-drops-out-of-the-grayflannel-school.html | About Bethel | True | By Francis X. Clines; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/cia-sees-lag-in-china-steel.html | C.I.A. Sees Lag In China Steel | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/obituary-6-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/an-ayatollah-says-he-quits-as-a-judge-his-call-for-shahs.html | AN AYATOLLAH SAYS HE QUITS AS A JUDGE | True | By John Kifner; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-new-leader-over-the-border-charles-joseph-clark.html | A New Leader Over the Border | True | By Andrew H. Malcolm; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/obituary-8-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/virus-link-is-found-in-diabetes-patient-case-provides-evidence.html | VIRUS LINK IS FOUND IN DIABETES PATIENT | True | By Harold M. Schmeck Jr. | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/esenzi-voted-west-german-president-stirred-debate-in-country.html | Esâ€šÃ„ÂªNazi Voted West German President | True | By John Vinocur; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-quiet-archbishop-in-popes-old-post-he-causes-few-ripples-in.html | A QUIET ARCHBISHOP IN POPES OLD POST | True | By David A. Andelman; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/un-manila-talks-seem-stalled.html | U.N. Manila Talks Seem Stalled | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/braves-6-astros-5.html | Braves 6, Astros 5 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/brezhnev-now-expected-to-go-to-vienna-by-air.html | Brezhnev Now Expected To Go to Vienna by Air | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/body-of-an-idaho-state-senator-found-in-wreckage-of-helicopter.html | Body of an Idaho State Senator Found in Wreckage of Helicopter | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/spinkss-brother-charged-with-attempted-robbery.html | Spinks's Brother Charged With Attempted Robbery | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/liberal-democrats-spur-house-defeat-of-federal-budget-after-260144.html | LIBERAL DEMOCRATS SPUR HOUSE DEFEAT OF FEDERAL BUDGET | True | By Steven V. Roberts; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/expos-3-pirates-0.html | Expos 3, Pirates 0 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/yanks-lose-to-tigers-43-in-9th-as-a-pitch-by-kaat-nicks-batter.html | Yanks Lose to Tigers, 4â€šÃ„Â*3, in 9th As a Pitch by Kaat Nicks Batter | True | By James Tuite; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/door-of-airliner-fails-man-falls-to-his-death.html | Door of Airliner Fails, Man Falls to His Death | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/new-england.html | New England | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/medal-for-john-wayne-approved-by-congress.html | Medal for John Wayne Approved by Congress | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/controlling-handguns.html | Controlling Handguns | True | By Robert Stuart | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/us-says-new-missile-is-not-yet-deployed-by-soviet-in-germany-debate.html | U.S. Says New Missile Is Not Yet Deployed By Soviet in Germany | True | By Terence Smith; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/obituary-2-no-title.html | DR. GUNNAR GUNDERSEN | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/new-shange-choreopoem-to-be-given-at-the-public.html | New Shange Choreopoem To Be Given at the Public | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/letters-keep-the-children-home.html | Letters | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/democratic-chairman-assails-draftkennedy-move-led-by-congressman.html | Democratic Chairman Assails Draftâ€šÃ„Â*Kennedy Move Led by Congressman | True | By Adam Clymer; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/3-reds-homers-top-giants.html | 3 Redsâ€šÃ„Â´ Homers Top Giants | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/foreign-assets-in-us-decline.html | Foreign Assets In U.S. Decline | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/lance-and-3-others-are-indicted-by-us-in-bank-conspiracy-33-counts.html | LANCE AND 3 OTHERS ARE INDICTED BY U.S. IN BANK CONSPIRACY | True | By Nicholas M. Horrock; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/247-inches-of-rain-sets-new-record-for-may-23.html | 2.47 Inches of Rain Sets New Record for May 23 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/utility-believes-it-is-safe-to-dump-reactor-water.html | Utility Believes It Is Safe To Dump Reactor Water | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/upstate-new-york.html | Upstate New York | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-halt-to-funds-for-paper-voted-at-city-college-move-follows.html | A Halt to Funds For Paper Voted At City College | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/sketches-of-the-three-indicted-with-lance.html | Sketches of the Three Indicted With Lance | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/stage-private-lives-vintage-coward.html | Stage: â€šÃ„Â´Private Livesâ€šÃ„Â´ | True | By Richard F. Shepard | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/rhodesians-create-a-senate.html | Rhodesians Create a Senate | True | | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/volkswagen-of-mexico-making-a-lot-of-money-volkswagen-of-mexico.html | Volkswagen of Mexico Making a Lot of Moneyâ€šÃ„Â´ | True | By Alan Riding, Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/sports-today.html | Sports Today | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/textbook-approach-to-home-budgeting.html | Textbook Approach To Home Budgeting | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/gas-inventories-drop-in-week-us-petroleum-data.html | Gas Inventories Drop in Week | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/the-joy-of-living-in-secondhand-style-living-in-secondhand-style.html | The Joy of Living In Secondhand Style | True | By Phyllis Theroux | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/advertising-memens-fragrant-millionaire-della-femina-contracts-for.html | Advertising | True | Philip H. Dougherty | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/business-records.html | Business Records | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/essay-those-illegal-settlements.html | ESSAY | True | By William Safire | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/conspiracy-count-is-central-in-lance-case-news-analysis.html | Conspiracy Count Is Central in Lance Case | True | By Jeff Gerth; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/killer-bees-head-north.html | Killer Bees Head North | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/indians-garland-wins-43.html | Indiansâ€šÃ„Â´ Garland Wins, 4â€šÃ„Â´3 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/onondaga-county-attorney-fined-and-put-on-probation-indictment-had.html | Onondaga County Attorney. Fined and Put on Probation | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/galletras-68-for-213-captures-li-open-winner-takes-home-1200.html | Galletta's 68 for 213 Captures L. I. Open | True | By Al Harvin; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-guide-to-buying-carpets-at-a-discount-a-guide-to-buying-carpets-a.html | A Guide to Buying Carpets at a Discount | True | By Michael Decourcy Hinds | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/us-softball-squad-stirs-china-curiosity-chinese-players-in-shape.html | U.S. Softball Squad Stirs China Curiosity | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/coast-police-assail-restraint-order-in-riot-morale-is-at-the-lowest.html | Coast Police Assail Restraint Order in Riot | True | By Wallace Turner; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/going-out-guide.html | Going Out Guide | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/hongisto-under-criticism-for-support-of-prison-bill.html | Hongisto Under Criticism For Support of Prison Bill | True | By E. A. Dionne Jr.; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/news-summary-international-energy-metropolitan.html | News Summary | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/rhodesias-us-senate.html | Rhodesia's U.S. Senate | True | By Stanley MacEbuh | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/stage-pearl-diver-in-san-francisco.html | Stage: â€šÃ„Â¨Pearl Diverâ€šÃ„Â´ In San Francisco | True | By Richard Eder | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/hers.html | Hers | True | Lucienne S. Bloch | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/vernon-brown-72-trombonist-with-shaw-goodman-spanier.html | Vernon Brown, 72, Trombonist With Shaw, Goodman, Spanier | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/vornado-denies-plan-to-sell-two-guys.html | Vornado Denies Plan To Sell Two Guys | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/south-africa-quietly-slips-into-its-un-assembly-seat-flag-still.html | South Africa Quietly Slips Into Its U.N. Assembly Seat | True | By Kathleen Teltsch; special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/white-sox-6-as-1.html | White Sox 6, A's 1 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/ballet-bournonville.html | Ballet: â€šÃ„Â¨Bournonvilleâ€šÃ„Â´ | True | By Jack Anderson | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/settlement-is-due-in-martin-lawsuit-a-settlement-is-due-today-in.html | Settlement Is Due In Martin Lawsuit | True | By Murray Chass | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/moes-remarks-cost-him-3000-moe-gets-news-on-vacation-fitch-becomes.html | Moe's Remarks Cost Him $3,000 | True | By Sam Goldaper | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/revlon-raises-dividend.html | Revlon Raises Dividend | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/the-cardboard-solution-is-light-strong-and-cheap-the-25-closet.html | The Cardboard Solution Is Light, Strong and Cheap | True | By Richard Horn | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/the-region-7-tons-of-marijuana-a-year-in-prison-church-project.html | The Region | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/oneyear-bills-sold-at-9153.html | Oneâ€šÃ„Â´Year Bills Sold at 9.153% | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/deltona-expects-extraordinary-gain.html | Deltona Expects Extraordinary Gain | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/shakespeare-items-to-tour-six-cities.html | Shakespeare Items To Tour Six Cities | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/they-cheered-the-umpires-sports-of-the-times.html | They Cheered the Umpires | True | Red Smith | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/ballet-breuergregory-swan-lake.html | Ballet: Breuerâ€šÃ„Â°Gregory Swan Lakeâ€šÃ„Â´ | True | By Anna Pusselgoff | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/soulrock-millie-jackson-sings-and-talks.html | Soulâ€šÃ„Â°Rock: Millie Jackson Sings and Talks | True | By Robert Palmer | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/reporters-notebook-yachts-reign-as-status-symbols-at-film-festival.html | Reporter's Notebook: Yachts Reign As Status Symbols at Film Festival | True | By Susan Heller Anderson; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/company-news-asarco-raises-price-cuts-lead-deliveries.html | COMPANY NEWS | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/blue-mitchell-49-jazzman-dies-a-trumpeter-with-horace-silver.html | Blue Mitchell, 49, Jazzman, Dies; A Trumpeter With Horace Silver | True | By C. Gerald Fraser | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/new-sheets-cover-all-types-of-dreamers.html | New Sheets Cover All Types of Dreamers | True | By Elaine Louie | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/lawrence-schiff-82-the-founder-and-once-president-of-silk-mills.html | Lawrence Schiff, 82, the Founder And Once President of Silk Mills | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/westchester.html | Westchester | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/dividends.html | Dividends | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/brewers-1-angels-0.html | Brewers 1, Angels 0 | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/victorious-clark-moves-to-take-reins-in-canada-liberals-led-in.html | Victorious Clark Moves To Take Reins in Canada | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/money.html | Money | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/diplomats-win-in-soccer.html | Diplomats Win in Soccer | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/scherman-memorial-on-tuesday.html | Scherman Memorial on Tuesday | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/simplified-wagering-not-so-simple.html | Simplified Wagering Not So Simple | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/carter-offers-welfare-revisions-would-cut-costs-in-this-region.html | Carter Offers Welfare Revisions; Would Cut Costs in This Region | True | By Steven R. Weisman; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/salvador-official-is-assassinated-and-leader-orders-state-of-siege.html | Salvador Official Is Assassinated And Leader Orders State of Siege | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/minchew-says-lie-made-him-accuser-because-of-talmadges-action-he.html | MINCHEW SAYS â€šÃ„Â¥LIEâ€šÃ„Â´ MADE HIM ACCUSER | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/gas-find-reported-off-jersey-tenneco-cites-test-in-canyon.html | Gas Find Reported Off Jersey | True | By Anthony J. Parisi | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/new-jersey.html | New Jersey | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/cbs-slow-and-steady-aims-at-no-1-outlines-strategy.html | CBS, Slow and Steady, Aims at No.1 | True | By Aljean Harmetz; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/dissident-words-at-russian-bookstore-strikers-say-soviet-ignores.html | Dissident Words at Russian Bookstore | True | By Alan Richman | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/arabs-in-world-health-group-lose-bid-for-suspension-of-israel.html | Arabs in World Health Group Lose Bid for Suspension of Israel | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/around-the-nation-presbyterians-narrow-rift-and-worship-at-joint.html | Around the Nation | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/books-of-the-times-multiple-parodies.html | Books of TheTimes | True | By John Leonard | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/hospital-workers-stage-city-hall-demonstration.html | Hospital Workers Stage City Hall Demonstration | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/bush-is-buoyed-by-iowa-straw-poll-pleased-by-results-of-poll.html | Bush Is Buoyed by Iowa Straw Poll | True | By Douglas E. Kneeland; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/furniture-bargains-at-clearance-outlets.html | Furniture Bargains At Clearance Outlets | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/obituary-1-no-title.html | DR. MATTHEW R. FURMAN | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/the-un-today.html | The U.N. Today | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/lowtech-storage-packing-boxes.html | Lowâ€šÃ„Â´Tech Storage: Packing Boxes | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/canada-divided.html | Canada Divided | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/middle-atlantic.html | Middle Atlantic | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/tight-gasoline-supplies-predicted-for-threeday-holiday-weekend.html | Tight Gasoline Supplies Predicted For Threeâ€šÃ„Â´Day Holiday Weekend | True | By Fred Ferretti | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/ftc-studies-movie-exports.html | F.T.C. Studies Movie Exports | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/2-subpoenaed-in-terrorists-escape-grand-jury-widens-inquiry.html | 2 Subpoenaed in Terrorist's Escape | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/a-zoning-law-in-need-of-reform.html | A Zoning Law in Need of Reform | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/handmade-crafts-by-theater-artists.html | Handmade Crafts by Theater Artists | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/soviet-army-linked-to-usaided-plant-americanequipped-truck-factory.html | SOVIET ARMY LINKED TO U.S.â€šÃ„Â´AIDED PLANT | True | By Richard Burt;Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/carter-bill-on-trucks-due-in-june-icc-unveils-its-decontrol-plan.html | Carter Bill On Trucks Due in June | True | By Ernest Holsendolph; Special to The New York Times | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/concert-tod-machover.html | Concert: Tod Machover | True | By Allen Hughes | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/home-beat-a-decorating-coup.html | Home Beat | True | Suzanne Slesin | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-24 | 1979-05-24 | https://www.nytimes.com/1979/05/24/archives/workers-at-united-airlines-apparently-ratify-pact-terms-surpass.html | Workers at United Airlines Apparently Ratify Pact | True | By Richard Witkin | 1979-05-31 0:00 | TX 244431 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/closings-on-memorial-days-closings.html | Closings on Memorial Days | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/4-sought-for-questioning-in-bedford-hills-murders-robbery-believed.html | 4 Sought for Questioning In Bedford Hills Murders | True | By James Feron;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/chinese-womens-delegation-visits-barnard.html | Chinese Women's Delegation Visits Barnard | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/cautious-holiday-travel-begins-as-gasoline-shortage-threatens.html | Cautious Holiday Travel Begins As Gasoline Shortage Threatens | True | By Ralph Blumenthal | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/compromise-budget-approved-by-house-as-liberals-switch-senates.html | COMPROMISE BUDGET APPROVED BY HOUSE AS LIBERALS SWITCH | True | By Steven V. Roberts;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/was-new-investigation-chief-given-signal-news-analysis.html | Was New Investigation Chief Given Signal? | True | By Frank Lynn | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/dance-2-by-balanchine.html | Dance: 2 by Balanchine | True | By Anna Kisselgoff | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/very-wet-situation-is-likely-to-continue-into-beginning-of-holiday.html | â€šÃ„Â´Very Wet Situationâ€šÃ„Â´ Is Likely to Continue Into Beginning of Holiday | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/around-the-nation-4-serbians-are-convicted-of-plotting-to-kill.html | Around the Nation | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/film-poseidon-returnsinside-a-floating-hulk.html | Film: 'Poseidon' Returns:Inside a Floating Hulk | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/weekender-guide-figaro-at-purchase.html | WEEKENDER GUIDE | True | Carol Lawson | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/sohio-board-votes-no-on-pipeline-sohio-vote.html | Sohio Board Votes â€šÃ„Â´Noâ€šÃ„Â´ On Pipeline | True | By Janet Battaile;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/2-courts-lift-stays-clearing-way-for-execution-of-florida-murderer.html | 2 Courts Lift Stays, Clearing Way For Execution of Florida Murderer | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/reporter-receives-apology.html | Reporter Receives Apology | True | By Thomas Rogers | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/lance-and-three-associates-plead-not-guilty-to-conspiracy-charges.html | Lance and Three Associates Plead Not Guilty to Conspiracy Charges | True | By Nicholas M. Horrock;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/about-real-estate-is-housing-tax-incentive-too-generous.html | About Real Estate | True | By Alan S. Oser | 1979-05-29 0:00 | TX 253042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-9-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/abortion-the-city-and-the-church.html | Abortion, the City and the Church | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/alternate-plan-is-offered-to-comply-with-title-ix.html | Alternate Plan Is Offered To Comply With Title IX | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/8-indicted-as-members-of-national-mob-a-twoyear-investigation.html | 8 Indicted as Members of National Mob | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/events-and-openings-films-music-dance-music-dance-music-dance.html | Events and Openings | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/uniteds-108-ticket-approved-american-and-twa-to-match-fare-to-coast.html | United's $108 Ticket Approved | True | By Richard Witkin | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/rock-patti-smith-sings.html | Rock: Patti Smith Sings | True | John Rockwell | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/congress-asks-proof-oil-is-short-complete-and-coherent-picture.html | Congress Asks Proof Oil Is Short | True | By Richard Halloran;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/sonics-tie-series-top-bullets-9282-sonics-rely-on-defense.html | Sonics Tie Series, Top Bullets, 92â€šÃ„Â¸92 | True | By Sam Goldaper;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/deng-under-attack-hits-back-in-china-public-defense-of-policies-in.html | DENG, UNDER ATTACK, HITS BACK IN CHINA | True | By Fox Butterfield;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/pumps-registering-1-cheer-gasoline-dealer.html | Pumps Registering $1 Cheer Gasoline Dealer | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/posner-buying-guessing-is-on-posner-buying-guessing-is-on.html | Posner Buying | True | By Robert J. Cole | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/economic-officials-see-no-recession-carter-aides-miller-testify.html | Economic Officials See No Recession | True | By Judith Miller;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/return-of-marine-buoying-hopes-on-the-missing-in-southeast-asia.html | Return of Marine Buoying Hopes On the Missing in Southeast Asia | True | By Iver Peterson | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/billy-puts-it-up-to-george-sports-of-the-times.html | Billy Puts It Up to George | True | Red Smith | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/carrental-concerns-gird-to-meet-demand-on-holiday-weekend-typical.html | Carâ€šÃ„Â´Rental Concerns Gird to Meet Demand On Holiday Weekend | True | By Roy R. Silver | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/portraying-different-aspects-of-the-same-woman-laced-with-humor.html | New Faces: Susan Kingsley and Pamela Reed | True | By Robert Berkvist | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/washington-the-meaning-of-security.html | WASHINGTON | True | By James Reston | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/director-of-science-news-appointed-by-the-times.html | Director of Science News Appointed by The Times | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/surgery-is-scheduled-for-murphy-of-braves-rasmussen-mcelreath.html | Surgery Is Scheduled For Murphy of Braves | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/rock-island-line-strike-averted-as-pay-issue-goes-to-mediators.html | Rock Island Line Strike Averted As Pay Issue Goes to Mediators | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-11-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/business-people-board-official-gets-upstairs-counterpart.html | BUSINESS PEOPLE | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/notes-on-people-a-key-to-the-city-for-almostchampion-rangers-where.html | Notes on People | True | Laurie Johnston Albin Krebs | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/israel-barricades-beersheba-area-for-peace-talks-sadat-and-vance-to.html | Israel Barricades Beersheba Area For Peace Talks | True | By Paul Hofmann;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/joseph-scribner-is-dead-an-investment-banker.html | Joseph Scribner Is Dead; An Investment Banker | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/business-digest-washington-economy-energy-companies-markets-todays.html | BUSINESS Digest | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/music-pro-arte-strings.html | Music: Pro Arte Strings | True | Allen Hughes | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/report-of-ruling-on-extradition-of-2-scientologists-is-corrected.html | Report of Ruling on Extradition Of 2 Scientologists Is Corrected | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/earnings-woolworths-3month-net-down-193-may-department-stores.html | EARNINGS | True | By Clare M. Reckert | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/shrinking-from-politics.html | Shrinking From Politics | True | | 1979-05-29 0:00 | TX 253042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/clark-meets-aides-as-trudeau-confers-with-cabinet-clarkitects-meet.html | Clark Meets Aides as Trudeau Confers With Cabinet | True | By Andrew H. Malcolm;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/guidelines-are-a-failure-labor-leader-charges.html | Guidelines Are a Failure, Labor Leader Charges | True | By Damon Stetson | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-regional-guide-to-holiday-fun.html | A Regional Guide to Holiday Fun | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/new-phone-directory-to-let-customers-list-incomplete-addresses-idea.html | New Phone Directory To Let Customers List Incomplete Addresses | True | By Joseph B. Treaster | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/museum-drops-19-aronson-paintings-from-show-over-christian-themes.html | Museum Drops 19 Aronson Paintings. From Show Over Christian Themes | True | By Grace Glueck | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/state-panel-told-indian-pt-plant-must-be-closed-exas-nuclear.html | State Panel Told Indian Pt. Plant Must Be Closed | True | By Ari L. Goldman;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/merry-isle-triumphs-in-108000-holmes-pace.html | Merry Isle Triumphs In $108,000 Holmes Pace | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/rutgers-hopes-jolted-in-11inning-32-loss-a-family-of-sports.html | Rutgers Hopes Jolted In 11â Inning, 3â²3â Loss | True | By Neil Amour | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/dance-japanese-themes-farmers-market-back-at-union-square.html | Dance: Japanese Themes | True | By Jack Anderson | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/zachry-beats-cubs-cubs-42-after-mets-lose-97-no-2-is-back-zachry-tops.html | Zachry Beats Cubs, 4â²3â²Â², After Mets Lose, 9â²3â²Â²7 | True | By Joseph Durso | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/business-borrowings-continue-down-loans-slow-nationally.html | Business Borrowings Continue Down | True | By Robert A. Bennett | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/district-discloses-subway-plan.html | District Discloses Subway Plan | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/khomeini-terms-secular-critics-enemies-of-islam-dictatorship-of-the.html | Khomeini Terms Secular Critics Enemies of Islam | True | By John Kifner;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/2-observances-of-memorial-day-causing-confusion-in-new-york-some.html | 2 Observances of Memorial Day Causing Confusion in New York | True | By Lee A. Daniels | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/uconn-beats-navy-54.html | UConn Beats Navy, 5â²3â²Â²4 | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/in-the-nation-dumping-and-drafting.html | IN THE NATION | True | By Tom Wicker | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/mondale-says-president-orders-review-of-job-program-on-youth.html | Mondale Says President Orders Review of Job Program on Youth | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/credit-markets-rise-continues-for-third-day-interest-index-down.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/derwent-awards-made.html | Derwent Awards Made | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/auctions.html | Auctions | True | Rita Reif | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/tv-weekend-2-ambitious-movies-in-competition.html | TV Weekend | True | By John J. O'Connor | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/firestone-accused-of-laxity-in-recalling-radial-tires-agreement-on.html | Firestone Accused of Laxity in Recalling Radial Tires | True | By Ernest Holsendolph;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/helen-caldicotts-many-lives-pediatrician-mother-activist-president.html | Helen Caldicotts Many Lives: Pediatrician, Mother, Activist | True | By Georgia Dullea;Special to the New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/americans-take-top-prizes-at-cannes.html | Americans Take Top Prizes at Cannes | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/chauffeur-is-guilty-in-murder-of-singer-in-westchester-sentencing.html | Chauffeur Is Guilty in Murder of Singer in Westchester | True | By Lena Williams;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/publishing-goodman-leaving-harvard-press.html | Publishing Goodman Leaving Harvard Press | True | By Thomas Lask | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/screen-alien-brings-chills-from-the-far-galaxy-a-gothic-set-in-space.html | Screen: 'Alien 'Brings Chills From the Far Galaxy:A Gothic Set in Space | True | By Vincent Canby | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/antiques-show-luring-buffs-to-the-armory-antiques-show-lures-buffs.html | Antiques Show Luring Buffs To the Armory | True | By Rita Reif | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/books-of-the-times-i-never-found-my-audience.html | Books of The Times | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/world-news-briefs-king-of-nepal-orders-referendum-on-government.html | World News Briefs | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/esmark-profits-advance-113.html | Esmark Profits Advance 11.3% | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/eastern-air-lines-issue.html | Eastern Air Lines Issue | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/proposed-a-work-credit.html | Proposed: A Work Credit | True | By Henry Saltzman | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/maine-woods-alert-spray-planes-coming-similar-effort-in-canada.html | Maine Woods Alert: Spray Planes Coming | True | By Michael Knight;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/israeli-settlers-battle-army-over-land-loss-to-egypt-then-leave.html | Israeli Settlers Battle Army Over Land Loss To Egypt, Then Leave | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/state-removes-board-of-mannes-college.html | State Removes Board of Mannes College | True | By Dena Kleiman;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-flourish-as-tate-wing-opens-fireworks-over-the-gallery.html | A Flourish as Tate Wing Opens | True | By Susan Heller Anderson;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/restaurants-a-spicy-encounter-with-indian-cuisine.html | Restaurants | True | Mimi Sheraton | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/diesel-fuel-supply-is-critically-low-prices-up-sharply-farm-loss.html | DIESEL FUEL SUPPLY IS CRITICALLY LOW; PRICES UP SHARPLY | True | By Winston Williams | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/state-weighs-purchase-leasing-of-3-race-tracks.html | State Weighs Purchase, Leasing of 3 Race Tracks | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/art-met-displays-its-italian-masters.html | Art: Met Displays Its Italian Masters | True | By John Russell | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/nine-honorary-degrees-are-awarded-by-rutgers.html | Nine Honorary Degrees Are Awarded by Rutgers | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/company-news-du-pont-to-expand-facilities-for-fibers.html | COMPANY NEWS | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/soviet-and-us-agree-on-agenda-for-brezhnevcarter-conference.html | Soviet and U.S. Agree on Agenda For Brezhnevâ�‚Â¬Â"Carter Conference | True | By Terence Smith;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/art-people-dispute-over-an-artists-legacy.html | Art People | True | Grace Glueck | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/andrew-ziegler-is-dead-merchants-banks-head.html | Andrew Ziegler Is Dead; Merchants Bank's Head | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/millard-l-midonick-weds-jill-n-claster.html | Millard L. Midonick Weds Jill N. Claster | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/sports-today-baseball-golf-harness-racing-jaialai-soccer.html | Sports Today | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/walter-kerr-thirst-for-theater-thats-todays-ticket.html | Walter Kerr | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/vance-meets-begin-then-goes-to-sadat-secretary-seeks-better-mood.html | VANCE MEETS BEGIN, THEN GOES TO SADAT | True | By Bernard Gwertzman;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/corrections.html | CORRECTIONS | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/radiation-report-to-be-revised-after-dispute-over-cancer-risks.html | Radiation Report to Be Revised After Dispute Over Cancer Risks | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/stage-bonjour-la-bonjour-the-youth-comes-home.html | Stage: â‚Â¬Ä"Bonjour, lÃ Ã¢â€° , Bonjourâ‚Â¬Ä, | True | By Mel Gussow;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/housepainter-goes-on-trial-in-murders-of-2-women.html | Housepainter Goes on Trial in Murders of 2 Women | True | By Robert Hanley;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/world-gold.html | World Gold | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/six-arrested-in-soviet-spy-plot.html | Six Arrested in Soviet Spy Plot | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/ballet-bujones-in-swan-quintessence-to-cover-swath-of-music-history.html | Ballet: Bujones in 'swanâ‚Â¬Ä, Ã¢â€° | True | Jennifer Dunning | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/bulgarian-sets-lift-mark.html | Bulgarian Sets Lift Mark | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/memorial-day.html | MEMORIAL DAY | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/dividends.html | Dividends | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/for-children-kite-flying.html | For Children | True | Phyllis A. Ehrlich | 1979-05-29 0:00 | TX 253042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/bronx-shantytown-keeps-hounds-for-citys-hunters-bronx-shantytown.html | Bronx Shantytown Keeps Hounds for City's Hunters | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/israeli-planes-again-strike-at-palestinians-in-lebanon-lebanon.html | Israeli Planes Again Strike at Palestinians in Lebanon | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/music-philharmonic.html | Music: Philharmonic | True | By Allen Hughes | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/news-summary-international.html | News Summary | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/business-and-the-law-when-columnist-is-an-investor.html | Business and the Law | True | Tom Goldstein | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/daily-news-to-get-new-publisher-some-changes-since-the-strike.html | Daily News to Get New Publisher | True | By Deirdre Carmody | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/art-diebenkorn-refines-his-vision.html | Art: Diebenkorn Refines His Vision | True | By Vivien Raynor | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/french-strike-truncates-telecast-to-us-brief-explanation-complete.html | French Strike Truncates Telecast to U.S. | True | By Robert D. McFadden | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-holiday-guide-to-where-the-fun-is-in-the-region-new-york-city.html | A Holiday Guide to Where the Fun Is in the Region | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/zzzzzzzzzmmmmmmmmmmmmm.html | ZZZZzzzzzMMMMMmmmmmmmm | True | By Bernd Heinrich | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/strauss-says-he-is-willing-to-run-against-chancellor-schmidt-in-80.html | Strauss Says He Is Willing to Run Against Chancellor Schmidt in '80 | True | By John Vinocur;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/at-the-movies-ellyn-burstyn-on-miss-le-g-and-technique.html | At the Movies | True | Tom Buckley | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/southern-yemen-at-a-glance-geography.html | Southern Yemen AT A GLANCE | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/screen-sellers-in-new-zendaa-comic-version.html | Screen: Sellers in New 'Zenda':A Comic Version | True | By Janet Maslin | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/turkeys-hopes-for-ecevit-yield-to-disappointment-financial-aid-was.html | Turkey's Hopes for Ecevit Meld to Disappointment | True | By Nicholas Gage;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/the-city-columbia-faces-suit-in-students-death-fastfood-concern.html | The City | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/fostercare-plan-seeks-to-keep-children-home-approval-is-expected-to.html | Foster‐Care Plan Seeks To Keep Children Home | True | By Richard J. Meislin;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/economic-scene-why-public-is-skeptical-on-oil.html | Economic Scene | True | Leonard Silk | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/mayors-to-meet-in-pittsburgh.html | Mayors to Meet in Pittsburgh | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/south-africa-back-in-un-a-day-is-barred-from-debate-on-namibia-seen.html | South Africa, Back in U.N. a Day, Is Barred From Debate on Namibia | True | By Kathleen Teltsch;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/arms-bill-gets-rhodesia-clause.html | Arms Bill Gets Rhodesia Clause | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/letters-toward-a-middle-east-development-bank-the-real-terror-in.html | Letters | True | Daniel Szabo | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/key-panel-178-votes-to-prevent-public-financing-for-house-races-key.html | Key Panel, 178‐3‐‐‐‐‐*8, Votes to Prevent Public Financing for House Races | True | By Adam Clymer;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/15-million-theft-1000-fine.html | $1.5 Million Theft | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/sadat-is-said-to-offer-asylum-to-shah-of-iran.html | Sadat Is Said to Offer Asylum to Shah of Iran | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/rugby-match-set-in-lincroft-nj.html | Rugby Match Set In Lincroft, N.J. | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/disabled-women-a-conference-on-discrimination-to-effect-change.html | Disabled Women: A Conference on Discrimination | True | By Judy Klemesrud | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/mose-allison-sings-and-plays-his-special-brand-of-blues-at-new-jazz.html | Mose Allison Sings and Plays His Special Brand of Blues at New Jazz Club | True | By Robert Palmer | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/business-records.html | Business Records | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/don-regan-of-merrill-bullish-on-his-computer-don-regan-of-merrill.html | Don Regan of Merrill: Bullish on His Computer | True | By Peter J. Schuyten | 1979-05-29 0:00 | TX 253042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/advertising-awarding-the-years-best-in-ads-jersey-group-acquires.html | Advertising | True | Philip H. Dougherty | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/television.html | Television | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/bridge-eastern-regional-tourney-opens-in-manhattan-today.html | Bridge | True | By Alan Truscott | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/cherry-released-by-bruins-four-division-titles.html | Cherry Released By Bruins | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/us-manpower-program-blacks-voicing-uneasiness-urban-affairs-rumors.html | U.S. Manpower Program: Blacks Voicing Uneasiness | True | By Roger Wilkins | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/loomis-of-sec-owns-stock-in-50-companies.html | Loomis of S.E.C. Owns Stock in 50 Companies | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/thinking-twice-about-mergers.html | Thinking Twice About Mergers | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/dow-gains-slightly-in-desultory-market-reliance-electric-gains.html | Dow Gains Slightly In Desultory Market | True | By Vartanig G. Vartan | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-narrow-option.html | A Narrow Option | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/ralph-mendelson-52-a-philharmonic-violist.html | Ralph Mendelson, 52, A Philharmonic Violist | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/rhodesian-outlook-lifts-price-of-defaulted-bonds.html | Rhodesian Outlook Lifts Price of Defaulted Bonds | True | By Karen W. Arenson | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/federal-judge-rebuffs-challenge-to-us-generic-listing-of-drugs.html | Federal Judge Rebuffs Challenge To U.S. Generic Listing of Drugs | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/companies-list-their-earnings-reports-for-quarter.html | Companies List Their Earnings Reports for Quarter | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-blues-singer-looks-back-left-band-to-marry-in-46-joyas-time-for.html | A Blues Singer Looks Back | True | By John S. Wilson | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/irving-n-fisher-78-drama-critic-and-excurator-of-yales-library.html | Irving N. Fisher, 78, Drama Critic And Exâ€š Â„Â"Curator of Yale's Library | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/vance-asks-halt-in-sale-of-747s-to-libya-because-of-uganda-role.html | Vance Asks Halt in Sale of 747's To Libya because of Uganda Role | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/prokennedy-bloc-in-florida-seeks-to-humiliate-carter-in-straw-vote.html | Proâ€šÂ„Â"Kennedy Bloc in Florida Seeks To Humiliate Carter in Straw Vote | True | By Howell Raines;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/topics-nomenclature-let-him-eat-foot.html | Topics | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/reported-felonies-show-drop-and-rise-in-new-york-causes-of-reduced.html | Reported Felonies Show Drop, and Rise, in New York | True | By Charles Kaiser | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/southern-yemen-blends-marxism-with-islam-and-arab-nationalism.html | Southern Yemen Blends Marxism With Islam and Arab Nationalism | True | By Marvine Howe;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/extra-indy-qualifying-rejected-processservers-busy.html | Extra Indy Qualifying Rejected | True | By John S. Radosta;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/market-place-conagra-fights-merger-tactics.html | Market Place | True | Robert Metz | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/koch-budget-called-threat-to-schools-whos-not-telling-the-truth.html | Koch Budget Called Threat to Schools | True | By Maurice Carroll | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-walk-through-chelseas-literary-past-walking-tour-on-sunday.html | A Walk Through Chelsea's Literary Past | True | By Laurie Johnston | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/6-awards-by-press-club-for-jonestown-coverage-a-criterion-in-staff.html | 6 Awards by Press Club For Jonestown Coverage | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/wadkins-leader-with-a-69-watson-4-shots-back-last-birdie.html | Wadkins Leader With a 69 | True | By Gordon S. White Jr.;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/the-region-3-students-killed-in-paramus-crash-tax-indictment.html | The Region | True | | 1979-05-29 0:00 | TX 253042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/union-suitors-seek-brooks-bros-redress.html | Union Suitors Seek Brooks Bros. Redress | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/house-votes-to-ease-restrictions-on-former-government-workers-law.html | House Votes to Ease Restrictions On Former Government Workers | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/shortage-the-hows-and-whys-gasoline-shortage-the-hows-and-whys.html | Shortage: The Hows and Whys | True | By Anthony J. Parisi | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/obituary-10-no-title.html | Deaths | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/gov-grasso-plans-gasprice-program-she-asserts-carter-administration.html | GOV. GRASSO PLANS GASâ€‹â€‹â€‹PRICE PROGRAM | True | By Diane Henry;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-new-subway-map-that-goes-back-to-basics.html | A New Subway Map That Goes Back to Basics | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/movie-french-toyhuman-plaything.html | Movie: French 'Toy':Human Plaything | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/nuclear-experts-reportedly-knew-of-flaw-in-some-reactors-in-1977.html | Nuclear Experts Reportedly Knew Of Flaw in Some Reactors in 1977 | True | By David Burnham;Special to The New York Times | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/spring-cleaning-at-the-duck-pond.html | Spring Cleaning at the Duck Pond | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/2-radio-stations-seeking-funds-to-pay-moes-fine.html | 2 Radio Stations Seeking Funds to Pay Moe's Fine | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/broadway-the-long-drought-of-roles-for-women-seems-to-be-over.html | Broadway | True | John Corry | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/a-roadshow-trouper-plays-a-bit-part-effectively.html | A Roadâ€‹â€‹Show Trouper Plays a Bit Part Effectively | True | | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-25 | 1979-05-25 | https://www.nytimes.com/1979/05/25/archives/the-pop-life-sylvester-takes-his-exotica-to-roseland.html | The Pop Life | True | John Rockwell | 1979-05-29 0:00 | TX 253042 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/brewers-3-as-2.html | Brewers 3, A's 2 | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/schlesinger-decries-sohio-pipelines-end-coast-officials-denounced.html | Schlesinger Decries Sohio Pipeline's End | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/onetime-polish-capital-wears-clean-facade-for-first-visit-by-a-pope.html | Onetime Polish Capital Wears Clean Facade for First Visit by a Pope | True | By David A. Andelman; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/halstons-collection-adds-a-classic-note-to-fur-showings-finale.html | Halston's Collection Adds a Classic Note To Fur Showingsâ€‹â€‹â€‹ Finale | True | By Angela Taylor | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/observer-pillowed-as-in-araby.html | OBSERVER Pillowed As In Araby | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/obituary-1-no-title.html | ADELBERT CAMERON | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/morales-fled-from-us-phone-caller-tells-fbi-reporters-visit.html | Morales Fled From U.S., Phone Caller Tells F.B.I. | True | By Judith Cummings | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/patents-undersea-cable-that-uses-light.html | Patents | True | Stacy V. Jones | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/new-trap-for-scofflaws-will-lock-tire-in-place.html | New Trap for Scofflaws Will Lock Tire in Place | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/ban-on-fund-disclosures-extended.html | Ban on Fund Disclosures Extended | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/stronger-dollar-irks-europe-and-japanese-gains-raising-import-costs.html | Stronger Dollar Irks Europe and Japanese | True | By Paul Lewis; Special tone New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/housen-vanderbush-take-wilson-cup-golf-tourney.html | Housen, Vanderbush Take Wilson Cup Golf Tourney | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/bridge-metropolitan-life-remains-the-power-in-league-play-a-missed.html | Bridge: | True | By Alan Truscott | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/power-plant-rules-tightened-by-epa-controls-on-coalfired-emissions.html | POWER PLANT RULES TIGHTENED BY E.P.A. | True | By Philip Shabecoff; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/costs-of-fuel-and-housing-lead-rise-in-new-yorkarea-price-index.html | Costs of Fuel and Housing Lead Rise in New Yorkâ€‹â€‹â€‹Area Price Index | True | By Ralph Blumenthal | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/abrams-endorses-kennedy-for-80.html | Abrams Endorses Kennedy for â€‹â€‹ '80 | True | By Frank Lynn | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/district-attorneys-clerk-uncovers-theft-of-check.html | District Attorney's Clerk Uncovers Theft of Check | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/a-partial-listing-of-the-those-who-died-in-jetliner-crash-in.html | A Partial Listing of the Those Who Died in Jetliner Crash in Chicago | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/chicago-board-plans-addition.html | Chicago Board Plans Addit ion | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/state-opens-bids-for-the-sale-of-love-canal-houses-residents-oppose.html | State Opens Bids for the Sale of Love Canal Houses | True | | 1979-05-31 0:00 | TX 244427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/board-of-regents-lifts-probation-for-a-bedfordstuyvesant-school.html | Board of Regents Lifts Probation For a Bedfordâ€¦Â,Â°Stuyvesant School | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/arthur-felberbaum-was-active-in-marxist-politics-in-new-york.html | Arthur Felberbaum, Was Active In Marxist Politics in New York | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/letters-the-money-machine-called-broadcasting.html | Letters | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/death-penalty-opponents-embittered-by-execution-execution-called.html | Death Penalty Opponents Embittered by Execution | True | By Tom Goldstein | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/davona-dale-bring-on-colts-sports-of-the-times-a-gentle-but.html | Davona Dale: Bring On Colts | True | Steve Cady | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/president-angered-over-setbacks-urges-leadership-from-democrats.html | President, Angered Over Setbacks, Urges Leadership From Democrats | True | By Terence Smith; special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/polish-dissident-quickly-freed.html | Polish Dissident Quickly Freed | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/literary-couple-reported-on-jet.html | Literary Couple Reported on Jet | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/exiled-brazilian-leader-hopes-for-return-home.html | Exiled Brazilian Leader Hopes for Return Home | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/city-starts-programs-to-enable-it-to-return-housing-to-tax-rolls.html | City Starts Programs To Enable It to Return Housing to Tax Rolls | True | By Glenn Fowler | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/cubs-3-phillies-0.html | Cubs 3, Phillies 0 | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/short-on-horsepower-but-long-on-fuel.html | Short on Horsepower, but Long on Fuel | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/irma-louis-worrell-married-to-drrobert-leon-fisher.html | Irma Louis Worrell Married To Dr. Robert Leon Fisher | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/business-records.html | Business Records | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/soviet-assails-west-berlin-role-in-vote-for-european-parliament.html | Soviet Assails West Berlin Role In Vote for European Parliament | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/no-survivors-found-los-angelesbound-dc10-narrowly-misses-tract-of.html | NO SURVIVORS FOUND | True | By Douglas E. Kneeland; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/john-roger-porter-69-is-dead-head-of-microbiology-societies.html | John Roger Porter, 69, Is Dead; Head of Microbiology Societies | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/blacks-at-southern-parley-debate-whether-to-support-carter-in-1980.html | Blacks at Southern Parley Debate Whether to Support Carter in 1980 | True | By Thomas A. Johnson; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/sports-today.html | Sports Today | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/abrams-acts-to-avert-walkout-threatened-by-800-court-officers.html | Abrams Acts to Avert Walkout Threatened By 800 Court Officers | True | By Charles Kaiser | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/florida-executes-killer-as-plea-fails-spenkelink-electrocuted-is.html | FLORIDA EXECUTES KILLER AS PLEA FAILS | True | By Wayne King; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/nuclearwater-dumping-halted-assessment-in-2-phases-lowlevel.html | Nuclearâ€¦Â,Â°Water Dumping Halted | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/making-job-agencies-earn-their-keep.html | Making Job Agencies Earn Their Keep | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/company-news-fuqua-told-to-halt-hoover-stock-bids-horn-hardart.html | COMPANY NEWS | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-rev-l-h-garner-exconsultant-on-labor.html | The Rev. L. H. Garner, Exâ€¦Â,Â°Consultant on Labor | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/utility-allowed-securities-sale.html | Utility Allowed Securities Sale | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/northrop-finds-profit-in-fullservice-pacts-northrop-finds-service.html | Northrop Finds Profit In Fullâ€¦Â,Â°Service Pacts | True | By Pamela G. Hollie; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/exbudget-manager-is-accused-of-taking-148000-at-wcbs-tv.html | Exâ€¦Â,Â°Budget Manager is Accused Of Taking $148,000â€¦Â,Â°at WCBSâ€¦Â,Â°TV | True | | 1979-05-31 0:00 | TX 244427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/marxist-regime-in-south-yemen-showing-improvement-in-quality-of.html | Marxist Regime in South Yemen Showing Improvement in Quality of Life in Villages | True | By Marvine Howe; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-legislator-as-educator.html | The Legislator as Educator | True | By J. William Fulbright | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/textile-talks-with-china-stall-textile-talks-stall.html | Textile Talks With China Stall | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/radio.html | Radio | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-stagelone-canoe-allegory-by-david-mamet-the-cast.html | The Stage: â€šÃ„Ã¹Lone Canoe,â€šÃ„Ã´ Allegory by David Mamet | True | By Richard Eder; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/nigerian-oil-up-245-a-barrel-nigerian-oil.html | Nigerian Oil Up $2.45 A Barrel | True | By Anthony J. Parisi | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/gentlemen-and-lady-start-your-engines.html | Gentlemen And Lady, Start Your Engines | True | By Leon Mandel | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/new-effort-set-in-tug-talks.html | New Effort Set in Tug Talks | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/gas-lines-touch-off-arguments-price-hits-a-record-in-manhattan.html | Gas Lines Touch Off Arguments; Price Hits a Record in Manhattan | True | By Alan Richman | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/2-women-lead-golf-by-2-shots-never-a-winner.html | 2 Women Lead Golf By 2 Shots | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/in-beersheba-desert-may-become-a-bridge-research-on-water-and.html | In Beersheba, Desert May Become a Bridge | True | By Paul Hofmann; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/holiday-closings.html | Holiday Closings | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/alexander-says-army-counseled-keeping-ft-dix-tells-jersey.html | Alexander Says Army Counseled Keeping Ft. Dix | True | By Steven R. Weissman; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/burris-is-resigned-to-role-as-reliever.html | Burris Is Resigned To Role as Reliever | True | By Deane McGowen; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/keys.html | Keys | True | By John Eckberg | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/2-terrorists-in-madrid-assassinate-general-and-2-colonels-in-ambush.html | 2 Terrorists in Madrid Assassinate General and 2 Colonels in Ambush | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/general-motors-predicts-record-year-for-car-sales-decontrol-is-a.html | General Motors Predicts Record Year for Car Sales | True | By Reginald Stuart; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/takeover-and-energy-issues-surge-action-eclipses-declining-dow.html | Takeover And Energy Issues Surge | True | By Vartanig G. Vartan | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/no-shift-in-fed-rate-policy-seen.html | No Shift In Fed Rate Policy Seen | True | By Edward Cowan; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-citys-greenmarkets-fresh-produce-and-controversy-complaint-from.html | The City's Greenmarkets: Fresh Produce and Controversy | True | By Patricia Wells | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-city-body-found-in-river-may-be-gem-sellers-getty-and-union-in.html | The City | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/excerpts-from-carter-speech-to-democratic-committee-and-reply-to.html | Excerpts From Carter Speech to Democratic Committee and Reply to Question | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/vilas-gains-semifinal-in-italian-net.html | Vilas Gains Semifinal in Italian Net | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/syntex-dentalez-tic.html | Syntex, Denâ€šÃ„Ã´Talâ€šÃ„Ã´Ez Tie | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/memorial-day-closings-and-other-data-closings-parades-parking-mass.html | Memorial Day Closings and Other Data | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/thames-stocked-with-salmon.html | Thames Stocked With Salmon | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/around-the-nation-new-coast-guard-inquiry-is-ordered-in-fatal.html | Around the Nation | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/roth-undergoes-surgery-will-be-out-indefinitely.html | Roth Undergoes Surgery, Will Be Out Indefinitely | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/us-black-groups-campaign-against-lifting-sanctions-on-rhodesia.html | U.S. Black Groups Campaign Against Lifting Sanctions on Rhodesia | True | By Thomas A. Johnson | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/canadian-election-a-tonic-for-separatists-news-analysis.html | Canadian Election: A Tonic for Separatists | True | By Henry Geniger; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-05-31 0:00 | TX 244427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/students-learn-to-relax-and-expel-the-exam-jitters-some-selfhelp.html | Students Learn to Relax and Expel the Exam Jitters | True | By Michael Decourcy Hinds | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/events-today-music.html | Events Today | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/afghan-rebel-group-appeals-in-new-york-for-aid-for-its-forces-10.html | Afghan Rebel Group Appeals in New York For Aid for Its Forces | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/piano-recital-shehori-plays-three-sonatas.html | Piano Recital: Shehori Plays Three Sonatas | True | By Raymond Ericson | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/marriage-announcement-2-no-title.html | Jeanne Calderon Wed To Gary M. Friedland | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/art-the-tate-adds-galleries-and-contexts.html | Art: The Tate Adds Galleries And Contexts | True | By Hilton Kramer; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/levys-bakers-to-close-selling-name-to-arnold.html | Levy's Bakers to Close, Selling Name to Arnold | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/steinbrenner-martin-back-in-80.html | Steinbrenner: Martin Back in â€˜Â²80 | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/controversy-raised-by-dc10-accidents-mcdonnell-douglas-craft-has.html | CONTROVERSY RAISED BY DCâ€˜Â²10 ACCIDENTS | True | By Richard Within | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/facilities-for-shoppingbad-ladies-and-battered-women-are-planned.html | Facilities for shoppingâ€˜Â²Big Ladiesâ€˜Â´ And Battered Women Are Planned | True | By Anna Quindlen | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/colstedman-s-hanks-airport-engineer-writer.html | Col. Stedman S. Hanks, Airport Engineer, Writer | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/notes-on-people-a-gold-medal-to-cheer-john-wayne-on-his-72d.html | Notes on People | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/usac-reopens-indy-qualifying-must-top-slowest-qualifier-usac-reopens.html | USAC Reopens Indy Qualifying | True | By John S. Radosta; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/plays-about-vietnam-war-scheduled-for-highlighting.html | Plays About Vietnam War Scheduled for Highlighting | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/prominent-aide-of-khomeini-is-wounded-in-teheran-rafsanjani.html | Prominent Aide of Khomeini Is Wounded in Teheran | True | By John Kifner; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/obituary-4-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-world-invades-booksellers-meeting-the-open-markets-rembrandt.html | The World Invades Booksellersâ€˜Â´ Meeting | True | By Herbert Mitgang; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/ballet-the-four-temperaments.html | Ballet: â€˜Â´The Four Temperamentsâ€˜Â´ | True | By Anna Kisselgoff | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/justice-dept-discloses-inquiry-into-financing-of-carter-76-ads.html | Justice Dept. Discloses Inquiry Into Financing of Carter â€˜Â´76 Ads | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/gasoline-costs-spur-11-rise-in-prices-inquiry-on-petroleum-pricing.html | Gasoline Costs Spur 1.1% Rise in Prices | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/watson-leads-by-4-at-muirfield-only-1-player-under-par.html | Watson Leads by 4 at Muirfield | True | By Gordon S. White Jr.; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/hondas-profit-plunges.html | Honda's Profit Plunges | True | By Clare M. Reckert | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/ginnie-mae-margins-imposed-move-initiated-by-dean-witter.html | Ginnie Mae Margins Imposed | True | By Karen W. Arenson | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/books-of-the-times-glamour-can-kill-you-poor-little-rich-girl-musc.html | Books of The Times Glamour Can Kill You | True | By Anatole Broyard | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/egypt-and-israel-open-negotiations-at-beersheba-on-palestinian.html | Egypt and Israel Open Negotiations At Beersheba on Palestinian Areas | True | By Bernard Gwertzman; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/world-news-briefs-tito-marks-87th-birthday-health-appears-excellent.html | World News Briefs | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/presuming-too-much.html | Presuming Too Much | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/bmt-token-clerk-slain-suspect-is-seized-city-reassures-employees.html | BMT Token Clerk Slain | True | By Pranay B. Gupte | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/corrections.html | CORRECTIONS | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/geneva-bastion-of-the-bankers-chooses-first-communist-mayor.html | Geneva, Bastion of the Bankers, Chooses First Communist Mayor | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/a-curtain-of-fog-descends-on-the-city.html | A Curtain of Fog Descends on the City | True | | 1979-05-31 0:00 | TX 244427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/freshman-congressman-learns-to-settle-for-small-triumphs-after.html | Freshman Congressman Learns to Settle for Small Triumphs After Enthusiastic Start | True | By Steven V. Roberts; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/auto-safety-hearing-postponed.html | Auto Safety Hearing Postponed | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/news-summary-international.html | News Summary | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/currentevents-tv-programs-designed-for-youth-one-of-his-dreams.html | Currentâ€ŠÂ"Events TV Piograms Designed for Youth | True | By C. Gerald Fraser | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/dividends.html | Dividends | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-wrong-symbol-in-germany.html | The Wrong Symbol in Germany | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/sports-news-briefs-delaware-routs-seton-hall-on-4homar-attack-101.html | Sports News Briefs | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/fog-halts-olympic-sailing.html | Fog Halts Olympic Sailing | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/flattened-debris-and-bodies-all-over-wreckage-carried-off.html | Flattened Debris and â€ŠÂ"Bodies All Overâ€ŠÂ" | True | By William Robbins; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/israel-lowers-flag-gives-town-in-sinai-back-to-egyptians.html | ISRAEL LOWERS FLAG, GIVES TOWN IN SINAI BACK TO EGYPTIANS | True | By Christopher S. Wren; Special to The New York Tunes | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/mariners-3-rangers-2.html | Mariners 3, Rangers 2 | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/provenzano-and-associates-found-guilty-of-extortion.html | Provenzano and Associates Found Guilty of Extortion | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/green-thumbs-sprouting-in-the-suburbs-the-economics-of-gardening.html | Green Thumbs Sprouting in the Suburbs | True | BY Shawn G. Kennedy; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/white-sox-win-onehitter-61.html | White Sox Win Oneâ€ŠÂ"Hitter, 6â€ŠÂ"1 | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/oilrig-jobs-perils-and-rewards-gulf-oilrig-jobs-perils-and-rewards.html | Oilâ€ŠÂ"Rig Jobs: Perils and Rewards | True | By Richard Halloran; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/the-region-ehousing-official-indicted-in-extortion.html | The Region | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/harrelson-is-back-with-the-phillies.html | Harrelson Is Back With the Phillies | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/your-money-paying-costs-of-college.html | Your Money | True | Alexander R. Hammer | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/china-to-import-suntory-whisky.html | China to Import Suntory Whisky | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/marriage-announcement-1-no-title.html | Karen McMennamin Is Wed to Jochen Bene | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/chronology-of-air-disasters.html | Chronology of Air Disasters | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/usloses-in-volleyball.html | U.S. Loses in Volleyball | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/exxon-bids-1-billion-for-reliance-offer-is-linked-to-device-for.html | Exxon Bids $1 Billion for Reliance | True | By Peter J. Schuyten; Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/about-new-york-a-quiet-pleasure-in-the-silence-of-the-grave.html | About New York A Quiet Pleasure in the Silence of the Grave | True | By Francis X. Clines | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/mets-pirates-tied-in-11th-fog-halts-game-swan-masterful-for-7.html | Mets, Pirates Tied in 11 th, Fog Halts Game | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/record-total-for-debt-paper.html | Record Total For Debt Paper | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/television.html | Television | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/navy-troubled-by-career-force-losses-struggle-to-support-family.html | Navy Troubled by Career Force Losses | True | By Judith Miller, Special to The New York Times | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/wa-darlington-eestage-critic-for-londons-daily-telegraph-89.html | W.A. Darlington, Exâ€ŠÂ"Stage Critic For London's Daily Telegraph, 89 | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/joan-joyce-hurls-china-nohitter.html | Joan Joyce Hurls China Noâ€ŠÂ"Hitter | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/markets-schedule.html | Markets Schedule | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/letter-on-the-letelier-case-clear-grounds-for-denying-extradition.html | Letter: On the Letelier Case | True | | 1979-05-31 0:00 | TX 244427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/rock-cheap-trick-displays-original-visual-style.html | Rock: Cheap Trick Displays Original Visual Style | True | By Robert Palmer | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/radiation-hangover-at-test-area-leads-to-evacuation-in-mississippi.html | Radiation â€ŠÂ"Hangoverâ€ŠÂ" at Test Area Leads to Evacuation in Mississippi | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-26 | 1979-05-26 | https://www.nytimes.com/1979/05/26/archives/two-police-officers-hurt-slightly-in-bronx-by-man-with-a-shotgun.html | Two Police Officers Hurt Slightly In Bronx by Man With a Shotgun | True | | 1979-05-31 0:00 | TX 244427 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-speaking-personally-a-richness-that-is-rapidly.html | SPEAKING PERSONALLY | True | By Miriam Congdon | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-carefree-children-a-dying-species.html | Carefree Children A Dying Species | True | By Edward Walsh | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/vietnamese-refugees-beach-ship-on-island-in-hong-kong-waters-still.html | Vietnamese Refugees Beach Ship on Island In Hong Kong Waters | True | By Fox Butterfield Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/on-language-i-led-the-pigeons.html | On Language | True | By William Safire | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/albany-bill-challenging-secrecy-in-testing-new-tests-every-year.html | Albany Bill Challenging Secrecy in Testing | True | By Shawn G. Kennedy | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/major-photography-show-to-open-in-venice-june-16.html | Major Photography Show To Open in Venice June 16 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/man-gave-up-his-seat-to-woman-in-a-hurry.html | Man Give Up His Seat To Woman in a Hurry | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/qatar-to-raise-its-oil-price.html | Qatar to Raise Its Oil Price | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/barbara-von-elm-to-be-bride-july-14.html | Barbara Von Elm To Be Bride July 14 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/miss-jump-wed-on-li.html | Miss Jump Wed on L.I. | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/recordings-the-unmistakable-stamp-of-mingus.html | Recordings | True | By Robert Palmer | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/tully-jacobs-victors-at-meet-in-wichita-jacobs-overcoming-injury.html | Tully, Jacobs Victors At Meet in Wichita | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/martha-graham-remakes-her-clytemnestra-for-tv.html | Martha Graham Remakes Her â€ŠÂ"Clytemnestraâ€ŠÂ" | True | By Jennifer Dunning | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/numismatics-commonwealth-coin-featured-in-current-sale-ana.html | NUMISMATICS | True | Russ MacKendrick | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/followup-on-the-news-himalaya-radiation.html | Followâ€ŠÂ"Up on the News | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-3-no-title.html | The New York Times /Sara Krtnulyk | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/camera-some-helpful-pointers-on-shooting-in-the-rain.html | CAMERA | True | Robert Salgado | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-iron-curtain-has-rusted-but-many-restraints-persist-the-west-is.html | The Lesson of Czechoslovakia Is That Liberalization Must Come Slowly | True | By David K. Shipler | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-creditbased.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/letters-across-the-burning-sands-apple-blossom-time-the-york.html | Letters: Across the Burning Sands | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/palestinian-appeals-for-help-in-reopening-college-on-west-bank.html | Palestinian Appeals For Help in Reopening College on West Bank | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/330-sailors-compete-for-olympic-berths-no-prevailing-nation.html | 330 Sailors Compete For Olympic Berths | True | By William N. Wallace Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/radio.html | Radio | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/search-for-an-invulnerable-missile.html | SEARCH FOR AN INVULNERABLE | True | By Richard Burt | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-he-never-runs-out-of-songs-to-sing.html | He Never Runs Out Of Songs to Sing | True | By Procter Lippincott | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/tv-view-on-editing-independents-productions.html | TV VIEW | True | John J. O'Connor | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/blue-jays-stun-red-sox-on-3run-clout-in-9th-76-royals-7-twins-4.html | Blue Jays Stun Red Sox On 3â€ŠÂ"Run Clout in 9th. 7â€ŠÂ"6 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/news-summary-international.html | News Summary | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/police-step-up-patrols-at-119-token-booths-after-slaying-of-clerk.html | Police Step Up Patrols At 119 Token Booths After Slaying of Clerk | True | By Robert D. McFadden | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/photography-view-spectacular-bidding-defeats-the-met.html | PHOTOGRAPHY VIEWSpectacular Bidding Defeats the MetContinue on Page 26 | True | Gene Thornton | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-nation-new-atom-plants-are-shelved-as-post-mortem-starts.html | The Nation | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/robin-brantley-writer-is-married-to-keith-love.html | Robin Brantley, Writer, Is Married to Keith Love | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-a-guide-to-warmweather-dining.html | A Guide to Warmâ€ŠÂ"Weather Dining | True | By John Mariani | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/choice-of-virginia-is-draddy-surprise.html | Choice of Virginia Is Draddy Surprise | True | By William J;;Mil;Er | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-bonuses-of-touring-with-groups-the-bonuses-and-benefits-of.html | The Bonuses of Touring With Groups | True | By Marylin Bender | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-gardening-more-battles-in-the-war-against-pests.html | GARDENING | True | By Joan Lee Faust | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/counsel-for-the-defense-darrow.html | Counsel for the Defense | True | By W. A. Swanberg | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-letters-to-the-westchester-editor-voters-league.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-connecticut-guide-hartford-arts-festival-a.html | CONNECTICUT GUIDE | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/hopkins-tops-maryland-keeps-lacrosse-crown-faceoff-coming-back.html | Hopkins Tops Maryland, Keeps Lacrosse Crown | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/letters-correction.html | LETTERS | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/aide-on-rights-mission-to-seoul-before-carter-trip-a-delicate.html | Aide on Rights Mission to Seoul Before Carter Trip | True | By Richard Halloran Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/how-a-jogger-stayed-in-condition-on-a-caribbean-cruise.html | How a Jogger Stayed in Condition on a Caribbean Cruise | True | By Vincent B. Bray | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-stage-private-lives-that-cant-decide.html | Stage: â€šÃ„Ã²Private Livesâ€šÃ„Ã´ | True | By Joseph Catinella | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/lenny-wilkens-thrives-on-grace-in-nba-fought-his-way-up.html | Lenny Wilkens Thrives on Grace In N.B.A. | True | By Sam Goldaper | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/sunday-observer-golden-oldies.html | Sunday Observer | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/letters-to-the-editor-the-spirit-of-the-space-age-looking-for-a.html | Letters TO THE EDITOR | True | David E. Ridley | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-theyre-learning-to-live-the-solar-way-long.html | They're Learning to Live the Solar Way | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/indianapolis-starting-grid.html | Indianapolis Starting Grid | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/letters-like-wings.html | LETTERS | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-pride-of-hesitant-scholars-investigates-the-emerging-discipline.html | A Pride of Hesitant Scholars Investigates The Emerging Discipline of Terrorism | True | By Charles Mohr | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/gold-prices-moving-toward-300-an-ounce.html | Gold Prices: Moving Toward $300 an Ounce | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/elton-john-to-perform-in-moscow-after-leningrad-concert-triumph.html | Elton John to Perform in Moscow After Leningrad Concert Triumph | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-young-american-praises-southern-yemen-students-the-bad-and-the.html | A Young American Praises Southern Yemen Students | True | By Marvine Howe Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/charls-walker-drops-his-newsletter.html | Charls Walker Drops His Newsletter | True | Charls E. Walker | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/policy-on-removing-chaplains-debated-orthodox-priest-sues-over.html | POLICY ON REMOVING CHAPLAINS DEBATED | True | By Kenneth A. Briggs | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-westchester-guide-optional-memorial-day.html | WESTCHESTER GUIDE | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/vance-reports-us-will-make-overture-to-the-palestinians-he-informs.html | VANCE REPORTS U.S. WILL MAKE OVERTURE TO THE PALESTINIANS | True | By Bernard Gwertzman Special to The New York Tim⬠| 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/sports-today.html | Sports Today | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/nuclear-plant-in-north-carolina-is-closed-to-correct-pipe-system.html | Nuclear Plant in North Carolina Is Closed to Correct Pipe System | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/vc-argaimbau-3d-weds-hilarie-ford.html | V.C. Argaimbau 3d Weds Hilarie Ford | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-henry-clay-disciple-finds-his-niche-in-utah-politics-republican.html | A Henry Clay Disciple Finds His Niche in Utah Politics | True | By Molly Wins | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/good-old-bad-times.html | Good Old Bad Times | True | By Vance Bourjaily | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/ideas-trends-us-steel-goes-down-fighting-on-pollution-curbs.html | Ideas &Trends | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/professor-is-fiance-of-leila-joy-bender.html | Professor Is Fiancã'šÃ© Of Leila Joy Bender | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/dorothy-anne-oconnor-married-to-john-r-dent.html | Dorothy Anne O'Connor Married to John R. Dent | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-4-no-title.html | Kimberly Louise Kelly Is Bride | True | | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-russians-just-werent-nice-russians.html | The Iussians Just Weren't Nice | True | By Christopher Hitchens | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-gardening-more-battles-in-the-war-against-pests.html | GARDENING | True | By Joan Lee Faust | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marcia-radley-married-to-john-h-minehan.html | Marcia Radley Married to John H. Minehan | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/donna-jamieson-is-wed-to-stuart-r-hendersor.html | Donna Jamieson Is Wed To Stuart R. Henderson | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/art-view-newmans-mastery-of-the-pen-and-crayon.html | ART VIEW | True | John Russell | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/mill-town-prefers-u-s-steel-to-clean-air-worlds-largest-coke.html | Mill Town Prefers U.S. Steel to Clean Air | True | By Gregory Jaynes Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-summer-youth-jobs-expected-to-shrink.html | Summer Youth jobs Expected to Shrink | True | By James F. Lynch | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/costagavras-explores-the-politics-of-the-heart-costagavras-explores.html | CostaâÂÂGavras Explores the Politics Of the Heart | True | By Annette Insdorf | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/egypt-pins-high-hopes-on-future-of-sinai-elaborate-schemes-for.html | Egypt Pins High Hopes on Future of Sinai | True | By Christopher S. Wren Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-vaudeville-echoes-in-freeport.html | Vaudeville Echoes in Freeport | True | By Roy R. Silver | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/gem-seller-was-strangled-in-march-autopsy-finds-associate-held-in.html | Gem Seller Was Strangled in March, Autopsy Finds | True | By Joseph B. Treaster | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/now-opeck.html | Now, Opeck | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/3-slain-in-3-robberies-in-brooklyn.html | 3 Slain in 3 Robberies in Brooklyn | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-women-in-midlife-as-revolutionaries-long.html | Women in Midlife As âÂÂRevolutionariesâÂÂ | True | By Lawrence Van Gelder | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/issues-discussed-by-graduation-speakers.html | Issues Discussed by Graduation Speakers | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-diehard-ranger-fans-la-la-lament-the-trappings-of-disaster.html | A Diehard Ranger Fan's La, La, Lament | True | By Anthony Coticelli | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/griegs-full-version-of-peer-gynt.html | Grieg's Full Version Of âÂÂPeer GyntâÂÂ | True | By Joseph Horowitz | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-4-no-title.html | Associated Press | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-learns-to-live-with-developers.html | Learns to Live With Developers | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-new-jersey-guide-tomorrow-brookdale-expansion.html | NEW JERSEY GUIDE | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/never-too-late.html | Never Too Late | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-2-no-title.html | The New York Times/Sara Knaiwich | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-2-no-title.html | Gina Tassie Is Engaged | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-medical-center-sees-the-silver-lining.html | Medical Center Sees the Silver Lining | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/congress-changes-its-view-on-international-lending-agencies-a.html | One Foreign Aid Request Got Friendly Treatment Last Week | True | By Ann Crittenden | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/my-priestly-calling.html | âÂÂMY PRIESTLY CALLINGâÂÂ | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/movement-grows-to-unite-farmers-with-motorists-against-gas-rises.html | Movement Grows to Unite Farmers With Motorists Against Gas Rises | True | By Douglas E. Kneeland Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-gardening-and-if-that-doesnt-get-them-.html | GARDENING | True | By Carl Totemeier | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/carol-littlefield-becomes-a-bride.html | Carol Littlefield Becomes a Bride | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/stagflation-the-worst-of-two-worlds-the-earmarks.html | Stagflation: The Worst of Two Worlds | True | By Alfred S. Eichner | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/us-spent-millions-on-home-nixon-sold-expresident-expected-to.html | U.S. SPENT MILLIONS ON HOME NIXON SOLD | True | By Wallace Turner Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-cable-tv-finding-li-receptive-li-viewers.html | Cable TV Finding L.I. Receptive | True | By Robin Young Roe | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/carter-dispatching-an-aide-to-morocco-pentagon-official-will-hold.html | CARTER DISPATCHING AN AIDE TO MOROCCO | True | By Richard Burt special to The New York Tunes | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/katheryn-clews-patterson-wed-to-thomas-lenox-kempner-jr.html | Katheryn Clews Patterson Wed To Thomas Lenox Kempner Jr. | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-thriving-sod-farm-industry.html | Thriving Sod Farm Industry | True | By Anthony Depalma | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-new-jersey-housing-packaged-log-houses-gain-favor.html | NEW JERSEY ROUSING | True | By Ellen Rand | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/whippet-is-judged-best.html | Whippet Is Judged Best | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/baba-mackenzie-married-to-allen-dennison.html | Baba Mackenzie Married to Allen Dennison | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-dining-out-the-gaslight-flickers-gaslight.html | DINING OUT | True | By Patricia Brooks | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/krissy-springers-mach-i-is-victor-in-devon-show.html | Krissy Springer's Mach I Is Victor in Devon Show | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-art-remington-in-appropriate-surroundings.html | ART | True | By Vivien Raynor | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/regina-keller-to-be-a-bride.html | Regina Keller To Be a Bride | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-magazine-in-transition-is-the-talk-of-the-town-circulation-at-new.html | A Magazine in Transition Is the Talk of the Town | True | By Linda Charlton | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/harvard-exposed-forever-harvard.html | Harvard Exposed Forever | True | By Michael Kinsley | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-ah-its-summer-but-what-to-do.html | Ah, It's Summer! But What to Do? | True | By Norman B. Gabrilove | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-shop-talk-northport-discoveries.html | SHOP TALK | True | By Andrea Aurichio | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/congress-in-no-mood-to-help-out-carter.html | The President, Having Failed With Rigidity, Now Is Failing With Compromise | True | By Steven V. Roberts | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-about-cars-gasohol-good-news-and-bad-gasohol-good.html | About Cars: Gasohol, Gâ€šÃ„Â¢ood News and Bad | True | By Marshall Schuon | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/bank-officer-weds-sarah-b-chandler.html | Bank Officer Weds Sarah B. Chandler | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/why-do-they-still-give-debut-recitals-why-do-they-still-give-debut.html | Why Do They Still Give Debut Recitals? | True | By John Rockwell | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/in-california-book-publishing-takes-on-new-forms-becoming.html | In California, Book Publishing Takes on New Forms | True | By Herbert Mitgang Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-summer-rentals-up-and-down-summer-rentals-up-and.html | Summer Rentals: Up and Down | True | By Andrea Aurichio | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/after-protests-field-is-increased-to-35-for-indy-500-race-today.html | After Protests, Field Is Increased to 35 for Indy 500 Race Today. | True | By John S. Radosta Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/police-to-restructure-detective-operations-in-the-bronx-on-july-1.html | Police to Restructure Detective Operations In the Bronx on July 1 | True | By Leonard Buder | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-in-comeback-of-pewter-connecticut-is-a-leader.html | In Comeback of Pewter, Connecticut Is a Leader | True | By Ruth Robinson | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/landlords-ignoring-windowgates-rule-few-are-complying-with-76-order.html | LANDLORDS IGNORING WINDOWâ€šÃ„Â¢GATES RULE | True | By Michael Goodwin | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/obituary-1-no-title.html | CARL SCHAYES | True | | 1979-05-31 0:00 | | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/indians-down-yankees-84-and-hand-john-first-loss-indian-management.html | Indians Down Yankees, 8â€šÃ„Â¢4, And Hand John First Loss | True | By Deane McGowen Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-boaters-find-fuel-worries-not-limited-to.html | Boaters. Find Fuel Worries Not Limited to Motorists | True | By Nancy Rubin | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/regan-finds-fault-with-jobs-program-says-welfare-system-discourages.html | REGAN FINDS FAULT WITH JOBS PROGRAM | True | By E. J. Diofsie Jr. Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-powerboaters-in-lee-of-fuelsupply-cuts.html | Powerboaters in Lee Of Fuelâ€šÃ„Â¢Supply Cuts | True | By Nancy Rubin | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/davona-dale-is-victor-in-acorn-eloquent-sets-pace.html | Davona Dale Is Victor in Acorn | True | By Steve Cady | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-separate-tables-for-suffolk-gop-politics.html | Separate Tables For Suffolk G.O.P. | True | By Frank Lynn | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/obituary-3-no-title.html | ROBERT EDWARDS GOULD | True | | 1979-05-31 0:00 | | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-letters-to-the-connecticut-editor-in-defense-of.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-05-31 0:00 | | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/speaker-fink-stops-playing-careys-game.html | Speâ€škar.fi%k Stops Playing Carey'â€šÃ„Â¢.Gaine | True | .B. Richard J. Meislin | 1979-05-31 0:00 | | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/miss-woodbridge-becomes-the-bride-of-john-f-bryan-jr.html | Miss Woodbridge Becomes the Bride Of John F. Bryan Jr. | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-food-new-shop-entices-delicacy-lovers.html | FOOD | True | By Florence Fabricant | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/2-klansmen-and-a-black-woman-are-shot-in-a-street-clash-in-alabama.html | 2 Klansmen and a Black Woman Are Shot in a Street Clash in Alabama | True | By Wayne King Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-what-a-gasohol-diet-is-like-gasohol-it-burns.html | What a Gasohol Diet Is Like | True | By Marshall Schuon | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-crime-on-the-waterfront-wears-a-dirty-white-collar.html | Shipping Is Down | True | By Selwyn Raab | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-7-no-title.html | Barbara Swatling Is Betrothed | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/2-englishmen-battle-to-settle-house-price.html | 2 Englishmen Battle To Settle House Price | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/akii-bua-athlete-ensnared-in-ugandas-political-strife-family.html | AkiiâˆšÃ‚Â¢Bua: Athlete Ensnared in Uganda's Political Strife | True | By Neil Amdur | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 — No Title | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Francis X. Clines | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/obituary-no-title.html | PATRICK J. BOLOGNA | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/in-the-nation-will-quebec-stay-put.html | IN THE NATION | True | By Tom Wicker | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/obituary-5-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-dining-out-in-west-new-york-molto-buono.html | DINING OUT | True | By B.h. Fussell | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/carter-nominates-three-judges.html | Carter Nominates Three Judges | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/betsy-kindwall-bride-of-dr-sk-luminais.html | Betsy Kindwall Bride of Dr. S.K. Luminais | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/she-had-her-own-getting-out-to-do-playwright-marsha-norman.html | She Had Her Own âˆšÃ‚Â²Getting OutâˆšÃ‚Â' | True | By Judy Klemesrud | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/bankers-gird-for-more-nasty-questions.html | The Lance Indictment Stirs Apprehension Far Beyond Atlanta | True | By Judith Miller | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-about-cars-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-a-tennis-tourney-for-the-handicapped.html | A Tennis Tourney for the Handicapped | True | By Arlene Fischer | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/scullion-selected-in-jersey-as-track-coach-of-year.html | Scullion Selected in Jersey As Track Coach of Year | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/wine.html | Wine | True | By Frank J. Prial | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/coast-airport-a-long-wait-then-anguish.html | Coast Airport: A Long Wait, Then Anguish | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/lockwood-is-victor-as-mets-prevail-108-pitching-out-of-a-hole.html | Lockwood Is Victor As Mets Prevail, 10âˆšÃ‚Â*8 | True | By Al Harvin | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-art-new-interest-in-the-world-outside-the-self.html | ART | True | By David Shirey | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-news-analysis-the-white-house-is-wooing-new.html | NEWS ANALYSIS | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-8-no-title.html | Kathleen Ehrenpreis Engaged | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/nasl-finally-losing-its-british-accent-the-bang-and-run-game.html | N.A.S.L. Finally Losing Its British. Accent | True | By Alex Yannis | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-at-a-dangerous-corner-a-middleage-moment-of.html | At a Dangerous Corner, A MiddleâˆšÃ‚Â³Age Moment of Truth | True | By Anatole Broyard | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/william-t-tolley-fiance-of-christine-m-bozzuto.html | William T. Tolley Fiance Of Christine M. Bozzuto | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-1-no-title.html | Ellen Laraine Schneider Is Wed | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/hl-mccarthy-77-excity-aide.html | H. L. McCarthy, 77, ExâˆšÃ‚Â²City Aide | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/emily-m-hardy-a-painter-is-married-to-dr-daryl-isaacs.html | Emily M. Hardy, a Painter, Is Married to Dr. Daryl Isaacs | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/patricia-k-murphy-and-paul-h-stuebo-planning-marriage.html | Patricia K. Murphy And Paul H. Stuebe Planning âˆšÃ‚Â³Marriage | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/pope-names-14-new-cardinals-including-6-italians-and-2-poles-120.html | Pope Names 14 New Cardinals, Including 6 Italians and 2 Poles | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/two-saudis-each-lose-a-hand.html | Two Saudis Each Lose a Hand | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/eight-killed-in-madrid-in-bomb-blast-at-cafe-frequented-by-right.html | Eight Killed in Madrid In Bomb Blast at Cafe Frequented by Right | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-vote-for-extra-funds-gives-f14-a-boost.html | Vote for Extra Funds Gives FâˆšÃ‚Â*14 a Boost | True | By Edward C. Burks | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/ross-licero-weds-cathleen-l-evans.html | Ross Licero Weds Cathleen L. Evans | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-the-traffic.html | The Traffic | True | By William Heyen | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-help-for-the-abused.html | Help for the Abused | True | By Jeanne Clare Feron | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-5-no-title.html | Sallie Spence to Wed in Fall | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-music-golden-anniversary-for-music-mountain.html | MUSIC | True | By Robert Sherman | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/this-week-in-sports-auto-racing-basketball-baseball-golf-harness.html | This Week in Sports | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/future-coal-talks-clouded-by-pullout-largest-employer-in-industry.html | FUTURE COAL TALKS CLOUDED BY PULLOUT | True | By Ben A. Franklin Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/sughara-leads-golf.html | Sughara Leads Golf | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-western-world-outdoors-green.html | The Western World Outdoorsâ€3Â¸Â¢ | True | By Jonathan Raban | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/around-the-garden-planting-nursery-stock.html | AROUND THE Garden | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/oil-consumers-seem-to-learn-little-from-74.html | Oil Consumers Seem to Learn Little From '74 | True | BY Paul Lewis | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-letters-to-the-long-island-editor-a-drama-review.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-county-becomes-a-new-melting-pot-county-now-a.html | County Becomes a New Melting Pot | True | By Betsy Brown | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/history-dogs-canadas-victor.html | History Dogs Canada's Victor | True | By Andrew H. Malcolm | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/headliners-sold-one-rejected-shrine.html | Headliners | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/washington-beyond-the-gas-lines.html | WASHINGTON Beyond The Gas Lines | True | By James Reston | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/authorized-autobiography.html | Authorized Autobiography | True | By Walter Goodman | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HONE CLINIC | True | BY Bernard Gladstone | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-politics-ravos-budget-stirs-a-tempest-in-yonkers.html | POLITICS | True | By Ronald Smothers | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-goodspeeds-babes-in-arms-child-neglect-theater.html | Goodspeed's â€3Â¸Â³'Babes in Arms': Child Neglect | True | By Haskel Frankel | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/simon-inc-simon-inc.html | Simon Inc. | True | By Ann Crittenden | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-7-no-title-mass-market.html | Paperback Best Sellers | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/racism-say-we-won-racism.html | Racism: Say We Won | True | By Mary Ellen Gale | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-big-show-in-atlantic-city.html | Big Show in Atlantic City | True | By Carolyn Darrow | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/air-crash-inquiry-in-chicago-focuses-on-engine-loss-looking-for.html | Air Crash Inquiry in Chicago Focuses on Engine Loss | True | By Richard Witkin | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/carol-mama-rachesky-bride-of-jack-susser-son-of-judge.html | Carol Mama Rachesky Bride Of Jack Susser, Son of Judge | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-poet-of-democracy-and-of-running-swimming.html | Poet of Democracy And of Running, Swimming, Sailing | True | By D. Bruce Lockerbie | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/memorial-day-closings-and-information-on-travel-and-gas-supplies.html | Memorial Day Closings and, Information on Travel and Gas Supplies | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/american-airlines-killed-in-jet-crash-at-chicago.html | American Airlinesâ€3Â¸Â` | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-diamond-sleight-of-hand.html | A Diamond Sleight of Hand | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/films-and-plays-about-vietnam-treat-everything-but-the-war-treating.html | Films and Plays About Vietnam Treat Everything but the War | True | By Hans Koning | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/smokestacks-and-tailpipes-still-vexing-the-region-connecticut.html | Smokestacks and Tailpipes Still Vexing The Region | True | By Matthew L. Wald | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-6-no-title.html | Photographs by Barry McKinley/Hair by Tomas Rodrigues of Pierre Michel | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/moderately-priced-hotels-in-europe-packages-independent-plans.html | Moderately Priced Hotels in Europe | True | By Paul Grimes | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/dive-may-have-been-televised.html | Dive May Have Been Televised | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/sarah-bates-lawyer-engaged.html | Sarah Bates, Lawyer, Engaged | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/jump-mark-set-at-63.html | Jump Mark Set at 6â€3Â¸Â³3 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-double-standard-in-world-trade-an-unfair-advantage-a-need-for.html | The Double Standard in World Trade | True | By Douglas F. Lamont | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/antonia-h-munroe-married-to-printmaker.html | Antonia H. Munroe Married to Printmaker | True | | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/events-today.html | Events Today | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/former-indy-victors-fed-up-with-feuds-johnny-rutherford-1974-1976.html | Former Indy Victors Fed Up With Feuds | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/spinning-wheels-blamepassing-fingerpointing-dont-alleviate-energy.html | Spinning Wheels | True | By John Herbers | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/fuel-fears-depress-rentals-in-hamptons-fuel-fears-depress-hamptons.html | Fuel Fears Depress Rentals in Hamptons | True | By Robin Herman | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/dispute-over-the-risks-of-245t-continues-despite-a-federal-ban-use.html | Dispute Over the Risks of 2,4,5â€‹Â‍T Continues Despite a Federal Ban | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/heather-henderson-is-engaged-to-a-student.html | Heather Henderson Is Engaged to a Student | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/waldheim-considers-using-observer-force-to-police-sinai-pullout.html | Waldheim Considers Using Observer Force To Police Sinai Pullout | True | By Kathleen Teltsch Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/charles-trueheart-weds-anne-roark.html | Charles Trueheart Weds Anne Roark | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/otto-ehrlich-emeritus-professor-at-nyus-graduate-school-86.html | Otto Ehrlich, Emeritus Professor At N.Y.U.'s Graduate School, 86 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-art-old-lyme-as-provence.html | ART | True | By Vivien Raynor | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/notes-sail-power-in-the-bahamas-rentals-in-europe-england-in-style.html | Notes: Sail Power In the Bahamas | True | By Stanley Carr | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/music-view-how-sex-plays-a-role-at-the-piano-how-sex-plays-a-role-in.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/vw-growing-up-in-america-100000-rabbits-produced-but-not-without.html | VW: Growing Up in America | True | By Winston Williams | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/ideas-trends-education.html | IDEAS &â€‹Â‍TRENDS | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/frank-kermode-interpreter-kermode-authors-query.html | Frank Kermode, Interpreter | True | By George Stade | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-an-arrests-bitter-legacy-furor-in-hamden.html | An Arrest's Bitter Legacy | True | By Robert E. Tomasson | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-an-era-is-ending-in-beach-bargains.html | An Era Is Ending In Beach Bargains | True | By Frances Cerra | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-of-farms-hunger-and-poverty.html | Of Farms, Hunger and Poverty | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/john-wayne-has-72d-birthday.html | John Wayne Has 72d Birthday | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/mexico-is-focusing-on-seabed-wealth-flag-is-up-on-pacific.html | MEXICO IS FOCUSING ON SEABED WEALTH | True | By Alan Riding Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/some-clerics-also-wear-a-blue-collar.html | The Workerâ€‹Â‍Priest Movement in France Has Received New Papal Encouragement | True | By Andreas Freund | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/questionsanswers-episcia-dianthiflora.html | Questions/Answers | True | Episcia Dianthiflora | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/film-view-a-funny-paranoid-fable.html | FILM VIEW | True | Vincent CanBY | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/eastern-hijinks.html | Eastern Hijinks | True | By Paul Fussell | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/leslie-e-yadgaroff-affianced-to-robert-roseman-student.html | Leslie E. Yadgaroff Affianced To Robert Roseman, Student | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticuts-legal-betting-has-its-highs-and-its-lows.html | Governor Grasso Gets a New Gambling Commission That Isn't So Naive | True | By Robert E. Tomasson | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/architecture-view-a-unified-new-language-of-design.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/americas-choose-7-rights-judges-six-other-judges-identified.html | Americas Choose 7 Rights Judges | True | By Graham Hovey Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-a-math-professor-wins-art-fellowship.html | A Math Professor Wins Art Fellowship | True | By Jane Blanksteen | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/us-health-officials-recommend-polio-vaccinations-for-the-amish.html | U.S. Health Officials Recommend Polio Vaccinations for the Amish | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/curran-delivers-carter-subpoena-loans-during-carter-campaign.html | Curran Delivers Carter Subpoena | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/police-deaths-said-to-rise-in-79.html | Police Deaths Said to Rise in â€‹Â‍79 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/lawyers-fault-argentine-justice.html | Lawyers Fault Argentine Justice | True | By Tom Goldstein | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/fig-trees-thrive-with-special-care.html | Fig Trees Thrive With Special Care | True | By Theodore James Jr. | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/fairchild-gives-15-million-for-met-art-conservation.html | Fairchild Gives $1.5 Million For Met Art Conservation | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/barbara-luke-wed-to-dr-paul-wissel.html | Barbara Luke Wed To Dr. Paul Wissel | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/prosecutors-criticize-us-judge-for-sentences-in-gsa-scandal.html | Prosecutors Criticize U.S. Judge For Sentences in G.S.A. Scandal | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/agency-says-millions-in-property-is-stolen-yearly-at-federal.html | Agency Says Millions in Property Is Stolen Yearly at Federal Offices | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/rock-musicians-find-home-market-beats-a-different-drum-different.html | Rock Musicians Find Home Market Beats A Different Drum | True | By Tom Connor | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-pair-of-new-films.html | A Pair of New Films | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/fear-of-flying-sports-of-the-times.html | Fear of Flying | True | Dave Anderson | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-connecticut-housing-inflation-gas-crunch.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-novel-of-evil-styron.html | A Novel of Evil | True | By John Gardner | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/investing-oil-new-oil-and-decontrol.html | INVESTING | True | By Anthony J. Parisi | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-jazz-at-rutgers-lively-scholarship.html | jazz at Rutgers: | True | By Joseph F. Sullivan | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-article-8-no-title-tlc-for-old-ships-in-branford.html | Touch for Old Yachts | True | By Andree Brooks | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-names-miss-mcteer-wife-lawyer-and-at-27-canadas-new-first-lady.html | The Name's Miss McTeer: Wife, Lawyer And, at 27, Canada's New First Lady | True | By Andrew MalcolmSpecial to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-foot-in-philadelphia-on-a-carless-weekend-a-carless-weekend-in.html | Afoot in Philadelphia On a Carâ€‹less Weekend | True | By Steven V. Roberts | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-6-no-title.html | Susan Grace Theurkauf Is Wed | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRUT | True | By Jeff Greenfield | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-soviet-emigration-pledge-reported-by-dissidents-jews-welcome.html | New Soviet Emigration Pledge Reported by Dissidents | True | By David K. Shipler Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-bridgeport-the-city-revives.html | Bridgeport: The City Revives | True | By Barry and Brian Wallace | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/editors-choice.html | Editorsâ€‹ÂÂ´ | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/carter-is-sending-javits-on-mission-to-the-sudan.html | Carter Is Sending Javits On Mission to the Sudan | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/man-held-in-22-million-armoredcar-holdup-on-si-we-assumed-hed-be.html | Man Held in $2.2 Million Armoredâ€‹ÂÂ¨Car Holdup on S.I. | True | By Charlo7te Evans | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-music-my-son-the-violist.html | MUSIC | True | By Robert Sherman | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/povertys-grip-outlasts-terror-new-killings-last-week-did-not.html | New Killings Last Week Did Not Diminish the Depth of Opposition | True | By Alan Riding | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/deborah-s-ernst-wed-to-jeffrey-nicholson.html | Deborah S. Ernst Wed to Jeffrey Nicholson | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/miss-du-pont-teacher-wed-in-delaware.html | Miss du Pont, Teacher, Wed in Delaware | True | Robert H.whittn | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-politics-weickers-decision.html | POLITICS | True | By Diane Henry | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/life-how-we-feel-it-life.html | Life &How We Feel It | True | By Thomas R. Edwards | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-update-on-boarding-home-abuses.html | Update on Boarding Home Abuses | True | By Meyer Schreiber | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-chain-of-islands-in-the-midnight-sun-a-chain-of-islands-in-the.html | A Chain of Islands in the Midnight Sun | True | By Christopher Wren | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/choosing-between-flash-and-natural-light.html | Choosing Between Flash and Natural Light | True | Lou Jacobs Jr. | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/bridge-saluting-an-amateur.html | BRIDGE | True | Alan Truscott | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/catskills-hotels-turned-to-new-uses-hotels-in-catskills-turned-to.html | Catskills Hotels Turned to New Uses | True | By Jonathan Steinberg | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/shelley-buff-nurse-married-to-dr-richard-allen-intern.html | Shelley Buff, Nurse, Married To Dr. Richard Allen, Intern | True | | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/israelis-seek-envoy-for-prize-cairo-job-egyptians-said-to-favor.html | ISRAELIS SEEK ENVOY FOR PRIZE CAIRO JOB | True | By Paul Hofmann Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HOME CLINIC | True | By Bernard Gladstone | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-connecticut-journal-recess-time-at-hartford-and.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/us-steel-agrees-to-a-cleanup.html | U.S Steel Agrees to a Cleanâ€šÃ„Âªt'Up | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/chuck-ames-joining-exxon.html | `Chuckâ€šÃ„Â´ | True | By Edwin McDowell | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/even-a-fog-does-in-the-mets-play-misty-for-the-mets.html | Even a Fog Does In the Mets | True | By Joseph Durso | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/deborah-kay-hicks-married-to-urchie-bertram-ellis-jr.html | Deborah Kay Hicks Married To Urchie Bertram Ellis Jr. | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/arrest-in-22-million-theft.html | Arrest in $2.2 Million Theft | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/food-feasting-in-the-open.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/ballet-villella-returns-in-watermill-by-robbins.html | Ballet Villella Returns fFi Watermill by Robbins | True | By Anna Kisselgoff | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/late-tv-listings.html | Late TV Listings | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-taps-for-memorial-day-memorial-day-loses-meaning.html | â€šÃ„Â´Tapsâ€šÃ„Â´ | True | By Eleanor Charles | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-art-puns-amid-the-puddles.html | Puns Amid the Puddles | True | By Helen A. Harrison | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/antiques-bringing-back-the-glow-of-stained-glass.html | ANTIQUES | True | Rita Reif | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/indonesia-floods-displace-4500.html | Indonesia floods Displace 4,500 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/2-dead-l5-injured-in-blast-at-coast-chemical-plant-worker-is.html | 2 Dead, 15 Injured in Blast At Coast Chemical Plant | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/strasberg-is-irrepressible-in-visit-to-east-germany-rather-new-for.html | Strasberg Is Irrepressible In Visit to East Germany | True | By John Vinocur Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-diplomat-vs-the-poet-perse.html | The Diplomat vs. the Poet | True | By Miwis Gallant | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/elsie-hilliard-bride-of-william-humes.html | Elsie Hilliard Bride Of William Humes | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/mary-c-lowery-engaged-to-marry-daniel-p-gregory.html | Mary C. Lowery Engaged to Marry Daniel P. Gregory | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-antiques-mechanical-banks-and-toys-abound-at.html | ANTIQUES | True | By Frances Phipps | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/mulches-work-wonders-for-weekenders-mulches-work-wonders.html | Mulches Work Wonders for Weekenders | True | By Ursula Garrett | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-nassau-aims-at-village-constables-gun.html | Nassau Aims at Village Constable's Gun | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/37-new-york-estates-put-on-national-historic-list-purchase-by-a.html | 37 New York Estates Put on National Historic List | True | By Harold Faber Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-doctoring-of-mama-is-she-now-fit-for-broadway-the-doctoring-of.html | The Doctoring of â€šÃ„Â²Mamaâ€šÃ„Â´â€šÃ„Â®Is She Now Fit for Broadway? | True | By Ralph Tyler | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/correction.html | CORRECTION | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/andrea-higgins-alexander-bierce-to-marry-aug-4.html | Andrea Higgins, Alexander Bierce To Marry Aug 4 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/success-in-sports-often-breeds-failure-sadness-after-joy-importance.html | Success in Sports Often Breeds Failure | True | By Stanley Cheren M.D. | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Frances Cerra | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/will-israel-now-protect-egypt.html | Will Israel Now Protect Egypt? | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/noel-walsh-fiancee-of-w-peter-daniels.html | Noel Walsh Fiancee Of W. Peter Daniels | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/holiday-gets-off-to-a-sunny-start-with-road-traffic-reported-light.html | Holiday Gets Off to a Sunny Start, With Road Traffic Reported Light | True | By Pranay B. Gupte | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/us-offers-trust-study-of-ownership-of-papers.html | U.S. Offers Trust Study Of Ownership of Papers | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/photographer-stunned-by-his-photos-of-crash.html | Photographer 'stunnedâ€šÃ„Â´ By His Photos of Crash | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/handicapped-get-family-picnic-at-fresh-air-fund-camp.html | Handicapped Get Family Picnic at Fresh Air Fund Camp | True | | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/sadat-greeted-wildly-on-arrival-in-el-arish-after-israelis-pull-out.html | Sadat Greeted Wildly On Arrival in El Arish After Israelis Pull â€šÃ„Ã'Out | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-hot-l-checks-in-and-its-a-treat-teater-in-review.html | â€šÃ„Â'Hot Lâ€šÃ„Â´ | True | By Alvin Klein | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/rockefellers-urge-philanthropies-to-trim-dependency-on-funds.html | Rockefellers Urge Philanthropies TO Trim Dependency on Funds | True | By Peter Kihss | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/design-a-convertible-condominium.html | Design | True | By Marilyn Pelo | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-talk-with-william-styron-talk-authors-query.html | A Talk With William Styron | True | By James Atlas | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-hearings-to-open-on-second-casino-hearings-are.html | 0Hearings to Open On Second Casino | True | By Martin Waldron | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/forging-new-alliances.html | Forging New Alliances | True | By Vernon E. Jordan Jr. | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbitt | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/police-and-neighbors-join-in-a-soho-search-for-missing-schoolboy.html | Police and Neighbors Join in a SoHo Search For Missink Schoolboy | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-squeeze-spreads-to-diesel-fuel.html | The Squeeze Spreads to Diesel Fuel | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/east-german-convicted-in-allied-hijacking-trial.html | East German Convicted In Allied Hijacking Trial | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-13-heroes-of-1804-honored-by-leonia.html | 13 Heroes of 1804 Honored by Leonia | True | By Fred Ferretti | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/us-agent-is-hailed-by-soviet-dissident-ukrainian-nationalist-and.html | U.S. AGENT IS HAILED BY SOVIET DISSIDENT | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-dining-out-without-a-grain-of-salt.html | DINING OUT | True | By Florence Fabricant | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/mrs-gandhi-battles-to-stay-in-politics-with-her-support-slipping.html | MRS. GANDHI BATTLES TO STAY IN POLITICS | True | By Kasturi Rangan Special to The New York Times. | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/two-crippled-lives-mirror-disputes-on-herbicides-agent-orange-a.html | Two Crippled Lives Mirror Disputes on Herbicides | True | By Richard Severo | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-jersey-citys-village-struggles-for-revival.html | Jersey City's â€šÃ„Â'Villageâ€šÃ„Â´ Struggles for Revival | True | By Richard Roberts | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-3-no-title.html | Allison Van Leer Is Married | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-when-maps-listed-li-as-matouacs-antiques.html | When Maps Listed L.I. as `Matouacsâ€šÃ„Â´ | True | By Dean Failey | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-arts-victimized-by-lack-of-the-basics.html | Arts Victimized by Lack of the Basics | True | By Myra Klahr | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/book-ends-my-mother-the-writer.html | BOOK ENDS | True | By Herbert Mitgang | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/wolfsburg-a-onecompany-town.html | Wolfsburg: A Oneâ€šÃ„Â´Company Town | True | By John Geddes | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/wizard-of-wall-street.html | WIZARD OF WALL STREET | True | By Douglas Bauer | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/around-the-nation-cleveland-area-democrats-ask-kennedy-to-enter.html | Around the Nation | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/a-trio-of-new-dramas.html | A Trio of New Dramas | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/stacie-jacob-bride-of-morrison-webb.html | Stacie Jacob Bride Of Morrison Webb | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-1-no-title.html | OWE TO THE FRESH AIR FUND | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/sports-news-briefs-freshman-lead-st-johns-to-2-victories-in.html | Sports News Briefs | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/stamps-more-flag-issues-rarities-records-publications.html | STAMPS | True | Samuel A. Tower | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/behind-the-best-sellers-gem-sir-john-hackett.html | BEIMIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/james-stone-a-seat-of-thorns.html | James Stone: A Seat of Thorns | True | By Seth King | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/tirerating-system-offered-consumers-us-traffic-safety-unit.html | TIREâ€šÃ„Â'RATING SYSTEM OFFERED CONSUMERS | True | By A.o. Sulzberger Jr. Special tone New York Ilnrss | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/food-for-thought.html | Food for Thought | True | By Marylin Bender | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/battle-lines-drawn-over-plan-for-east-side-historic-district-east.html | Battle Lines Drawn Over Plan For East Side Historic District | True | By Carter B. Horsley | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/kissinger-co-kissinger-co.html | | True | By Judith Miller | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-an-ivoryton-heritage-is-stolen.html | An Ivoryton Heritage Is Stolen | True | BY Frances Phipps | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/boosting-bestsellers-doubledays-novel-departure.html | Boosting Bestsellers: Doubleday's Novel Departure | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/wendy-l-wallner-wed-to-wallace-merlin-tice.html | Wendy L. Wallner Wed To Wallace Merlin Tice | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/gasoline-prices-up-by-15-in-us-in-79-new-rises-expected-increases.html | GASOLINE PRICES UP BY S IN U.S. IN â€šÃ„Â'79; NEW RISES EXPECTED | True | By Steven Rattner Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-direction-is-down-but-how-far-a-rash-of-bearish-numbers-could.html | The Direction Is Down, But How Far?; A Rash of Bearish Numbers Could Mean the Economy Is in a Recession | True | By Edward Cowan | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/alice-talcott-enders-is-married.html | Alice Talcott Enders Is Married | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-the-talk-around-the-gas-pumps-the-talk-of-bills.html | The Talk Around the Gas Pumps | True | By Lena Williams | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/an-amateurs-contribution-dr-x.html | An Amateur's Contribution | True | By Nora Ephron | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/future-events-blossoms-and-tides.html | Future Events | True | By Lillian Bellison | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/foreign-affairs-irans-coming-backlash.html | FOREIGN AFFAIRS | True | By George W. Ball | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-new-jersey-journal-some-antics-and-semantics-in.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-dining-out-a-school-with-something-to-learn.html | DINING OUT | True | By John Mariani | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/glenn-turner-empire-toppled-trying-again-to-sell-motivation-plans.html | Glenn Turner, Empire Toppled, Trying Again to Sell Motivation | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/joyce-zickerman-kaz-43-dead-watercolorist-wife-of-sculptor.html | Joyce Zickerman Kaz, 43, Dead; Watercolorist, Wife of Sculptor | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/gerulaitis-and-vilas-reach-italian-final-miss-stoll-gains-final.html | Gerulaitis and Vilas Reach Italian Final | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/rookies-69215-leads-lpga-event-by-shot-two-scorecard-errors.html | Rookie's 69â€šÃ„Â'215. Leads L.P.G.A. Event by Shot | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/viking-mint-found-in-britain.html | Viking Mint Found in Britain | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/mailbox-let-maree-compete-for-equality-presence-of-sickle-cells-not.html | Mailbox: Let Maree Compete for Equality | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/goldin-audit-assails-housingaid-program-for-underutilization.html | Goldin Audit Assails Housingâ€šÃ„Â'Aid Program For 'Underutilizationâ€šÃ„Â' | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/falcons-china-trip-ends-in-friendship-chinese-eager-to-learn.html | Falconsâ€šÃ„Â' | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/chess-a-winner-tries-the-losers-opening.html | CHESS | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-gardening-junes-getting-ready-to-bust-out-all.html | GARDENING | True | By Molly Price | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-soldier-at-13-still-gung-ho.html | Soldier At 13 Still Gung Ho | True | By Louise Saul | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/begin-is-losing-ground-but-cause-is-economic.html | Israel Puts a High Price on Security, but the Costs Are Politically Risky | True | By Paul Hofmann | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/celebrities-sought-as-graduation-speakers-resources-and-inflation.html | Celebrities Sought as Graduation Speakers | True | By Robin Herman | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/topics-legislative-smoke-huffing-and-puffing.html | Topics | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/beth-freda-pearlman-is-engaged-to-mark-b-rotenberg.html | Beth Freda Pearlman Is Engaged to Mark B. Rotenberg | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/slaying-casts-pall-over-humanities-center-pall-over-modern.html | Slaying Casts Pall Over Humanities Center | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/giving-science-a-helping-hand.html | Giving Science a Helping Hand | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/burlesons-3game-ban-starts-today-in-toronto.html | Burleson's 3â€šÃ„Â'Game Ban Starts Today in Toronto | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/man-35-found-guilty-of-fraud-in-job-scheme.html | Man, 35, Found Guilty Of Fraud in Job Scheme | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-sports-baseball.html | SPORTS | True | By Parton Reese | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/elizabeth-rosetta-rose-married.html | Elizabeth Rosetta Rose Married | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-the-era-a-solution-not-in-search-of-a-problem.html | The E. R. A.: A Solution Not in Search of a Problem | True | By Eileen Thornton | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/meredith-martin-fiancee-of-bruce-a-atherley.html | Meredith Martin Fiancee Of Bruce A. Atherley | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-world-el-arish-returns-to-egypt-but-all-else-is-in-dispute.html | The World | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/samaritan-killsa-brooklyn-man-in-adult-theater-in-times-square.html | 'samaritan'êSÂ„Â` | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/list-of-10-bias-tires-judged-best-in-tests.html | List of 10 Bias Tires Judged Best in Tests | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/stage-view-a-play-of-rugged-force-acted-with-explosive-passion.html | STAGE VIEW | True | Walter Kerr | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/triumph-of-human-spirit-sports-of-the-times.html | Triumph of Human Spirit | True | Red Smith | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-lance-case-comes-to-court.html | The Lance Case Comes to Court | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-4-counties-ask-us-to-team-up-on-indian-point.html | 4 Counties Ask U.S. to Team Up On Indian Point | True | By Ronald Smothers | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/roughhouse-politics-help-keep-turkey-on-its-knees.html | Ecevit and Demirel Dislike Each Other but That's Only Part of the Problem | True | By Nicholas Gage | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/riis-park-bus-service-is-extended-traffic-congestion-cited.html | Riis Park Bus Service Is Extended | True | By Glenn Fowler | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/colette-marie-ernst-wed-to-robert-e-kurzius-jr.html | Colette Marie Ernst Wed To Robert E. Kurzius Jr. | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/now-vietnam-vets-demand-their-rights-bobby-muller-joe-zengerle.html | NOW, VIETNAM VETS DEMAND THEIR RIGHTS | True | By Bernard Weinraub | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/watson-remains-up-by-4-nicklaus-tied-for-third.html | Watson Remains Up by 4 | True | By Gordon S. White Jr. Special to The New York Times | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/rodgers-captures-run-in-the-rain-at-wheeling.html | Rodgers Captures Run In the Rain at Wheeling | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-hear-this-gop-you-must-believe.html | Hear This, G.O.P.: You Must Believe | True | By S. J. Horner | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/hawaiian-civilians-beat-and-kill-servicemen-in-series-of-incidents.html | Hawaiian Civilians Beat and Kill Servicemen in Series of Incidents | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-markets-dow-slips-merger-stocks-rise.html | THE MARKETS Dow Slips, Merger Stocks Rise | True | By Vartanig G. Vartan | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/shippingmails-incoming-outgoing.html | ShippingMils | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-county-plans-a-summer-camp-for-the-arts.html | County Plans a Summer Camp for the Arts | True | By Judith Wershil Hasan | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/kaufman-concerned-about-recent-rulings-adverse-to-journalists.html | Kaufman Concerned About Recent Rulings Adverse to Journalists | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/canada-decides-its-time-to-change.html | Canada Decides It's Time to Change | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/letters-an-american-opportunity-in-southern-africa-waiting-for.html | Letters | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/lisa-maddox-cg-mccurdy-have-nuptials.html | Lisa Maddox, C.G McCurdy Have Nuptials | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-week-that-was-ends-with-carter-on-the-offensive.html | The Week That Was Ends With Carter On the Offensive | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/curb-on-atom-arms-in-south-asia-urged-as-proposal-includes-bigpower.html | CURB ON ATOM ARMS IN SOUTH ASIA URGED | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/from-womb-to-tomb-on-the-chicken-farm-the-growing-cycle.html | From Womb to Tomb on the Chicken Farm | True | By Ben A. Franklin | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/world-news-briefs-khomeini-blames-us-in-shooting-of-an-ayatollah.html | World News Briefs | True | Khomeini Blames U.s. In Shooting of an Aiatollah | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-a-second-tappan-zee-bridge-is-mired-in.html | A Second Tappan Zee Bridge Is Mired in Uncertainty | True | By Edward Hudson | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/judith-ann-mapes-sets-bridal-july-21.html | Judith Ann Mapes Sets Bridal July 21 | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/how-to-reform-welfare-reform.html | How to Reform Welfare Reform | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/stadel-former-rice-star-tops-al-oerter-in-discus.html | Stadel, Former Rice Star, Tops Al Oerter in Discus | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-psychology-of-decoration-gombrich.html | The Psychology Of Decoration | True | By Suzi Gablik | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/miss-miller-becomes-bride-of-peter-lalor.html | Miss Miller Becomes Bride Of Peter Lalor | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/pop-hank-thompson-band.html | Pop: Hank Thompson Band | True | By Robert Palmer | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/the-region-kleins-candor-on-sewer-scandal-could-be-costly.html | The egion | True | | 1979-05-31 0:00 | TX 253041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/stephen-greene-publisher-dies-in-chicago-crash-interests-were.html | Stephen Greene, Publisher, Dies in Chicago Crash | True | By C. Gerald Fraser | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/can-audiences-be-sold-on-economics-inflation.html | Can Audiences Be Sold on Economics? | True | By Judith Adler Hennessee | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-on-the-isle-today-antique-autos.html | ON THE ISLE | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/whats-doing-in-toronto.html | What's Doing in TORONTO | True | By Andrew H. Malcolm | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/music-notes-a-lucky-cellist-music-notes-on-a-lucky-cellist.html | Music Notes: A â€šÃ„Ã'Luckyâ€šÃ„Ã' | True | By Raymond Ericson | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/arts-and-leisure-guide-of-special-interest-theater-festival.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-bluefish-run-has-begun-again-fishing.html | Bluefish Run Has Begun Again | True | By Joanne A.fishman | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/katherine-lynn-kramer-bride-of-edward-cerullo.html | Katherine Lynn Kramer Bride of Edward Cerullo | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/harry-grays-defense-of-women.html | Harry Gray's Defense of Women | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/article-5-no-title.html | Article 5 — No Title | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/realty-news-new-leases-signed-in-666-fifth-avenue-tishman-building.html | Realty News New Leases Signed In 666 Fifth Avenue | True | | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-27 | 1979-05-27 | https://www.nytimes.com/1979/05/27/archives/homecoming-for-the-pope-pope.html | HOMECOMING FOR THE POPE | True | By Tad Szulc | 1979-05-31 0:00 | TX 253041 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/mauritania-premier-dies-in-plane-crash-bousseif-down-in-sea-off.html | MAURITANIA PREMIER DIES IN PLANE CRASH | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/what-are-whos-priorities.html | What Are W.H.O.'s Priorities? | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/radio-music.html | Radio | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/dance-its-robbins-day-for-lincoln-center-fans.html | Dance: It's Robbins Day For Lincoln Center Fans | True | By Jack Anderson | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/cuba-enlarging-un-role-buys-building-goal-a-third-world-leader.html | Cuba, Enlarging U N Role, Buys Byilding | True | By Kathleen Teltsch Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/ernest-thompson-plans-2-plays-for-next-season.html | Ernest Thompson Plans 2 Plays for Next Season | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/wr-grace-tackles-retailing-challenge-outlook-for-next-decade.html | W.R. Grace Tackles Retailing Challenge | True | By Isadore Barmash | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/cause-of-a-wall-collapse-is-sought.html | Cause of a Wall Collapse Is Sought | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/the-night-the-bugs-took-over.html | The Night the Bugs Took Over | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/vorster-reported-about-to-resign.html | Vorster Reported About to Resign | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/suffolk-sewerdistrict-taxcut-bid-seeks-to-end-gop-split-on-klein.html | Suffolk Sewerâ€šÃ„Ã'District Taxâ€šÃ„Ã'Cut Bid Seeks to End C.O.P. Split on Klein | True | By Frances Cerra | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/critics-of-84-olympics-on-coast-charge-deception-on-cost-rises.html | Critics of â€šÃ„Ã'84 Olympics on Coast Charge Deception on Cost Rises | True | By Robert Lindsey Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/renaldo-nehemiah-always-in-control-nehemiahs-watchword-is-control.html | Renaldo Nehemiah: Always in Control | True | By Neil Amdur | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/joseph-jastak-devised-learningdisorders-test.html | Joseph Jastak, Devised Learningâ€šÃ„Ã'Disorders Test | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sultan-of-oman-bids-us-warn-moscow-on-mideast-adventures-doubt.html | Sultan of Oman Bids U. S. Warn Moscow on Mideast Adventures | True | By Drew Middleton Special to the New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/oohs-and-aahs-for-kellogg-he-loves-to-pass-bast-player-on-the-floor.html | Oohs and Aahs for Kellogg | True | By Malcolm Moran Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/union-at-coors-may-be-broken-but-it-hasnt-halted-its-boycott-end-of.html | Union at Coors May Be Broken But It Hasn't Halted Its Boycott | True | By Molly Ivins Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/joan-sapinsley-is-married-to-richard-lewis.html | Joan Sapinsley Is Married. to Richard Lewis | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/low-profits-chafe-gas-retailers-margins-held-to-73-figure.html | Low Profits Chafe Gas Retailers | True | By John T. McQuiston | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/linda-ruthe-kartoz-wed-to-michael-d-doochin.html | Linda Ruthe Kartoz Wed To Michael D. Doochin | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/diesel-fuel-allocated.html | Diesel Fuel Allocated | True | | 1979-05-31 0:00 | TX 253047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sverre-kongelbeck-72-engineer-supervised-coast-nuclear-project.html | Sverre Kongelbeck, 72, Engineer; Supervised Coast Nuclear Project | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/jazz-erwin-plays-gig-at-biffs.html | Jazz: Erwin Plays Gig At Biffs | True | By John S. Wilson | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/45year-conrail-employee-fund-reported-to-be-almost-depleted.html | 45â€‹Â°Year Conrail Employee Fund Reported to Be Almost Depleted | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/tv-sports.html | TV SPORTS | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/in-rare-attack-justice-marshall-says-court-erred-in-rare-attack.html | In Rare Attack, Justice Marshall Says Court Erred | True | By Tom Goldstein Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/dance-grethe-holby-graham-clytennestra-on-wnet-wednesday.html | Dance: Grethe Holby | True | By Jennifer Dunning | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/growth-slows-in-thrift-cds.html | Growth Slows In Thrift C.D.'s | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/world-ship-orders-at-a-14year-low.html | World Ship Orders At a 14â€‹Â°Year Low | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/israeli-and-egyptian-aides-to-meet-on-opening-borders.html | Israeli and Egyptian Aides to Meet on Opening Borders | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sports-world-specials-vote-for-bombo.html | Sports World Specials | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/brooks-40-years-later-says-new-criticism-was-misunderstood-how-a.html | Brooks, 40 Years Later, Says New Criticism Was Misunderstood | True | By Thomas Lask | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/es-mafins-weds-deborah-yake.html | E.S. Mafins Weds Deborah Yake | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/michele-kellner-actress-bride-of-john-e-perkins.html | Michele Kellner, Actress, Bride of John E. Perkins | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/the-city-con-ed-to-burn-highsulfur-fuel-arraignment-today-in-si.html | The City | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/piano-sally-christian.html | Piano: Sally Christian | True | By Joseph Horowitz | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/volunteers-take-major-role-in-search-for-missing-6yearold-soho-boy.html | Volunteers Take Major Role in Search for. Missing 6â€‹Â°Yearâ€‹Â°Old SoHo Boy | True | By George Goodman Jr. | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/south-yemen-cautiously-easing-restrictions-on-women-restricted-to.html | South Yemen Qutiously Easing Restrictions on Women | True | By Maryine Howe Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/opec-seen-imperiling-economy-eizenstat-warns-on-continuation-of.html | OPEC Seen Imperiling Economy | True | By Edward Cowan | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/bridge-rothrappaport-side-seeks-to-extend-victory-record.html | Bridge: | True | By Alan Truscott | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/taps-from-lines-causing-utilities-to-lose-millions-electricity-and.html | Taps From Lines Causirzg Utilities To Lose Millions | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/talks-resume-in-tugboat-strike.html | Talks Resume in Tugboat Strike | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/chemical-big-3-volatile-boom-volatile-boom-for-german-chemical.html | Chemical Big 3: Volatile Boom | True | By John M. Geddes | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/womens-project-play-staged-at-american-place.html | Women's Project Play Staged at American Place | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/children-keep-sculpture-alive-and-also-in-need-of-repairs-work-is.html | Children Keep Sculpture Alive, And Also in Need of Repairs | True | By Leslie Bennetts | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/essay-berts-day-in-court.html | ESSAY | True | By William Sifire | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/for-the-size-14-woman-stylish-clothes-and-modeling-contracts-dont.html | For the Size 14 Woman, Stylish Clothes and Modeling Contracts | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/rl-livingston-47-of-city-rights-unit-moynihan-aide-was-also.html | R. L. LIVINGSTON, 47, OF CITY RIGHTS UNIT | True | By Peter Rihss | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/hitachi-maxwell-sets-us-subsidiary.html | Hitachi Maxwell Sets U.S. Subsidiary | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/golf-watson-3shot-victor-next-stop-the-us-open-settled-the-issue.html | Golf: Watson 3â€‹Â°Shot Victor | True | By Gordon S. White Jr. Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/around-the-nation-vietnam-veterans-to-seek-1-million-for-a-monument.html | Around the Nation | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/question-box.html | Question Box | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/george-brent-movie-actor-dies-was-leading-man-to-many-stars.html | George Brent, Movie Actor, Dies; Was Leading Man to Many Stars | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/officials-link-alleged-smuggler-to-texas-men-held-in-colombia.html | Officials Link Alleged Smuggler To Texas Men Held in Colombia | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/patricia-shendelman-married-to-rabbi-frederic-margulies.html | Patricia Shendelman Married To Rabbi Frederic Margulies | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/letter-on-new-jersey-bus-subsidies-pension-payments-were-fully.html | Letter: On New Jersey Bus Subsidies | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/world-news-briefs-calls-for-calm-and-action-follow-spanish-violence.html | World News Briefs | True | | 1979-05-31 0:00 | TX 253047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/gifford-reaches-top-in-bicycle-marathon-almost-stopped-competing-a.html | Gifford Reaches Top In Bicycle Marathon | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/offroad-recreational-vehicles-reported-injuring-public-lands.html | Offâ€šÃ„Â°Road Recreational Vehicles Reported Injuring Public Lands | True | By Bayard Webster | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/state-department-juggling-funds-in-effort-to-maintain-refugee-aid.html | State Department Juggling Funds In Effort to Maintain Refugee Aid | True | By Graham Hovey Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/not-only-the-rich-should-run-for-office.html | Not Only the Rich Should Run for Office | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/cynthia-ann-gates-is-married.html | Cynthia Ann Gates Is Married | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/japaneseamericans-recall-wartime-camps.html | Japaneseâ€šÃ„Â°Americans Recall Wartime Camps | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/texas-leading-10-major-states-in-gasoline-use-texas-leads-big.html | Texas Leading 10 Major States In Gasoline Use | True | By William K. Stevens Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sports-today.html | Sports Today | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/obituary-1-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/chester-weil.html | CHESTER WEIL | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/abroad-at-home-on-beating-the-machine.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/uconn-st-johns-in-baseball-final.html | UConn, St. John's In Baseball Final | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/black-conferees-establish-network-to-influence-white-congressmen.html | Black Conferees Establish Network To Influence White Congressmen | True | By Thomas A. Johnson Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/the-halfused-lives.html | The Halfâ€šÃ„Â°Used Lives | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/plenty-of-gas-for-the-fans.html | Plenty of Gas For the Fans | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/mears-wins-indy-500-taking-lead-near-finish-foyt-second-ongais-next.html | Associated press | True | By Johns. Radosta Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/weekend-on-a-turnpike-easy-driving-gas-shortage-a-factor-plenty-of.html | Weekend on a Turnpike: Easy Driving | True | By Gregory Jaynes | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/officials-of-epa-assert-effort-is-being-undercut-corporate-lobbying.html | Officials of E.P.A. Assert Effort Is Being Undercut | True | By Philip Shabecoff Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/leaders-say-border-of-egypt-and-israel-is-now-to-be-open-sadat-and.html | LEADERS SAY BORDER OF EGYPT AND ISRAEL IS NOW TO BE OPEN | True | By Bernard Gwertzman Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/split-bolt-blamed-for-loss-of-engine-in-jetliners-crash-safety.html | SPLIT BOLT BLAMED FOR LOSS OF ENGINE IN JETLINER'S CRASH | True | By Richard Within Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/alf-landon-in-kansas-hospital.html | Alf Landon in Kansas Hospital | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/orioles-shot-down-twice-american-league-angels-4-white-sox-2-angels.html | Orioles Shot Down Twice | True | By Thomas Rogers | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/head-of-wilson-college-under-fire-is-quitting.html | Head of Wilson College, Under Fire, Is Quitting | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/dr-shannon-celeste-kenney-bride-of-dr-robert-golden.html | Dr. Shannon Celeste Kenney Bride of Dr. Robert Golden | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/qatar-lifts-crude-oil-surcharge-80c-rise-brings-premium-to-260.html | Qatar Lifts Crude Oil Surcharge | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/site-of-mideast-parley-may-be-sandy-but-it-has-its-pride-the-talk.html | Site of Mideast Parley May Be Sandy, but It Has Its Pride | True | By Paul Hofmann Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/czaravich-doubtful-for-belmont-illness-shatters-some-dreams.html | Czaravich Doubtful for Belmont | True | By James Tuite | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/notes-on-people-bernstein-is-still-briefly.html | Notes on People | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/at-her-age-a-satire-about-the-elderly-to-open.html | `At Her Age,â€šÃ„Â´ a Satire About the Elderly, to Open | True | | 1979-05-31 0:00 | TX 253047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/easing-communications-rules-congress-and-fcc-outline-complex-shift.html | Easing Communications Rules | True | By Ernest Holsendolph Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/artist-wraps-up-his-newest-work-i-like-it-very-much.html | Artist Wraps Up His Newest Work | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/amid-reports-of-other-reveres-carter-did-well-in-a-budget-test.html | Amid Reports of Other Reverses, Carter Did Well in a Budget Test | True | By Roger Wilkins | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/veterans-link-wide-variety-of-illnesses-to-defoliant-use-beer-made.html | Veterans Link Wide Variety Of Illnesses to Defoliant Use | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/chess-a-whirlwind-finish-earns-kavaick-a-prize-sort-of.html | Chess: | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/memorial-service-held-in-florida-for-sprenkelink-executed-killer.html | Memorial Service Held in Florida For Sprenkelink, Executed Killer | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/robin-rosen-is-graduated-then-wed-to-dr-alan-kluger.html | Robin Rosen Is Graduated, Then Wed to Dr. Alan Kluger | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/harvard-will-not-name-library-for-donor-linked-to-south-africa.html | Harvard Will Not Name Library For Donor Linked to South Africa | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/caracas-unveils-economic-plan-for-austerity-against-corruption.html | Caracas Unveils Economic Plan | True | By Joseph A. Mann Jr. Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/greenpoint-uneasy-atop-17milliongallon-oil-leak-oil-leak-at-kennedy.html | Greenpoint Uneasy Atop 1 7â€šÃ„Ã´Millionâ€šÃ„Ã´Gallon Oil Leak | True | By Lee A. Daniels | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/helpful-reading.html | Helpful Reading | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/luring-those-stripers-and-blues.html | Luring Those Stripers and Blues | True | By Nelson Bryant | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/gasoline-tank-truck-hijacked-in-california.html | Gasoline Tank Truck Hijacked in California | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/2-los-angeles-teams-arena-said-to-be-sold-in-a-68-million-deal.html | 2 Los Angeles Teams; Arena Said to Be Sold In a $68 Million Deal | True | By Neil Amdur | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/lightning-kills-3-japanese.html | Lightning Kills 3 Japanese | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/kerry-may-grady-is-wed-to-james-joseph-murphy.html | Kerry May Grady Is Wed To James Joseph Murphy | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/holiday-closings.html | Holiday Closings | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/rick-mears-man-on-the-run.html | Rick Mears: Man on the Run | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/event-is-an-excuse-for-a-party-for-most-of-300000-spectators-the.html | Event Is an Excuse for a Party For Most of 300,000 Spectators | True | By Iver Peterson Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/television-morning.html | Television | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/doctored-pictures-indicate-race-to-succeed-brezhnev-kirilenko-had.html | Doctored Pictures Indicate Race to Succeed Brezhnev | True | By David Binder Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/article-1-no-title-murray-beaten-on-late-homer-jackson-notches.html | Murray Beaten On Late Homer | True | BY Alharvin | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/tablets-to-holocaust-to-stand-in-venice.html | Tablets to Holocaust To Stand in Venice | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/iran-embassy-empties-4000-bottles-of-liquor.html | Iran Embassy Empties 4,000 Bottles of liquor | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/beachgoers-will-discover-a-changed-atlantic-city.html | Beachgoers Will Discover a Changed Atlantic City | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/7-of-mite-shares-bought-by-masco.html | 7% of Mite Shares Bought by Masco | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/ballet-cynthia-harvey-in-tetleys-contredanse.html | Ballet: Cynthia Harvey In Tetley's â€šÃ„Ã´Contredanseâ€šÃ„Ã´ | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/for-networks-summertime-is-a-harbinger-of-fall-entertainment-and.html | For Networks, Summertime Is a Harbinger of Fall | True | By Les Brown | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/barneswebb-link.html | Barnesâ€šÃ„Ã´Webb Link | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/officials-debate-airport-growth-in-westchester-tentative-approval.html | Officials Debate Airport Growth In Westchester | True | By Edward Hudson Special to the New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/tennis-gerulaitis-scores-fatigue-takes-its-toll.html | Tennis: Gerulaitis Scores | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/bangladeshi-home-minister-says-339-political-prisoners-are-held.html | Bangladeshi Home Minister Says 339 Political Prisoners Are Held | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/lebanese-christian-militias-shell-plo-targets-in-south-lebanon.html | Lebanese Christian Militias Shell P.L.O. Targets in South Lebanon | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/half-of-japanese-filling-stations-ignore-a-sunday-closing-request.html | Half of Japanese Filling Stations Ignore a Sunday Closing Request | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/a-long-road-lies-ahead-before-legislature-quits-albany-notes.html | A Long Road Lies Ahead Before Legislature Quits | True | By Richard J. Meislin Special to The New York&#8208;Theca | 1979-05-31 0:00 | TX 253047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/select-few-bask-in-a-nearly-silent-city-movies-and-exhibits-draw.html | Select Few Bask in a Nearly Silent City | True | By Robin Herman | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/susan-brill-married-to-jeffrey-n-burch.html | Susan Brill Married To Jeffrey N. Burch | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/books-of-the-times-alternative-realities.html | Books of TheTimes | True | By John Leonard | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sonics-triumph-lead-21-hayes-unconvinced-sonics-win-10595-for-21.html | Sonics Triumph, Lead, 2â€šÃ„Â*1 | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/donna-joy-reservitz-is-married.html | Donna Joy Reservitz Is Married | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/jet-service-little-affected-by-oil-gap-jet-service-little-affected.html | Jet Service Little Affected by Oil Gap | True | By Winston Williams | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/no-vendettas-seen-against-irans-jews-but-many-are-fearful-because.html | NO VENDETTAS SEEN AGAINST IRAN'S JEWS | True | By John Kifner Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/de-gustibus-chef-who-went-to-warand-won.html | De Gustibus | True | By Craig Claiborne | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sports-news-briefs-curren-gains-final-of-ncaa-tennis-spectacular.html | Sports News Briefs | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/rubber-strike-talks-resuming.html | Rubber Strike Talks Resuming | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/francis-robert-gemme.html | FRANCIS ROBERT GEMME, | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/give-police-a-chance-rally-leader-urges-klansmen.html | â€šÃ„Â'Give Police a Chance,â€šÃ„Â' Rally Leader Urges Klansmen | True | By Wayne King Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/russia-reported-selling-us-rhodesian-chrome.html | Russia Reported Selling U.S. Rhodesian Chrome | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â® No Title | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/woman-and-boy-severely-burned-in-li-store-fire-14-firemen-are-also.html | Woman and Boy Severely Burned In L.I. Store Fire | True | By Robert D. McFadden | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/after-a-year-atlantic-citys-boom-eludes-the-poor-after-a-year-boom.html | After a Year, Atlantic City's Boom Eludes the Poor | True | By Donald Janson Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/ilene-beth-rosen-married-on-li-to-lawrence-a-cohen.html | Ilene Beth Rosen Married on L.I. to Lawrence A. Cohen | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/us-despite-claims-of-veterans-says-none-are-herbicide-victims-agent.html | U.S., Despite Claims of Veterans, Says None Are Herbicide Victims | True | By Richard Severo | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/toyota-sees-oil-threat-to-japan-fears-economic-impact-of-pricing.html | Toyota Sees Oil Threat To Japan | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/pamela-karrh-bride-in-bahamas-of-andreas-jacovides-diplomat.html | Pamela Karrh Bride in Bahamas Of Andreas Jacovides, Diplomat | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/engineer-sells-model-as-to-drive-into-the-future-a-model-a-for-the.html | Engineer Sells Model A's To Drive Into the Future | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/lauren-sari-silbert-is-married-to-dr-franklin-c-lowe.html | Lauren Sari Silbert Is Married to Dr. Franklin C. Lowe | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/the-region-6-grumman-planes-for-navy-approved.html | The Region | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/ketch-takes-block-island-race.html | Ketch Takes Block Island Race. | True | By William N. Wallace Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/two-scottoâ€šÃ„Â'Case-figures-survive-newark-assault.html | Two Scottoâ€šÃ„Â'Case Figures Survive Newark Assault | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/back-in-29-when-patriotism-was-patriotism-to-a-boy-and-to-miss-ege.html | Back in â€šÃ„Â'29, When Patriotism Was Patriotism To a Boy and to Miss Ege, His Teacher | True | By Jack Guildroy | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sporting-gear-tidy-notebook-for-nautical-types-portable-soccer-cage.html | Sporting Gear | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/tool-orders-down-5-for-april.html | Tool Orders Down 5% For April | True | By Agis Salpukas | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/cosmos-win-after-shootout-21.html | Cosmos Win After Shootout, 2â€šÃ„Â*1 | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/dance-bill-evans-group-pays-visit-from-seattle.html | Dance: Bill Evans Group Pays Visit From Seattle | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/visits-to-white-house-are-above-1978-levels.html | Visits to White House Are Above 1978 Levels | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/sara-schneeberg-is-wed-to-lawyer.html | Sara Schneeberg Is Wed to Lawyer | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/polo-postponed.html | Polo Postponed | True | | 1979-05-31 0:00 | TX 253047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/events-film-music-dance.html | Events | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/tv-how-israelis-captured-eichmann.html | TV: How Israelis Captured Eichmann | True | By John J. O'Connor | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/memorial-day-closings-and-other-data-closings-parades-parking-mass.html | Memorial Day Closings and Other Data | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/ina-louise-elfant-therapist-is-bride-of-steven-alan-asher.html | Ina Louise Elfant, Therapist, Is Bride of Steven Alan Asher | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/fund-redemptions-rise.html | Fund Redemptions Rise | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/itt-sells-25-of-argentine-unit.html | I.T.T. Sells 25% Of Argentine Unit | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/mailers-ratify-contract.html | Mailers Ratify Contract | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/stage-new-approach-to-the-tempest-on-coast-those-are-pearls.html | Stage: New Approach to The Tempestâ€šÃ„Â' on Coast | True | By Richard Eder | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/many-veterans-ask-not-themselves-for-whom-vietnam-tolled.html | Many Veterans Ask Not Themselves For Whom Vietnam Tolled | True | By John P. Wilson | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/carey-watches-as-son-daughter-get-degrees.html | Carey Watches as Son, Daughter Get Degrees | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/senator-gam-guides-foes-of-arms-treaty-a-solid-conservative-bloc.html | Senator Gam Guides Foes of Arms Treaty | True | By Charles Mohr Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/seoul-opposition-leader-charges-harassment-in-intraparty-struggle.html | Seoul Opposition Leader Charges Harassment in Intraparty Struggle, | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/recital-loeber-pianist.html | Recital: Loebei, Pianist | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/big-3-strengths-and-weaknesses-hoechst.html | Big 3: Strengths and Weaknesses | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/gop-hoping-to-see-its-future-in-kentucky-primary-tomorrow-a.html | G.O.P. Hoping to See Its Future In Kentucky Primary Tomorrow | True | By Adam Clymer Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/washington-watch-a-trade-link-to-offset-opec.html | Washington Watch | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/guidry-loses-is-slightly-hurt-injury-called-not-serious.html | Guidry Loses, Is Slightly Hurt | True | By Deane McGowen Special to The New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/most-gas-stations-in-city-are-closed-waiting-lines-in-metropolitan.html | MOST GAS STATIONS IN CITY ARE CLOSED | True | By Pranay B. Gupte | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/us-judge-says-he-imposed-orders-for-secrecy-in-carter-loan-inquiry.html | U.S. Judge Says He Imposed Orders For Secrecy in Carter Loan Inquiry | True | By Nicholas M. Horrock Special to The New York lines | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/letters-to-counter-opec-technology-exporters-unite-metropolitan.html | Letters | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/2400-get-degrees-at-fordham-university-gov-grasso-honored-at.html | 2,400 Get Degrees at Fordham University | True | By Ari L. Goldman | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/lubar-triumphs.html | Lubar Triumphs | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/key-sinai-town-adjusting-to-new-identity-the-talk-of-el-arish.html | Key Sinai Town Adjusting to New Identity | True | By Christopher S. Wren Special to the New York Times | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-28 | 1979-05-28 | https://www.nytimes.com/1979/05/28/archives/renault-sets-portugal-expansion-barber-oil-stock.html | Renault Sets Portugal Expansion | True | | 1979-05-31 0:00 | TX 253047 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/robots-may-soon-do-assembly-line-jobs-potential-for-wide-use.html | Robots May Soon Do Assemblyâ€šÃ„Â'Line Jobs | True | By Agis Salpukas | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/israel-frees-16-arabs-in-peace-gesture-4-of-freed-prisoners-from.html | Israel Frees 16 Arabs in Peace Gesture | True | By Paul Hofmann;Special to the New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/beaumont-and-2-unions-sign-for-reopening-in-80-pacts-run-for-3.html | Beaumont and 2 Unions Sign for Reopening in '80 | True | By Mel Gussow | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/joseph-pollet-painter-known-for-landscapes.html | Joseph Pollet, Painter, Known for Landscapes | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/edward-f-butler-70-partner-in-a-law-firm.html | Edward F Butler, 70, Partner in a Law Firm | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/administration-widening-investigation-of-herbicide-effects-on.html | Administration Widening Investigation of Herbicide Effects on Veterans | True | By David Binder;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/78-output-off-for-aramco.html | '78 Output Off For Aramco | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/us-appears-to-bear-oilshortage-brunt-federal-policies-and-world.html | U.S. APPEARS TO BEAR OILâ€šÃ„Â'SHORTAGE BRUNT | True | By Steven Ratiner;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/murder-takes-the-spotlight-in-staid-connecticut-town-talk-of.html | Murder Takes the Spotlight In Staid Connecticut Town | True | By Robert E. Tomasson;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/panel-criticizes-industry-in-grain-elevator-blasts-companies-return.html | Panel Criticizes industry In Grain Elevator Blasts | True | By Seth S. King;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/layoff-in-israeli-gem-plants.html | Layoff in Israeli Gem Plants | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/nuclear-realities.html | Nuclear Realities | True | By Irvin C. Bupp | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/consumption-of-candy-declines-again-in-us.html | Consumption of Candy Declines Again in U.S. | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/greece-in-common-market-risky-phase-for-europe-news-analysis.html | Greece in Common Market: Risky Phase for Europe | True | By Paul Lewis;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/q-a.html | Q & A | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/business-digest-energy-international-markets.html | BUSINESS Digest | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/us-seen-clarifying-bribery-law-foreign-payoff-guides-possible.html | U.S. Seen Clarifying Bribery Law | True | BY. Philip Taubman;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/transways-next-chief-sets-growth-as-goal.html | Transway's Next Chief Sets Growth as Goal | True | Leonard Sloane | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/mearn-gets-270401.html | Mearn Gets $270, 401 | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/currency-markets-gold-up-5-to-record-of-275875-dollar-steady-on-oil.html | CURRENCY MARKETS | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/observer-who-needs-the-seashore.html | OBSERVER | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/jenkins-wins-at-devon-despite-broken-thumb.html | Jenkins Wins at Devon Despite Broken Thumb | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/topics-giftwrapped-houses-richard-nixons-security-change-of-scene.html | Topics | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/books-of-the-times-an-unlikely-narrator.html | Books of The Times | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/insurers-stable-profits-lure-corporate-suitors-insurers-stable.html | Insurers' Stable Profits Lure Corporate Suitors | True | By Robert J. Cole | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/bridge-roth-and-mrs-rappaport-get-goldman-pairs-triple.html | Bridge: | True | By Alan Truscott | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/busshelter-inquiry-focuses-on-new-report-on-bidding-formal-award.html | Busâ€šÃ„ÂªShelter Inquiry Focuses On New Report on Bidding | True | By Howard Blum | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/obituary-3-no-title.html | Deaths | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/opera-desperate-husband-opens-spoleto.html | Opera: â€šÃ„Â¥Desperate Husbandâ€šÃ„Â¥ Opens Spoleto | True | By John Rockwell;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/legislators-want-to-be-names.html | Legislators Want to Be Names | True | By James Feron;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/dallas-story-fortune-made-in-a-hurry-lostin-a-hurry-then-death-at.html | Dallas Story: Fortune Made in a Hurry, Lost in a Hurry, Then Death at 39 | True | By Peter Applebome;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/rhodesias-assembly-elects-black-to-ceremonial-office-of-president.html | Rhodesia's Assembly Elects Black To Ceremonial Office of President | True | By John F. Burns;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/long-lines-and-high-prices-welcome-returning-drivers-prices-and.html | Long Lines and High Prices Welcome Returning Drivers | True | By Pranay B. Gupte | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/ashe-gottfried-mayer-score-in-french-tennis-mayer-plays-well-on.html | Ashe, Gottfried, Mayer Score in French Tennis | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/akiibuas-wife-tells-of-ordeal-friends-come-to-his-aid-fear-of-death.html | Akiiâ€šÃ„Â¥Bua's Wife Tells of Ordeal | True | By Neil Amdur | 1979-05-31 0:00 | TX 253045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/angus-l-bowmer-74-founder-of-oregon-shakespeare-festival-theater.html | Angus L. Bowmer, 74, Founder Of Oregon Shakespeare Festival | True | By Edith Evans Asbury | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/stress-can-cause-work-epidemics-conference-to-be-held-this-week.html | Stress Can Cause Work Epidemics â€šÃ„Ã²Epidemicsâ€šÃ„Ã´ | True | By Iver Peterson | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/herbert-landsman-stores-official-dies-held-a-key-position-in.html | HERBERT LANDSMAN, STORES OFFICIAL, DIES | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/television.html | Television | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/about-education-the-principal-is-the-secret-to-better-schools.html | About Education | True | By Fred M. Hechinger | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/chemical-links-found-between-body-functions-and-behavior-chemical.html | Chemical Links Found Between Body Functions And Behavior | True | By Harold M. Schmeck Jr. | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/the-doctors-world-the-doctors-world.html | The Doctor's World | True | By Lawrence K. Altman, M.d. | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/rivers-homer-beats-brewers-by-21-davis-wins-first-beattie-lapses-in.html | Rivers Homer Beats Brewers by 2â€šÃ„Ã¹1 â€šÃ„Ã® Davis Wins First | True | By Murray Chass; Special to The New York Times | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/wage-and-price-monitoring-a-random-informal-process-wagprice.html | Wage and Price Monitoring: A Random, Informal Process | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/us-banks-lift-europe-borrowing-trend-reflects-growing-faith-in-the.html | U.S. Banks Lift Europe Borrowing | True | By Robert A. Bennett | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/fixedincome-schedule-light-taxable-taxexempt.html | Fixedâ€šÃ„Ã²Income Schedule Light | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/nina-ricci-sportswear-for-autumn-in-new-york.html | Nina Ricci Sportswear For Autumn in New York | True | By Bernadine Morris | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/business-people-rasmussen-is-new-head-of-husky-oils-us-unit.html | BUSINESS PEOPLE | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/chinas-textile-exports.html | China's Textile Exports | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/irans-oil-director-disputes-ayatollah-on-primacy-of-islam-prime.html | IRAN'S OIL DIRECTOR DISPUTES AYATOLLAH ON PRIMACY OF ISLAM | True | By John Kifner;Special to The New York Times | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/yes-pay-1-million.html | Yes, Pay $1 Million | True | By Lester B. Korn | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/london-money-market-analyst-warns-us-on-monetary-policy-likening.html | London Money Market Analyst Warns U.S. on Monetary Policy | True | By Karen W. Arenson | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/advertising-condensing-commercial-lengths.html | Advertising | True | Philip H. Dougherty | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/notes-on-people-the-vicepresidential-senatestaircase-statue.html | Notes on People | True | Laurie Johnston;Albin Krebs | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/sports-today-baseball-basketball-harness-racing-jaialai-rugby.html | Sports Today | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/family-violence-another-view-many-cases-of-severe-violence-another.html | Family Violence: Another View | True | By Lawrence Van Gelder | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/air-force-man-home-for-a-funeral-is-slain.html | Air Force Man, Home For a Funeral, Is Slain | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/spain-declares-20-bed-an-artistic-heritage.html | Spain Declares $20 Bed An Artistic Heritage | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/about-new-york-the-unsung-virtues-of-york-college-and-queens.html | About New York | True | By Francis X. Clines | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/pakistan-frees-widow-and-daughter-of-bhutto.html | Pakistan Frees Widow And Daughter of Bhutto | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/the-city-6-hurt-in-times-sq-as-car-jumps-curb-the-search-goes-on.html | The City | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/chiasso-banks-exchief-takes-blame-for-scandal-apparent-two-years.html | Chiasso Bank's Exâ€šÃ„Ã²Chief Takes Blame for Scandal | True | By Victor Lusinchi;Special to The New York Times | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/black-held-in-klansman-shooting-marchers-rights-are-at-issue.html | Black Held in Klansman Shooting | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/senate-confirmation-role-sought-on-posts-of-brzezinski-and-aide.html | Senate Confirmation Role Sought On Posts of Brzezinski and Aide | True | By Graham Hovey;Special to The New York Times | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/brezenoff-supports-fostercare-bill.html | Brezenoff Supports Fosterâ€šÃ„Ã²Care Bill | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/li-legislators-sue-on-new-gas-pricing.html | L. I. Legislators Sue On New Gas Pricing | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/dun-bradstreet-retaining-ssc-b.html | Dun & Bradstreet Retaining SSC&B | True | | 1979-05-31 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/deadline-set-by-strauss-on-chinese-textile-pact-china-gets-deadline.html | Deadline Set by Strauss On Chinese Textile Pact | True | | 1979-05-31 | TX 253045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/exmet-gets-5th-homer.html | Exâ€3Â¸Â¹Met Gets 5th Homer | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/letters-the-importance-of-courage-in-nuclear-deterrence-plain.html | Letters | True | Jerry F. Hough | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/dance-river-repertory-waxes-jolly-and-pensive.html | Dance: River Repertory Waxes Jolly and Pensive | True | By Jack Anderson | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/adviser-to-carter-calls-for-defeat-of-rights-amendment-opponents.html | Adviser to Carter Calls for Defeat Of Rights Amendment Opponents | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/policemen-in-indian-town-clash-with-supporters-of-mrs-gandhi.html | Policemen In Indian Town Clash With Supporters of Mrs. Gandhi | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/israeli-shells-kill-2-lebanon-says.html | Israeli Shells Kill 2, Lebanon Says | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/pakula-will-film-sophies-choice-story-of-three-people-rules.html | Pakula Will Film 'sophie's Choiceâ€3Â¸Â | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/shift-of-portrait-at-city-hall-is-a-matter-of-a-presidents-pants.html | Shift of Portrait at City Hall Is a Matter of a President's Pants | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/nevada-approves-plan-to-buy-gas-for-tourists.html | Nevada Approves Plan To Buy Gas for Tourists | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/bonn-conservatives-are-risking-a-split-a-christian-democrat-is.html | BONN CONSERVATIVES ARE RISKING A SPLIT | True | By John Vinocur;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/more-effective-justice-for-juveniles.html | More Effective Justice for Juveniles | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/soprano-joung-ja-kim.html | Soprano: Joung ja Kim | True | Joseph Horowitz | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/hebner-symbolizes-mets-risks-to-obtain-a-hitter-his-contract-is-a.html | Hebner Symbolizes Mets' Risks to Obtain a Hitter | True | By Joseph Durso | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/uconn-ousts-st-johns-gains-ncaa-finals.html | UConn Ousts St. John's, Gains N.C.A.A. Finals | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/as-competency-exam-looms-a-lastminute-tutoring-attempt-very-busy.html | As Competency Exam Looms, a Lastâ€3Â¸Â¹Minute Tutoring Attempt | True | By Nadine Brozan | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/in-the-nation-a-mere-beginning.html | IN THE NATION | True | By Tom Wicker | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/commodities-uncertainty-on-sugar-legislation.html | Commodities | True | H.j. Maidenberg | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/falcone-loses-5th-straight-delays-game-pirates-3-in-ninth.html | Falcone Loses 5th Straight â€3Â¸Â® Rain Delays Game | True | By Thomas Rogers | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/entertainment-events-films.html | Entertainment Events | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/sadat-sees-no-early-plo-role-details-must-be-worked-out.html | Sadat Sees No Early P.L.O. Role | True | By Youssef M. Ibrahim;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/taxes-new-rule-irks-citizens-abroad-box-score-for-the-1979-tax.html | Taxes | True | Edward Cowan | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/credit-markets-despite-rally-raterise-forecast-prevails-declining.html | CREDIT MARKETS | True | By John H. Allan | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/state-dinner-6140-scores-alydar-sixth-mccarron-is-pleased-6140-shot.html | State Dinner ($61.40) Scores; Alydar Sixth | True | By Steve Cady | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/art-the-erotica-of-picasso-comes-home.html | Art: The Erotica of Picasso Comes Home | True | By Hilton Kramer;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/the-only-active-champion-sports-of-the-times.html | The Only Active Champion | True | Dave Anderson | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/vance-makes-it-clear-he-wont-stay-on-after-1980-no-policy.html | Vance Makes It Clear He Won't Stay On After 1980 | True | By Bernard Gwertzman;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/american-judge-frees-east-german-refugee-in-west-berlin-court-the.html | American Judge Frees East German Refugee In West Berlin Court | True | By Youssef M. Ibrahim;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/greece-becomes-10th-member-of-common-market-integration-in-effect.html | Greece Becomes 10th Member of Common Market | True | By Nicholas Gage;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/herbicides-pose-a-bitter-mystery-in-us-decades-after-discovery.html | Herbicides Pose a Bitter Mystery In U.S. Decades After Discovery | True | By Richard Severo | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/tv-a-dramatic-study-of-2-lonely-characters.html | TV: A Dramatic Study Of 2 Lonely Characters | True | By John J. O'Connor | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/johnnys-image-sets-mark.html | Johnny's Image Sets Mark | True | | 1979-05-31 0:00 | TX 253045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/us-orders-all-dc10s-inspected-for-bolt-defect-linked-to-disaster-in.html | U.S. Orders All DC‚Äã‚Äã‚Äô10's Inspected For Bolt Defect Linked to Disaster | True | By Richard Witkin;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/gas-crisis-spurs-layoffs-in-auto-industry-workers-are-stunned.html | Gas Crisis Spurs Layoffs in Auto, Industry | True | By Reginald Stuart;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/sedate-russians-hear-elton-john-finally-some-applause.html | Sedate Russians Hear Elton John | True | By Craig R. Whitney;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/market-place-if-a-commission-looks-too-high.html | Market Place | True | Robert Metz | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/tva-chairman-after-one-year-emphasis-now-on-old-roots.html | T.V.A. Chairman After One Year | True | By Howell Raines;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/death-called-unrelated-to-reservation-violence.html | Death Called Unrelated To Reservation Violence | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/news-summary-international.html | News Summary | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/the-region-activist-and-wife-burned-in-fire-for-the-record.html | The Region | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/young-georgians-study-folkways-in-foxfire-5-a-reprint-for-robbins.html | Young Georgians Study Folkways in ‚Äã‚Äã'Foxfire 5‚Äã‚Äã.‚Äã | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/get-washingtons-hand-off-the-wheel.html | Get Washington's Hand Off the Wheel | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/two-house-democrats-underscore-carters-difficulties-in-connecticut.html | Two House Democrats Underscore Carter's Difficulties in Connecticut | True | By Richard L. Madden;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/strong-quake-in-mediterranean.html | Strong Quake in Mediterranean | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/at-jordan-bridge-a-tough-check-on-arabs-soberingly-severe-security.html | At Jordan Bridge, A Tough Check on Arabs | True | By Youssef M. Ibrahim;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/carters-aides-showing-toll-of-attacks-from-all-sides-feuding-and.html | Carter's Aides Showing Toll Of Attacks From All Sides | True | By Hedrick Smith;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/college-in-dispute-is-tied-to-new-york-doctoral-classes-held-by.html | COLLEGE IN DISPUTE IS TIED TO NEW YORK | True | By Gene I. Maeroff | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/state-senator-who-died-in-crash-of-helicopter-is-buried-in-idaho.html | State Senator Who Died in Crash Of Helicopter Is Buried in Idaho | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/the-un-today.html | The U.N. Today | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/world-news-briefs-an-envop-to-central-africa-recalled-over-death.html | World News Briefs | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/disclosures-straining-press-relations-at-supreme-court-erred-about.html | Disclosures Straining Press Relations at Supreme Court | True | By Linda Greenhouse;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/new-england-survey.html | New England Survey | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/citys-hospital-system-to-undergo-shakeup-cutting-bureaucracy-citys.html | City's Hospital System To Undergo Shaken‚Äã‚Äã‚Äô'Up Cutting ‚Äã‚Äã‚ÄôBureaucracy'‚Äã‚Äã.‚Äã | True | By Ronald Sullivan | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/smarten-victor-at-keystone.html | Smarten Victor at Keystone | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/carl-lewis-takes-jump-sprint-in-eastern-track-draddy-pressed-by.html | Carl Lewis Takes Jump, Sprint in Eastern Track | True | By William J. Miller | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/for-felix-in-the-attic-a-moment-in-spotlight-a-dourly-offbeat-story.html | For ‚Äã‚Äã‚ÄôFelix in the Attic,‚Äã‚Äã.‚Äã A Moment in Spotlight | True | By Laurie Johnston | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/mark-of-moses-at-jones-beach-50-years-later-moses-mark-at-jones.html | Mark of Moses at Jones Beach 50 Years Later | True | By Frances Cerra;special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/strauss-denial-emphatic-negotiations-set-for-today.html | Strauss Denial Emphatic | True | By Leonard Silk | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/cosmos-beaten-by-sting-for-second-setback-31-cosmos-beaten-by-sting.html | Cosmos Beaten by Sting For Second Setback, 3‚Äã‚Äã.‚Äã‚Äô1 | True | By Alex Yannis;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/jersey-democratic-chiefs-voicing-doubts-on-carter-twotoone-lead.html | Jersey Democratic Chiefs Voicing Doubts on Carter | True | By Joseph F. Sullivan;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/order-continued-against-strike-by-state-supreme-court-officers.html | Order Continued Against Strike By State Supreme Court Officers | True | By Charles Kaiser | 1979-05-31 0:00 | TX 253045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/6-at-mount-rushmore-rescued.html | 6 at Mount Rushmore Rescued | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/education-questionnaire-sparks-tumult-in-academe-tumult-in-academe.html | EDUCATION | True | By Edward B. Fiske | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/joseph-gt-de-berry-executive-at-magazine-a-jet-crash-victim.html | Joseph G. T. de Berry, Executive At Magazine, a Jet Crash Victim | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/woman-pitches-3-shutouts-in-day.html | Woman Pitches 3 Shutouts in Day | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/around-the-nation-evacuation-in-mississippi-linked-to-laboratory.html | Around the Nation | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/science-watch-soot-captures-energy.html | Science Watch | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/three-climb-third-highest-peak.html | Three Climb Third Highest Peak | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/holiday-closings.html | Holiday Closings | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/scientists-see-a-loophole-in-the-fatal-law-of-physics-perhaps.html | Scientists See a Loophole in the Fatal Law of Physics | True | By Malcolm W. Browne | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/bail-set-at-100000-in-si-armored-truck-holdup.html | Bail Set at $100,000 in S.I. Armored Truck Holdup | True | By Walter H. Waggoner | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/on-earning-city-raises.html | On Earning City Raises | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/common-market-at-a-glance-history-government-population-trade.html | Common Market AT A GLANCE | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/andean-nations-in-accord.html | Andean Nations In Accord | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/russian-hints-soviet-would-favor-a-rejection-by-turkey-of-u2-plan.html | Russian Hints Soviet Would Favor A Rejection by Turkey of U‚Äôs ‚Äô2 Plan | True | By Richart Burt;Special to The New York Times | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/ernest-doerfler-72-labor-expert-and-adjunct-professor-at-hunter.html | Ernest Doerfler, 72, Labor Expert And Adjunct Professor at Hunter | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/dietz-qualifies-to-row-in-panamerican-games.html | Dietz Qualifies to Row In Pan‚Äôs‚Äô American Games | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/curren-of-texas-takes-ncaa-tennis-crown.html | Curren of Texas Takes N.C.A.A. Tennis Crown | True | | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-29 | 1979-05-29 | https://www.nytimes.com/1979/05/29/archives/panel-backs-glomar-explorer-conversion-could-seek-oil-in-deep.html | Panel Backs Glomar Explorer Conversion | True | By Walter Sullivan | 1979-05-31 0:00 | TX 253045 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/hutton-2-brokers-settle-stockmanipulation-case.html | Hutton, 2 Brokers Settle Stock‚Äôs‚Äô Manipulation Case | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/books-of-the-times-attending-to-our-feet-intrusions-of-everyday.html | Books of The Times | True | By Anatole Broyard | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/amex-index-at-high-again-dow-slips.html | Amex Index at High Again | True | By Vartanig G. Vartan | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/letters-oilimporter-power.html | Letters | True | John Barchilon | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/joan-baez-starts-protest-on-repression-by-hanoi.html | Joan Baez Starts Protest On Repression by Hanoi | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/dr-jack-abry-long-associated-with-mount-sinai-hospital-dies.html | Dr. Jack Abry, Long Associated With Mount Sinai Hospital, Dies | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/us-grounds-dc10s-after-check-shows-grave-deficiencies-wider-problem.html | U.S. GROUNDS DC‚Äôs‚Äô 10'S AFTER CHECK SHOWS ‚Äôs‚Äô GRAVE‚Äôs‚Äô DEFICIENCIES | True | By Ernest Holsendolph;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/celtics-owner-enters-negotiations-for-bird.html | Celtics Owner Enters Negotiations for Bird | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/boeing-may-enlarge-its-747-jumbo-jet.html | Boeing May Enlarge Its 747 Jumbo Jet | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/success-to-cost-brewers-high-summerdraft-pick.html | Success to Cost Brewers High Summer‚Äôs‚Äô Draft Pick | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/guide-to-phone-booths-that-merit-a-detour-guide-to-phone-booths.html | Guide to Phone Booths That Merit a Detour | True | By Nancy Winters | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/suit-against-penney-and-officials-fails-on-jurisdictional-grounds.html | Suit Against Penney And Officials Fails | True | By Walter H. Waggoner | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/cooke-buss-confirm-sale-of-coast-teams.html | Cooke, Buss Confirm Sale of Coast Teams | True | | 1979-06-05 0:00 | TX 301023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/behavior-of-fish-is-monitored-from-an-undersea-habitat-a-variety-of.html | Behavior of Fish Is Monitored From an Undersea Habitat | True | By Ralph Blua1enthal; Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/after-liberias-costly-rioting-great-soulsearching-personally.html | After Liberia's Costly Rioting, Great SoulâëŠÂ‚Â¤Searching | True | By Carey Winfrey;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/kitchen-equipment-skimmers.html | Kitchen Equipment | True | Pierre Franey | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-tellers-are-small-but-they-can-tell-a-tall-tale-the.html | The Tellers Are Small but They Can Tell a Tall Tale | True | By Laurie Johnston | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/soviet-in-shift-lets-foreigners-into-festival-wussler-is-producer.html | Soviet, in Shift, Lets Foreigners Into Festival | True | By Frank Litsky | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/booksellers-find-variety-spice-of-publishing-life.html | Booksellers Find Variety Spice of Publishing Life | True | By Herbert Mitgang;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/federal-district-judge-assigned-to-drug-trial-is-shot-dead-in-texas.html | Federal District Judge Assigned to Drug Trial Is Shot Dead in Texas | True | By John M. Crewdson;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-un-today.html | The U.N. Today | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/mary-pickford-is-dead-at-86-americas-sweetheart-of-films-outshone.html | Mary Pickford Is Dead at 86; âëŠÂ‚Â¡America's SweetheartâëŠÂ‚Â' of Films | True | By Alden Whitman | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/lou-little-columbias-rose-bowl-coach-dead-at-85-took-over-team-in.html | Lou Little, Columbia's Rose Bowl Coach, Dead at 85 | True | By William N. Wallace | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/april-building-awards-up-despite-drop-for-housing-electricutility.html | April Building Awards Up Despite Drop for Housing | True | Phillip H. Wiggins | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/israel-moves-on-inflation.html | Israel Moves On Inflation | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/bridge-upsets-mark-opening-day-of-the-reisinger-knockouts-relay.html | Bridge: | True | By Alan Truscott | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/agency-finds-coaching-can-raise-sat-scores-impetus-to-business-seen.html | Agency Finds Coaching Can Raise S.A.T. Scores | True | By Gene I. Maeroff;Special to The New York Times. | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/most-banks-closed-today-in-new-york.html | Most Banks Closed Today in New York | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/expectation-held-key-to-the-effect-of-coffee.html | Expectation Held Key To the Effect of Coffee | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/brewers-sink-yankees-73-as-hunter-is-foiled-again-new-delivery-for.html | Brewers Sink Yankees, 7âëŠÂ‚Â¤3, As Hunter Is Foiled Again | True | By Murray Chass;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/notes-on-people-marya-mannes-to-talk-for-first-time-at-that-school.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-supreme-but-uneasy-bench.html | The Supreme but Uneasy Bench | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/welcoming-the-viet-vets-home-at-last.html | Welcoming the Viet Vets Home at Last | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/around-the-nation-effort-to-block-investigation-of-cleveland.html | Around the Nation | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/new-york-memorial-day.html | NEW YORK MEMORIAL DAY | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/ensemble-studio-theater-sets-oneact-marathon.html | Ensemble Studio Theater Sets âëŠÂ‚Â¡O'nealâëŠÂ‚Â¤Act MarathonâëŠÂ‚Â' | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/qa.html | Q & A | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/gabriel-mason-94-brooklyn-educator-first-lincoln-high-school.html | GABRIEL MASON, 94; BROOKLYN EDUCATOR | True | By Dena Kleiman | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/democrats-give-wright-top-rating.html | Democrats Give Wright Top Rating | True | By Glenn Fowler | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/papp-plans-5play-soviet-swap-2month-season-foreseen.html | Papp Plans 5âëŠÂ‚Â¤Play Soviet Swap | True | By Mel Gussow | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/economic-scene-doing-business-with-peking.html | Economic Scene | True | Leonard Silk | 1979-06-05 0:00 | TX 301023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/libya-raises-price-of-oil-to-record.html | Libya Raises Price Of Oil to Record | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/mets-beat-cards-62-as-zachry-triumphs-zachry-wont-complain-mets-box.html | Mets Beat Cards, 6â€3Â„Â²2, As Zachry Triumphs | True | By Joseph Durso;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/rebels-said-to-invade-nicaragua.html | Rebels Said to Invade Nicaragua | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/tall-peaks-and-big-plateau-found-on-venus-by-probe-geologists.html | Tall Peaks and Big Plateau Found on Venus by Probe | True | By John Noble Wilford;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/about-real-estate-revitalizing-astorias-ditmars-as-an-area-of-small.html | About Real Estate | True | By James M. Markham;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/carter-aides-to-discuss-harlem-trade-center.html | Carter Aides to Discuss Harlem Trade Center | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/events-theater-film-music-dance.html | Events | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/south-africa-curbs-asked-in-un.html | South Africa Curbs Asked in U.N. | True | By Kathleen Teltsch;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/documents-show-shah-sought-us-lobby-controversy-over-senate-link.html | Documents Show Shah Sought U.S. Lobby | True | By John Kifner;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/mets-beat-cards-62.html | Mets Beat Cards, 6â€3Â„Â²2 | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Lawrence Van Gelder | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/a-vietnam-veteran-stills-audience-with-a-rebuke-a-vietnam-veteran.html | A Vietnam Veteran Stills Audience With a Rebuke | True | By Anna Quindlen | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-region-new-york-reports-sluggish-job-trend-father-of-slain-boy.html | The Region | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/abc-of-vitamins-is-far-from-simple-personal-health-personal-health.html | ABC of Vitamins Is Far From Simple | True | By Jane E. Brody | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/hottest-hunan-restaurant-in-the-west.html | Hottest Hunan Restaurant in | True | By Craig Claiborne | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/carter-again-affirms-friendship-with-lance.html | Carter Again Affirms Friendship With Lance | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/chief-of-inquiry-says-loose-engine-probably-led-to-hydraulic-damage.html | Chief of Inquiry Says Loose Engine Probably Led to Hydraulic Damage | True | By Richard Within;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/carter-gives-states-power-to-regulate-selling-of-gasoline-19-of-50.html | CARTER GIVES STATES POWER TO REGULATE SELLING OF GASOLINE | True | By Terence Smith;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/oscar-trachtenberg.html | OSCAR TRACHTENBERG | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/news-summary-international.html | News Summary | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/radio.html | Radio | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/interway-accepts-new-suitor-transamerica-tops-geleo-bid-wanted-only.html | Interway Accepts New Suitor | True | By Robert J. Cole | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/phyllis-dove-and-the-killer-instinct-sports-of-the-times-the.html | Phyllis Dove and the Killer Instinct | True | Red Smith | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/advertising-lorillard-introducing-triumph.html | Advertising | True | Philip H. Dougherty | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/three-mile-utility-rates.html | Three Mile Utility Rates | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/affordable-designs-of-distinction.html | Affordable Designs of Distinction | True | By Bernadine Morris | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/gerulaitis-in-danger-of-upset-bes-in-top-form-solomon-thrives-on.html | Gerulaitis In Danger Of Upset | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/talks-in-rubber-strike-resume-without-optimism-five-contracts-have.html | Talks in Rubber Strike Resume Without Optimism | True | By Reginald Stuart;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/carter-feels-soviet-will-let-kin-of-released-dissidents-emigrate.html | Carter Feels Soviet Will Let Kin Of Released Dissidents Emigrate | True | By Graham Hovey;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/dividends.html | Dividends | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/love-in-bloom-gets-no-credit.html | Love in Bloom Gets No Credit | True | | 1979-06-05 0:00 | TX 301023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/sonics-defeat-bullets-102102-after-4-quarters-sonics-at-first-and.html | Sonics Defeat Bullets | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/private-lives.html | Private Lives | True | John Leonard | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/samples-of-policetest-questions.html | Samples of PoliceâÂÂTest Questions | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/lou-little-dies.html | Lou Little Dies | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/sl-loss-of-savings-a-record-outflow-in-april-at-15-billion.html | S.&L. Loss Of Savings A Record | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/business-digest-energy-companies-washington-the-economy-markets.html | BUSINESS Digest | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/cocacola-bottler-is-acquired-by-kw.html | CocaâÂÂCola Bottler Is Acquired by KW | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/bbc-7980-fare-for-us-picked-six-dramatic-series.html | BBC '79âÂÂ80 Fare for U.S. Picked | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/market-place-brunswick-over-omc.html | Market Place | True | Robert Metz | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/boy-missing-from-soho-was-on-own-first-time.html | Boy Missing From SoHo Was on Own First Time | True | By Peter Kihss | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/dun-bradstreet-offer-extended.html | Dun & Bradstreet Offer Extended | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/dr-marynia-farnham-author-79.html | Dr. Marynia Farnham, Author, 79 | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/3-israeli-navy-vessels-go-through-the-suez-canal.html | 3 Israeli Navy Vessels Go Through the Suez Canal | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/safeways-new-focus-pricing-competitors-advance-safeway-sales.html | Safeway's New Focus: Pricing | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/business-records.html | Business Records | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/political-violence-in-spain-threat-to-a-young-democracy-news.html | Political Violence in Spain: Threat to a Young Democracy | True | By James M. Markham;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/hew-to-study-accident-effects-in-aplant-area-pennsylvania-will-join.html | H.E.W. to Study Accident Effects In AâÂÂPlant Area | True | By Jo Thomas;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/states-held-free-to-administer-parole-systems-as-they-choose-an.html | Supreme Court Roundup | True | By Linda Greenhouse;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/bally-buying-motels-in-atlantic-city.html | Bally Buying Motels In Atlantic City | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/oilprofits-tax-seen-raising-34-billion.html | Oil-Profits Tax Seen Raising $3.4 Billion | True | <B>Special To The New York Times</B> | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-oil-thats-waiting-for-congress.html | The Oil That's Waiting for Congress | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/president-defends-cost-of-using-a-helicopter.html | President Defends Cost Of Using a Helicopter | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/metropolitan-diary-a-worthy-woman.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/film-newsfront-mood-of-the-50sambitious-australian.html | Film: 'Newsfront, 'Mood of the 50's;Ambitious Australian | True | By Janet Maslin | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/us-air-cargoes-inquiry-is-seeking-link-to-crime-inquiry-centers-on.html | U.S. Air Cargoes Inquiry Is Seeking Link to Crime | True | By Leslie Maitland | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/business-people-battle-lines-form-at-levitz-furniture-electronics.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/laborcost-gain-revised.html | LaborâÂÂCost Gain Revised | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/a-duke-whos-heir-to-europes-last-private-army-the-heir-to-europes.html | A Duke Who's Heir To Europe's Last Private Army | True | By Alison Muscatine | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/discoveries-umbrella-built-for-two.html | DISCOVERIES | True | Angela Taylor | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/missouri-pacific-selling-cement-unit.html | Missouri Pacific Selling Cement Unit | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/judge-drops-indictment-of-oil-concern-on-pricing-government-may.html | Judge Drops Indictment Of Oil Concern on Pricing | True | | 1979-06-05 0:00 | TX 301023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/local-governors-have-no-plan-to-use-powers.html | Local Governors Have No Plan to Use Powers | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/us-prosecutor-drops-charges-in-alleged-plot-to-kill-president.html | U.S. Prosecutor Drops Charges In Alleged Plot to Kill President | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/credit-markets-bond-prices-off-slightly-in-day-of-slow-trading.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/us-prefers-textile-pact-with-china-unilateral-curbs-a-second-choice.html | U.S. Prefers Textile Pact With China | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/fed-action-seen-delayed-on-interstate-bank-rules-interest-rates-to.html | Fed Action Seen Delayed On Interstate Bank Rules | True | By Robert A. Bennett | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/april-strike-loss-highest-in-9-years.html | April Strike Loss Highest in 9 Years | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/fink-tours-power-plant-and-talks-some-politics.html | Fink Tours Power Plant And Talks Some Politics | True | By Ari L. Goldman; Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/television.html | Television | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/killing-goats-on-navy-isle-barred-see-species-threatened.html | Killing Goats on Navy Isle Barred | True | By Robert Mcg. Thomas Jr. | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/diamond-shamrock-leaving-cleveland.html | Diamond Shamrock Leaving Cleveland | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/councils-panel-expects-ouster-for-mastropieri.html | Council's Panel Expects Ouster For Mastropieri | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/obituary-6-no-title.html | Death | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/world-news-briefs-4-amin-aides-in-kenya-face-murder-charges-in.html | World News Briefs | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/japans-unemployment.html | Japan's Unemployment | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/genesco-plans-factory.html | Genesco Plans Factory | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/settlement-by-wards-and-ftc-five-years-of-discussions.html | Settlement By Ward's And F.T.C. | True | By Judith Miller;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/chess-deefense-deefense-its-boring-boring-the-quieter-approach-not.html | Chess:; | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/critics-question-airlines-figures-on-cargo-thefts-santucci-contends.html | Critics Question Airlines' Figures On Cargo Thefts | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/troubled-communists-of-naples-no-longer-fear-rout-in-election.html | Troubled Communists of Naples No Longer Fear Rout in Election, | True | By Henry Tanner;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/muzorewa-sworn-in-as-first-black-rhodesian-premier-change-of-power.html | Mizzorewa Sworn In as First Black Rhodesian Premier | True | By John F. Burns;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/essential-facts-about-vitamins-vitamin-a-b-vitamins-vitamin-c.html | Essential Facts About Vitamins | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/price-guide-eased-for-7-companies.html | Price Guide Eased For 7 Companies | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-hite-report-author-sues-publisher.html | The Hite Reportâ€šÃ„Â´ Author Sues Publisher | True | By Frank J. Prial | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/investigators-in-death-of-reporter-are-facing-scrutiny.html | Investigators in Death of Reporter Are Facing Scrutiny | True | By James M. Markham;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/liability-of-unions-limited-by-justices-court-reverses-a-punitive.html | LIABILITY OF UNIONS LIMITED BY JUSTICES | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/7-east-colleges-form-a-league.html | 7 East Colleges Form a League | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/texaco-and-gulf-to-cut-deliveries-sharp-june-curb-lifts-prospect-of.html | Texaco and Gulf to Cut Deliveries | True | By Steven Rattner;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/an-artist-and-a-wiggly-willing-curious-subject.html | An Artist and a Wiggly, Willing, Curious Subject | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/concern-noted-on-koch-budget-by-blumenthal-white-house-is-given-his.html | Concern Noted On Koch Budget By Blumenthal | True | By Steven R. Weisman;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/new-york-police-recruiting-minority-applicants-for-test-special.html | New York Police Recruiting Minority Applicants for Test | True | By Jack Bass | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/company-news-chrysler-to-quit-hamtramck-itek-completes-antekna.html | COMPANY NEWS | True | | 1979-06-05 0:00 | TX 301023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/shirley-hazzard-ends-work-on-her-big-novel-novelization-of-a-film.html | Shirley Hazzard Ends Work on Her Big Novel | True | By Thomas Lask | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/brascan-drops-its-bid-for-woolworth-woolworth-chairman-pleased.html | Brascan Drops Its Bid for Woolworth | True | By Isadore Barmash | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/washington-mr-carter-on-his-critics.html | WASHINGTON | True | By James Reston | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/keeping-vitamin-values-intact.html | Keeping Vitamin Values Intact | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/top-court-bars-deduction-for-privateschool-cost-challenges-were.html | Top Court Bars Deduction For Privateâ€¦â€™School Cost | True | By Linda Greenhouse;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/kentucky-democrats-nominate-millionaire-as-gop-picks-nunn-sloane.html | Kentucky Democrats Nominate Millionaire As G.O.P. Picks Nunn | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/cyclists-take-to-bridge-to-peddle-bike-lane.html | Cyclists Take to Bridge to Peddle Bike Lane | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-food-of-the-nile-ancient-tributaries-a-jew-raised-in-cairo-says.html | A Jew raised in Cairo says Egypt and Israel share a Mediterranean culinary heritage. | True | By Patricia Wells | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-united-nations-employs-no-historians-it-should-and-heres-why.html | The United Nations Employs No Historians. It Should, and Here's Why. | True | By J.h. Plumb | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/barclays-shift-in-chicago.html | Barclays Shift in Chicago | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/millan-with-405-average-leads-a-league-in-japan.html | Millan, With .405 Average, Leads a League in Japan | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/the-city-some-hospitals-face-18-cut-in-budgets.html | The City | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/60minute-gourmet-moules-mariniere.html | 60â€¦â€™Minute Gourmet | True | By Pierre Franey | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/mccarter-names-alison-harris.html | McCarter Names Alison Harris | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/letter-on-revenue-sharing-for-the-states-the-money-grows-on-trees.html | Letter: On Revenue Sharing | True | Jim Mattox | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/ballet-nacional-de-cuba-to-open-at-met-july-10.html | Ballet Nacional de Cuba To Open at Met July 10 | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/new-york-attorney-criticizes-argentinas-lawyers-report-thousands.html | New York Attorney Criticizes Argentina's Lawyers | True | By Tom Goldstein | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/letters-royal-lineage.html | Letters | True | Frederick W. Pattison | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/president-defends-mobile-missile-plan-he-says-weapon-allowed-in.html | PRESIDENT DEFENDS MOBILE MISSILE PLAN | True | By Richard Burt;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/going-out-guide.html | Going out Guide | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/assembly-votes-repeal-of-animal-shelter-law.html | Assembly Votes Repeal Of Animal Shelter Law | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/foreign-affairs-this-way-to-the-straussvance-policies.html | FOREIGN AFFAIRS | True | By John Midgley | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/scars-of-vietnam-war-appear-to-be-fading-opposition-has-faltered.html | Scars of Vietnam War Appear to Be Fading | True | By Jon Nordheimer;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/barnes-charged-in-beating-of-his-estranged-wife.html | Barnes Charged in Beating Of His Estranged Wife | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/cbstvs-new-lineup-tries-to-touch-all-bases-something-for-every.html | CBSâ€¦â€™TV's New Lineup Tries to Touch All Bases | True | By Les Brown | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/2-young-men-enter-guilty-pleas-in-attack-on-sardi-at-knifepoint.html | 2 Young Men Enter Guilty Pleas In Attack on Sardi at Knifepoint | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/sizing-up-the-bugs-of-summer.html | Sizing Up the Bugs of Summer | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/tv-clytemnestra-ends-may-we-dance-series.html | TV: â€¦â€™Clytemnestraâ€¦â€™ Ends â€¦â€™May, We Danceâ€¦â€™ Series | True | By John J. O'Connor | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/tv-black-sheriffs-story.html | TV: Black Sheriff's Story | True | By Tom Buckley | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/a-new-type-of-owner-in-sports-establishment-jerry-hatten-buss-man.html | A New Type of Owner in Sports Establishment | True | By Neil Amdur | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/careers-new-field-problems-of-aging.html | Careers | True | Elizabeth M. Fowler | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/british-investors-enjoy-perks-investors-in-britain-are-entitled-to.html | British Investors Enjoy â€¦â€™Perksâ€¦â€™ | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/waterrelease-program-to-continue-conditions-are-improving.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-06-05 0:00 | TX 301023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/troubles-plague-poles-planning-papal-visit.html | Troubles Plague Poles Planning Papal Visit | True | By David A. Andelman;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/china-approves-peking-bureaus-for-four-american-newspapers.html | China Approves Peking Bureaus For Four American Newspapers | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/soviet-halts-microwaves-aimed-at-us-embassy.html | Soviet Halts Microwaves Aimed at U.S. Embassy | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/dance-petrouchka-and-two-debuts.html | Dance: â€šÃ„Â²Petrouchkaâ€šÃ„Â´ and Two Debuts | True | By Anna Kisselgoff | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/abigail-howe-waggoner.html | ABIGAIL HOWE WAGGONER | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/sports-today.html | Sports Today | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/rogers-of-expos-pitches-second-shutout-in-a-row-pirates-8-cubs-0.html | Rogers of Expos Pitches Second Shutout in a Row | True | | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/news-of-the-theater-summertimes-a-time-to-make-boxoffice-hay-our.html | News of the Theater | True | By Carol Lawson | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/gun-used-in-bedford-hills-slayings-recovered-in-brooklyn-police-say.html | Gun Used in Bedford Hills Slayings Recovered in Brooklyn, Police Say | True | By James Feron;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/carter-vows-to-fight-to-last-vote-in-congress-for-controversial.html | Carter Vows to Fight â€šÃ„Â²to Last Voteâ€šÃ„Â´ In Congress for Controversial Plans | True | By Martin Tolchin;Special to The New York Times | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/judge-bars-halfgallon-gas-sales-in-reversal-of-albanys-decision.html | Judge Bars Halfâ€šÃ„Â²Gallon Gas Sales In Reversal of Albany's Decision | True | By Fred Ferretti | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-30 | 1979-05-30 | https://www.nytimes.com/1979/05/30/archives/for-regulating-corporate-political-action-committees.html | For Regulating Corporate Political Action Committees | True | By Jack Bass | 1979-06-05 0:00 | TX 301023 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/books-of-the-times-anthropomorphizing.html | Books of The Times | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/tv-ratings.html | TV RATINGS | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/zalmon-yavneh-dead-was-a-leading-cantor.html | Zalmon Yavneh Dead; Was a Leading Cantor | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/stage-spanish-romeo-love-story-latin-style.html | Stage: Spanish â€šÃ„Â²Romeoâ€šÃ„Â´ | True | By Thomas Task | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/jones-beach-music-man-to-play-june-28sept-2.html | Jones Beach â€šÃ„Â²Music Manâ€šÃ„Â´ To Play June 28â€šÃ„Â¶Sept. 2 | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/state-permitting-officer-torsney-frequent-leaves-visits-to-his-home.html | State Permitting Officer Torsney Frequent Leaves | True | By Anna Quindlen | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/yanks-toy-brewers-on-3-runs-in-11th-52-spitball-psychology-umpires.html | Yanks Toy Brewers On 3 Runs in 11th, 5â€šÃ„Â²2 | True | By Murray Chass;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/indonesias-chinese-real-rulers-or-a-harried-minority-status-of.html | Indonesia's Chinese: â€šÃ„Â²Real Rulersâ€šÃ„Â´ or a Harried Minority? | True | By Henry Kamm;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/china-talks-on-textiles-bog-down-strauss-hopeful-of-some-gains.html | China Talks On Textiles Bog Down | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/helpful-hardware-many-sets-of-great-legs.html | HELPFUL HARDWARE | True | Barbara L. Isenberg and Mary Smith | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/knicks-join-in-fight-on-obriens-award-ruling-asked-before-draft.html | Knicks Join in Fight On O'Brien's Award | True | By Sam Goldaper | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/belmonts-horses-hit-by-ailment-czaravich-confined-to-shedrow.html | Belmont's Horses Hit By Ailment | True | By Michael Strauss | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/backgammon-in-a-holding-game-strategy-requires-tactics-all-the-way.html | Backgammon: | True | By Paul Magriel | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/proposed-loan-to-china-is-canceled-at-chase-decision-on-site.html | Proposed Loan to China Is Canceled at Chase | True | By Robert A. Bennett | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/company-news-southern-industries-merging-with-dravo-dayton-hudson.html | COMPANY NEWS | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/kentucky-primary-won-by-late-entry-democratic-nominee-for-governor.html | KENTUCKY PRIMARY WON BY LATE ENTRY | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/permit-for-jersey-casino-is-granted-as-a-crimelink-inquiry.html | Permit for Jersey Casino Is Granted As a Crimeâ€šÃ„Â²Link Inquiry Continues | True | By Donald Janson;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/saudis-raise-some-oil-by-85-yield-to-pressure-within-opec-for.html | Saudis Raise Some Oil by 8.5% | True | By Anthony J. Parisi | 1979-06-05 0:00 | TX 301024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/first-chicago-has-meeting-in-peking.html | First Chicago Has Meeting in Peking | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/stress-in-spain.html | Stress in Spain | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/chickensuit-wearer-plucked.html | Chickenâ€šÃ„Â"Suit Wearer Plucked | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/news-summary-international.html | News Summary | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/steiner-captures-decathlon-at-ncaa-track-meet.html | Steiner Captures Decathlon At N.C.A.A. Track Meet | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/front-page-1-no-title-children-offer-piquant-show-on-hometown.html | Children Offer Piquant Show On Hometown | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/the-region-jersey-central-gets-approval-for-restart.html | The Region | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/dormitory-bond-sale-tomorrow-ratings-of-the-bonds.html | Dormitory Bond Sale Tomorrow | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/a-nagrin-dance-to-a-shepard-libretto-liked-his-plays.html | A Nagrin Dance to a Shepard Libretto | True | By Jennifer Dunning | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/photoengravers-strike-deadline-is-revised-as-negotiations-stall.html | Photoengraversâ€šÃ„Â' Strike Deadline Is Revised as Negotiations Stall | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/down-on-the-farm-a-modern-barnhouse-down-on-the-farm-a-modern.html | Down on the Farm: A Modern Barn/House | True | By Suzanne Slesin | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/new-brazil-devaluation.html | New Brazil Devaluation | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/judith-bennett-a-psychologist-victim-of-dc10-crash-in-chicago.html | Judith Bennett, A Psychologist; Victim of DCâ€šÃ„Â*10 Crash in Chicago | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/scrutinizing-the-dc10.html | Scrutinizing the DC-10 | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/another-opportunity-for-maree-serious-and-intense-a-member-of-the.html | Another Opportunity for Maree | True | By Neil Amdur | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/further-cutbacks-in-shell-deliveries.html | Further Cutbacks In Shell Deliveries | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/blue-snow-found-escaping-from-strange-jovian-moon-volcanic-activity.html | Blue Snow Found Escaping from Strange Jovian Moon | True | By John Noble Wilford; Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/chaminade-holy-trinity-reach-finals-in-baseball.html | Chaminade, Holy Trinity Reach Finals in Baseball | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/pickford-burial-today-services-will-be-private.html | Pickford Burial Today; Services Will Be Private | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/talking-business-outlook-for-oil-and-other-fuels.html | Talking Business with Maxwell of Cyrus J. Lawrence | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/moe-to-stay-with-spurs.html | Moe to Stay With Spurs | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/watsonlopez-reign-sports-of-the-times-you-can-be-a-great-player-en.html | Watsonâ€šÃ„Â*Lopez Reign | True | Dave Anderson | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/around-the-nation-hunt-for-us-judges-killer-includes-motorcycle.html | Around the Nation | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/tradeadjustment-funds-voted.html | Tradeâ€šÃ„Â*Adjustment Funds Voted | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/regulators-permit-interest-rate-rises-in-savings-accounts-home-loan.html | REGULATORS PERMIT INTEREST RATE RISES IN SAVINGS ACCOUNTS | True | By Judith Miller;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/benjamin-perlen-an-industrialist-and-philanthropist-is-dead-at-67.html | Benjamin Perlen, an Industrialist And Philanthropist, Is Dead at 67 | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/bold-ways-to-grab-the-white-houses-ear-white-house-notes.html | Bold Ways to Grab the White House's Ear | True | By Terence Smith;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/javits-visiting-sudan-says-it-will-not-break-relations-with-egypt.html | Javits, Visiting Sudan, Says It Will Not Break Relations With Egypt | True | By Christopher S. Wren; Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/eantiwar-figures-say-vietnam-abuses-rights.html | Exâ€šÃ„Â*Antiwar Figures Say Vietnam Abuses Rights | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/q-a.html | Q&A | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/franklin-to-sell-new-gold-piece.html | Franklin to Sell New Gold Piece | True | By United Press International | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/mrs-javits-shocked-she-says-by-accounts-of-her-work-for-iran.html | Mrs. Javits 'shocked,â€šÃ„Â' She Says, by Accounts Of Her Work for Iran | True | By Robert Mcg. Thomas Jr. | 1979-06-05 0:00 | TX 301024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/sports-today-baseball-golf-harness-racing-jai-alai-tennis.html | Sports Today | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/theres-just-no-safe-way-of-hoarding-gasoline.html | â€šÃ„Â²There's Just No Safe Wayâ€šÃ„Â´ Of Hoarding Gasoline | True | By Marshall Schuon | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/3-aides-at-black-college-indicted-in-pension-inquiry-released-on.html | 3 Aides at Black College Indicted in Pension Inquiry-released-on | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/7-are-killed-in-maine-plane-crash-carried-16-passengers.html | 7 Are Killed in Maine Plane Crash | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/approval-of-carter-falls-to-37-low-poll-finds.html | Approval of Carter Falls To 37% Low, Poll Finds | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/credit-markets-bond-prices-gain-slightly-in-light-day-key-rates.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/congress-reflects-fuel-crisis-confusion-congressman-emptyhanded.html | Congress Reflects Fuel Crisis Confusion | True | By Steven V. Roberts;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/81-profit-was-forecast-for-dc10-mcdonnell-still-confident-doubts.html | 81 Profit Was Forecast for DC3Ã£Â„Â²10 | True | By Pamela G. Hollie;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/celtics-set-to-sign-bird-tomorrow.html | Celtics Set to Sign Bird Tomorrow | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/home-improvement-shingles-paint-them-or-stain-them.html | Home Improvement | True | Bernard Gladstone | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/blind-ambition-carries-cbs-to-top-of-ratings-intrepid-caught-in.html | â€šÃ„Â²Blind Ambitionâ€šÃ„Â´ Carries CBS to Top of Ratings | True | By Les Brown | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/home-beat-fabrics-to-suit-urban-settings.html | Home Beat | True | Suzanne Slesin | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/belgian-bank-rate-up.html | Belgian Bank Rate Up | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/tv-look-at-brooklyn-holdup-gun-led-to-new-clues-on-bedford-hills.html | TV Look at Brooklyn Holdup Gun Led to New Clues on Bedford Hills | True | By Joseph B. Treaster | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/assembly-votes-to-make-memorial-day-a-monday-bills-for-memorials.html | Assembly Votes to Make Memorial Day a Monday | True | By E. J. Dionne Jr.;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/interest-is-reported-in-acquiring-heller.html | Interest Is Reported In Acquiring Heller | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/where-the-horses-live-like-people.html | Where the Horses Live Like People | True | By Barbara Gamarekian | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/japans-output-of-color-tv-up.html | Japan's Output Of Color TV Up | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/iran-arabs-battle-government-troops-in-two-oil-centers-21-reported.html | IRAN ARABS BATTLE GOVERNMENT TROOPS IN TWO OIL CENTERS | True | By John Kifner;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/aplant-aides-describe-previous-errors-at-key-valves-shocked-by.html | Aâ€šÃ„Â²Plant Aides Describe Previous Errors at Key Valves | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/investment-company-set.html | Investment Company Set | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/council-extends-the-life-of-golan-heights-force.html | Council Extends the Life Of Golan Heights Force | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/police-in-rome-arrest-2-linked-to-moro-case-and-attack-on-party.html | Police in Rome Arrest 2 Linked to Moro Case and Attack on Party Office | True | By Henry Tanner;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/lloyd-ends-slump-as-wife-looks-on-takes-the-english-view.html | Lloyd Ends Slump As Wife Looks On | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/grandes-dames-of-decorating-early-years-decoratings-grandes-dames.html | Grandes Dames | True | By Jane Geniesse | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/a-tokyo-shoplifting-career-ends.html | A Tokyo Shoplifting Career Ends | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/industrial-allies-offer-turkey-145-billion-industrial-allies-offer.html | Industrial Allies Offer Turkey $1.45 Billion | True | By Paul Lewis; Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/advertising-changes-at-cue-magazine-a-new-name-emerges-muller.html | Advertising | True | Philip M. Dougherty | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/13-american-mayors-plan-a-tour-of-china-in-a-reciprocal-program.html | 13 American Mayors Plan a Tour Of China in a Reciprocal Program | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/program-to-encourage-private-aid-for-cities-gains-funds-and-foes.html | Program to Encourage Private Aid for Cities Gains Funds and Foes | True | By John Herbers;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/trading-in-fieldcrest-fuels-takeover-rumors-analyst-assesses.html | Trading in Fieldcrest Fuels Takeover Rumors | True | By Barbara Ettorre | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/vonneguts-jailbird-to-detail-picaresque-complex-character-umbrella.html | Vonnegut's â€š.Â²Jailbirdâ€š.Â´ to Detail Picaresque, Complex Character | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/dance-vienna-waltzes-by-city-ballet.html | Dance: â€š.Â²Vienna Waltzesâ€š.Â´ by City Ballet | True | Jennifer Dunning | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/the-2-memorial-days-many-wont-forget-gold-star-mothers.html | The 2 Memorial Days: Many Won't Forget | True | By Judith Cummings | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/47-in-poll-of-environmentalists-rate-carters-performance-fair-more.html | 47% in Poll of Environmentalists Rate Carter's Performance â€š.Â²Fairâ€š.Â´ | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/borg-wins-gerulaitis-survives-loses-his-concentration.html | Borg Wins, Gerulaitis Survives | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/muzorewa-names-a-cabinet-reserving-key-roles-for-himself-and-smith.html | Muzorewa Names a Cabinet, Reserving Key Roles for Himself and Smith | True | By John F. Burns;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/schools-expected-to-get-more-money-in-koch-budget.html | Schools Expected to Get More Money in Koch Budget | True | By Maurice Carroll | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/currency-markets-dollar-off-before-report-of-wider-us-trade-gap.html | CURRENCY MARKETS | True | By United Press International | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/umpire-dimuro-hurt-in-collision-at-plate-umpire-is-hospitalized.html | Umpire DiMuro Hurt in Collision at Plate | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/transfusion-for-sickly-turkish-economy-strain-to-maintain-standard.html | Transfusion for Sickly Turkish Economy | True | By Nicholas Gage;Special to the New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/about-englishtown-days-of-wine-and-roses-for-a-vw-rebuilder.html | About Englishtown | True | By Francis X. Clines | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/300-police-hunt-for-missing-boy-as-no1-task-residents-help-in.html | 300 Police Hunt For Missing Boy As â€š.Â²No. 1â€š.Â´ Task | True | By Sheila Rule | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/carter-vows-to-focus-on-vietnam-veterans-rights-attitude-of-neglect.html | Carter Vows to Focus on Vietnam Veterans Rights | True | By Martin Tolchin;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/states-dairymen-get-butterfat-champion.html | State's Dairymen Get Butterâ€š.Â²Fat Champion | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/food-fair-had-loss-in-sixmonth-period.html | Food Fair Had Loss In Sixâ€š.Â²Month Period | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/brown-says-soviet-long-sought-way-to-knock-out-us-missiles.html | Brown Says Soviet Long Sought Way to Knock Out U.S. Missiles | True | By Richart Burt;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/notes-on-people-the-fresh-challenge-of-a-new-job-for-blanche.html | Notes on People | True | Laurie Johnston;Albin Krebs | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/business-records.html | Business Records | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/carter-drops-blind-trust-secrecy-and-divulges-finances-for-19789.html | Carter Drops â€š.Â²Blind Trustâ€š.Â´ Secrecy And Divulges Finances for 1978â€š.Â²9 | True | By Philip Taubman;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/trade-deficit-spurs-dow-decline-dupont-falls-4-18.html | Trade Deficit Spurs Dow Decline | True | By Vartanig G. Vartan | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/times-declares-dividends.html | Times Declares Dividends | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/expos-blank-phillies-second-time-in-row-pirates-9-cubs-2-tigers-8.html | Expos Blank Phillies Second Time in Row | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/nixon-and-ford-meet-the-booksellers-calling-himself-we.html | Nixon and Ford Meet the Booksellers | True | By Herbert Mitgang;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/medical-school-plans-china-link.html | Medical School Plans China Link | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/essay-chinawatchers-guide.html | ESSAY | True | By William Safire | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/those-unreachable-white-house-stars.html | Those Unreachable White House Stars | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/world-trade-center-still-in-shadow-world-trade-center-hums-in.html | World Trade Center Still in Shadow | True | By Joseph P. Fried | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/the-city-barge-with-garbage-sinks-off-14th-street-housing-police.html | The City | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/xcor-unit-seeks-bar-to-bally-gaming.html | Xcor Unit Seeks Bar To Bally Gaming | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/2-seized-in-tin-ingot-theft.html | 2 Seized in Tin Ingot Theft | True | | 1979-06-05 0:00 | TX 301024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/top-swiss-diplomat-slain-in-el-salvador-charge-d-affaires-is-shot.html | TOP SWISS DIPLOMAT SLAIN IN EL SALVADOR | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/coaches-are-vocal-over-sonic-triumph-motta-recalls-moes-comments.html | Coaches Are Vocal | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/los-angeles-elects-a-foe-of-busing-to-schools-post-board-did-not.html | Los Angeles Elects a Foe Of Busing to Schools Post | True | By Robert Lindsey;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/211-flee-fire-on-train-in-canada.html | 211 Flee Fire on Train in Canada | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/new-york-holds-up-90-million-project-city-rejects-a-taxabatement.html | NEW YORK HOLDS UP $90 MILLION PROJECT | True | By Glenn Fowler | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/call-to-fbi-warns-of-execution-for-a-detective-in-faln-inquiry-i.html | Call to F.B.I. Warns of â€˜Â²Executionâ€™Â Â˜ For a Detective in F.A.L.N. Inquiry | True | By Leonard Buder | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/working-panel-to-spur-harlem-trade-complex.html | Working Panel to Spur Harlem Trade Complex | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/letters-better-something-old-playground-hazards-turning-full-circle.html | Letters | True | Thomas G. Morgansen. | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/choosing-a-guardian-for-your-child-choosing-a-guardian-for-your.html | Choosing a Guardian For Your Child | True | By Suzanne Ramos | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/technology-computer-show-big-numbers.html | Technology | True | Peter J. Schuyten | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/business-digest-washington-energy-international-industry.html | BUSINESS | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/study-finds-corporations-in-broader-political-role.html | Study Finds Corporations in Broader Political Role | True | By Ann Crittenden | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/listing-of-summonses-for-dumping-illegally-made-public-by-steisel.html | Listing Of Summonses For Dumping Illegally Made Public by Steisel | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/companies-list-their-earnings-reports-for-quarter.html | Companies List Their Earnings Reports for Quarter | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/seventh-victim-of-fire-dies.html | Seventh Victim of Fire Dies | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/mahea-settles-defamation-suit-against-hughes-details-secret.html | Mahea Settles Defamation Suit Against Hughes | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/utah-doctors-separate-siamese-twins-linked-at-brain.html | Utah Doctors Separate Siamese Twins Linked at Brain | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/israeli-urges-intensive-settling-in-occupied-lands-mr-sharons.html | Israeli Urges Intensive Settling in Occupied Lands | True | By Paul Hofmann;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/sales-favoritism-at-gas-stations-stirs-complaints-signs-limit.html | Sales Favoritism At Gas Stations Stirs Complaints. | True | By Ralph Blumenthal | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/hers.html | Hers | True | Maureen Howard | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/television.html | Television | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/sound.html | Sound | True | Hans Fantel | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/preserving-loans-to-students.html | Preserving Loans to Students | True | By Charles W. V. Meares | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/earnings-brascans-profit-slumps-brazilian-results-cited-jp-stevens.html | EARNINGS | True | By Clare M. Reckert | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/mets-bow-to-cards-by-73-mets-threaten-in-ninth-brock-excels-for.html | Mets Bow To Cards By 7â€˜Â Â˜3 | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/world-news-briefs-uganda-said-to-find-body-of-mrs-bloch-amin-victim.html | World News Briefs | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/senate-ethics-unit-asks-new-rules-on-expenses.html | Senate Ethics Unit Asks New Rules on Expenses | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/business-people-bankamerica-picks-a-worldunit-chief-coping-with-a.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/outer-critics-honor-marsha-norman.html | Outer Critics Honor Marsha Norman | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/dr-gregory-l-kole-43-is-dead-surgeon-at-eye-and-ear-hospital.html | Dr. Gregory L Kole, 43, Is Dead; Surgeon at Eye and Ear Hospital | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/many-dc10s-clear-latest-inspections-and-return-to-air-engine-mounts.html | MANY DCâ€˜Â Â˜10'S CLEAR LATEST INSPECTIONS AND RETURN TO AIR | True | By Peter Kihss | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/kurt-jooss-is-dead-choreographer-78-succumbs-to-car-accident.html | KURT JOOSS IS DEAD; CHOREOGRAPHER, 78 | True | By Jack Anderson | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/trade-gap-worsens-costlier-oil-aggravates-trade-gap.html | Trade Gap Worsens | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/commodities-gold-gains-2-an-ounce-silver-and-copper-down-platinum.html | COMMODITIES | True | By H.j. Maidenberg | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/harte-hanks-to-buy-radio-and-records.html | Harteâ€˜Â Â˜Hanks to Buy Radio and Records | True | | 1979-06-05 0:00 | TX 301024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/books-literary-touring.html | Books: Literary Touring | True | Herbert Mitgang | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/music-alliance-for-american-song.html | Music: Alliance for American Song | True | By Raymond Ericson | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/brezhnev-seems-well-on-visit-to-hungary.html | Brezhnev Seems Well on Visit to Hungary | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/hordes-of-illegals-no.html | Hordes of â€šÃ„Â²Illegalsâ€šÃ„Â'? No. | True | By Douglas S. Massey | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/hess-said-to-violate-us-price-guidelines-hess-declines-comment.html | Hess Said to Violate U.S. Price Guidelines | True | By Edward Cowan;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/bridge-underdogs-continue-ways-in-the-reisinger-knockouts-double-is.html | Bridge: | True | By Alan Truscott | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/mortgage-rate-up-in-canada.html | Mortgage Rate Up in Canada | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/abroad-at-home-leading-by-example.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/calendar-a-tour-of-manhattan-residences.html | Calendar: A Tour of Manhattan Residences | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/vance-bids-nato-speed-decision-on-defense-policy-france-to-shun.html | Vance Bids NATO Speed Decision on Defense Policy | True | By Bernard Gwertzman;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/judges-beyond-a-law.html | Judges Beyond a Law | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/tv-inflation-war-criminals-laos.html | TV: Inflation, War Criminals, Laos | True | By John J. O'Connor | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/cellist-eugene-moye.html | Cellist: Eugene Moye | True | By Allen Hughes | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/letters-toward-a-fair-solution-on-bus-shelters-we-stand-ready-a-job.html | Letters | True | Sheridan G. Snyder | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/civilians-flee-southern-lebanon-as-guerrillas-and-rightists-fight.html | Civilians Flee Southern Lebanon as Guerrillas and Rightists Fight | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/wildlifepreservation-theory-challenged-different-avian-patterns.html | Wildlifeâ€šÃ„Â'Preservation Theory Challenged | True | By Terence Smith;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/design-notebook.html | Design Notebook | True | John Russell | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/use-of-a-caricature-is-disputed.html | Use of a Caricature Is Disputed | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/theater-black-festival-in-bullinss-miss-marie-a-dashiki-revival.html | Theater: Black Festival In Bullins's â€šÃ„Â'Miss Marieâ€šÃ„Â' | True | By Mel Gussow | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/2-routs-help-us-gain-lead-in-walker-cup.html | 2 Routs Help U.S. Gain Lead In Walker Cup | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/new-stage-works-displayed-in-chicago-search-for-new-works.html | New Stage Works Displayed in Chicago | True | By Richard Eder | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/drug-trade-nourishes-legion-of-airplane-brokers-corporate-shell.html | Drug Trade Nourishes Legion of Airplane Brokers | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/brock-going-home-satisfied-the-story-goes-on-hard-work-paid-off-a.html | Brock Going Home 'satisfiedâ€šÃ„Â' | True | By Joseph Durso;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/us-and-dutch-women-are-to-be-freed-by-israel.html | U.S. and Dutch Women Are to Be Freed by Israel | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/mrs-feinstein-seeks-election.html | Mrs. Feinstein Seeks Election | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/healthcode-violations-laid-to-21-food-places.html | Healthâ€šÃ„Â'Code Violations Laid to 21 Food Places | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/carey-signs-a-bill-on-inheritances-easier-also-for-father.html | Carey Signs a Bill on Inheritances | True | By Richard J. Meislin;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/market-place-opening-up-a-closed-fund.html | Market Place | True | Robert Metz | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/3-top-west-german-writers-cause-a-stir-by-rejecting-state-award.html | 3 Top West German Writers Cause a Stir by Rejecting State Award | True | By John Vinocur;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/dividends.html | Dividends | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/radio-music.html | Radio | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/tiny-tugofwarriors-on-roosevelt-island.html | Tiny Tugâ€šÃ„ˆÃ²Ã¢Ãˆ€šÃ„ˆÃ²Ã¢Warriors on Roosevelt Island | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/doughboys-make-60th-meeting-their-last-checked-grave-decorations.html | Doughboys Make 60th Meeting Their Last | True | By Douglas E. Kneeland;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/corrections.html | CORRECTIONS | True | | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/garment-union-reaches-accord-in-the-northeast-130000-covered-with.html | Garment Union Reaches Accord In the Northeast | True | By Damon Stetson | 1979-06-05 0:00 | TX 301024 | | |
| 1979-05-31 | 1979-05-31 | https://www.nytimes.com/1979/05/31/archives/french-act-to-curb-flow-of-immigrants-bill-passed-by-assembly-is.html | FRENCH ACT TO CURB FLOW OF IMMIGRANTS | True | By Jonathan Kandell;Special to The New York Times | 1979-06-05 0:00 | TX 301024 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/gpu-net-down-5-in-quarter.html | G.P.U. Net Down 5% In Quarter | True | By Ann Crittenden | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/geo-dynamics-settles-charges.html | Geo Dynamics Settles Charges | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/arab-unrest-in-iranian-port-appears-to-be-suppressed-both-sides.html | Associated Press | True | By John Kifner Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/business-records.html | Business Records | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/british-penalized-over-rhodesia-internal-settlement-denounced.html | British Penalized Over Rhodesia | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/advertising-interpublic-a-lawyer-president.html | Advertising | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/about-real-estate-cobble-hill-restoration-aided-by-five-subsidy.html | About Real Estate | True | By Alan S. Oser | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/taking-over-america.html | Taking Over America | True | By John Conyers Jr. and Marcus G. Raskin | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/highlights-of-plan-to-decontrol-oil.html | Highlights of Plan To Decontrol Oil | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/kostelanetz-to-conduct-an-allrussian-concert-stranded-by-revolution.html | Kostelanetz To Conduct An Allâ€šÃ„ˆÃ²Russian Concert | True | By Raymond Ericson | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/stage-i-remember-mama-with-liv-ullmann.html | Stage: â€šÃ„ˆÃ²IRemember Mamaâ€šÃ„ˆÃ² | True | By Richard Eder | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/kennedy-speaks-before-3-groups-in-a-visit-to-city-senator-addresses.html | Kennedy Speaks Before 3 Groups In a Visit to City | True | By Frank Lynn | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/jean-chauvel-of-france-a-diplomat-for-42-years.html | Jean Chauvel of France; A Diplomat for 42 Years | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/publishing-robards-on-the-touch-of-oneill.html | Publishing: Robards On the Touch of O'Neill | True | By Thomas Lask | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/radio-music.html | Radio | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/business-digest-the-economy-washington-energy-markets.html | BUSINESS Digest | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/young-congressmen-making-gains-for-forgotten-vietnam-veterans.html | Young Congressmen Making Gains For â€šÃ„ˆÃ²Forgotten 2 Vietnam Veterans | True | By Steven V. Roberts;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/miss-mason-19-jazzmen-in-concert-at-92d-street-y.html | Miss Mason, 19 Jazzmen in Concert at 92d Street Y | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/iran-raises-crude-oil-surcharge-cost-to-increase-by-110-to-130-oil.html | Iran Raises Crude Oil Surcharge | True | By Anthony J. Parisi | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/new-bill-for-arms-aid-to-turkey-faces-strong-house-opposition.html | New Bill For Arms Aid to Turkey Faces Strong House Opposition | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/leo-ritter-72-prominent-furrier-coat-makes-fashion-history.html | Leo Ritter, 72, Prominent Furrier | True | By Alfred E. Clark | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/world-news-briefs-police-say-shah-plans-to-leave-the-bahamas.html | World News Briefs | True | | 1979-06-04 0:00 | TX 301018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/topics-culture-gaps-exhibitors.html | Topics Culture Gaps | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/weekender-guide-friday-poetry-in-rockland.html | WEEKENDER GUIDE | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/philadelphia-women-win.html | Philadelphia Women Win | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/books-of-the-times-agreeable-nonsense-kelpkilfing-spaceman.html | Books of The Times | True | By John Leonard | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/letters-salt-ii-and-americas-secondstrike-capability-if-albany.html | Letters | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/amtrak-gains-hope-of-avoiding-big-out-increase-in-riders-stirs.html | AMTRAK GAINS HOPE OF AVOIDING BIG CUT | True | By Edward C. Burks;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/dances-by-weaver-of-dreams-tips-on-tickets.html | Dances By Weaver Of Dreams | True | By Jennifer Dunning | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/twins-13-as-2.html | Twins 13. A's 2 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/notes-on-people-kay-boyle-discovers-secret-affair-with-ezra-pound.html | Notes on People | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/sports-news-briefs-nets-trade-catchings-acquire-firstround-pick.html | Sports News Briefs | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/excerpts-from-decision-on-guidelines-mandatory-system-alleged.html | Mandatory System Alleged | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/law-firm-is-indicted-in-visa-fraud-vendetta-is-charged.html | Law Firm Is Indicted in Visa Fraud | True | By Jon Nordheimer;Special lo The New York Thurn | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/two-festivals-in-queens-a-fireworks-display.html | Two Festivals in Queens | True | By Lawrence Van Gelder | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/unitedv-cutâ€šÃ„Âªrate-fares-worry-its-competitors-deep-discounting.html | Unitedv Cutâ€šÃ„Âªrate Fares Worry Its Competitors | True | By William Robbins | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/mortgage-halt-by-coast-unit.html | Mortgage Halt By Coast Unit | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/gasâ€šÃ„Âªadditive-makers-cited-for-price-signaling-case-called-first-whim.html | Gasâ€šÃ„Âªadditive Makers Cited for Price'signalingâ€šÃ„Â´ | True | By Seth S. King | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/theater-saints-alive-god-and-brooklyn.html | Theater: 'saints Alive!â€šÃ„Â´ | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/court-seeking-to-resolve-torsney-case-basis-of-jurys-action.html | Court Seeking to Resolve Torsney Case | True | By Richard J. Meislin Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/world-oil-problems-strain-old-alliances-tension-grips-global.html | World Oil Problems Strain Old Alliances | True | By Steven Rattner Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/camp-david-social-planned.html | Camp David 'socialâ€šÃ„Â´ Planned | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/a-confidentlooking-pope-builds-image-as-own-man-open-to-ideas-but.html | A Confidentâ€šÃ„Âªlooking Pope Builds Image as Own Man | True | By Kenneth A. Briggs Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/greyhound-sold-for-60000.html | Greyhound Sold For $60,000 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/us-gets-nigerian-warning.html | U.S. Gets Nigerian Warning | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/misses-ivers-campbell-combine-for-66-in-li-golf.html | Misses Ivers, Campbell Combine for 66 in L.I. Golf | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/accounting-data-urged-on-inflation-sec-chairman-criticizes-foes.html | Accounting Data Urged On Inflation | True | By Robert J. Cole | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/soviet-official-said-to-deny-pledge-on-emigration-hopes-held-false.html | Soviet Official Said to Deny Pledge on Emigration | True | By Craig R. Whitney Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/small-hands-big-hearts-brighten-lighthouse.html | Small Hands, Big Hearts Brighten Lighthouse | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/new-york-agrees-on-antibias-rule-and-now-will-get-federal-money.html | New York Agrees on Antibias Rule And Now Will Get Federal Money | True | By Steven R. Weisman Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/youth-admits-part-in-soho-slaying-father-called-police-youth.html | Youth Admits Part in SoHo Slaying | True | By Charles Kaiser | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/george-segal-takes-world-of-plaster-to-whitney-art-whitney-doing.html | George Segal Takes World Of Plaster To Whitney | True | By John Russell | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/film-olmis-the-tree-of-wooden-clogs-operespeasants-of-1900.html | Film: Olm's 'The Tree of Wooden Clogs' Opens:Peasants of 1900 | True | By Vincent Canby | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/corrections.html | CORRECTIONS | True | | 1979-06-04 0:00 | TX 301018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/egypt-airmen-to-study-in-us-before-f4-sale.html | Egypt Airmen to Study In U.S. Before F4 Sale | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/brewer-rally-beats-yanks.html | Brewer Rally Beats Yanks | True | By Murray Crass;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/article-1-no-title.html | Associated Press | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/new-light-on-diabetes.html | New Light on Diabetes | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/parent-retires-a-goalie-14-years.html | Parent Retires | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/may-chainstore-sales-reflect-slower-buying.html | May Chainâ€š.Â„Â"Store Sales Reflect Slower Buying | True | By Isadore Barmash | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/fg-rohatyn-weds-elizabeth-vagliano.html | F.G. Rohatyn Weds Elizabeth Vagliano | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/around-the-nation-8-barred-from-graduation-at-annapolis-in-drug.html | Around the Nation | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/combatants-in-lebanon-agree-to-informal-truce.html | Combatants in Lebanon Agree to Informal Truce | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/us-plans-to-appeal-federal-contract-denials-to-curb-rises-called.html | U.S. PLANS TO APPEAL | True | By Philip Shabecoff Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/trial-on-in-penn-dixie-case.html | Trial On in Penn Dixie Case | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/buyer-had-no-financial-obstacle.html | Buyer Had No Financial Obstacle | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-4-no-title.html | Beaths | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/tv-weekend-tony-awards-show-plus-a-news-documentary.html | TV Weekend | True | By John J. O'Connor | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/auctions.html | Auctions | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/seagram-to-sell-building-for-855-million-to-fund-name-never-affixed.html | Seagram to Sell Building For $85.5 Million to Fund | True | By Robert Mcg. Thomas Jr. | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/country-fair-at-purchase-clowns-rides-and-a-dog-show.html | Country Fair at Purchase | True | By James Feron | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/panel-votes-for-restricting-use-of-taxexempt-housing-bonds.html | Panel Votes for Restricting Use Of Taxâ€š.Â„Â"Exempt Housing Bonds | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/at-the-movies.html | At the Movies | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/economic-indicators-off-sharply-decline-of-33-in-april-adds-to.html | Economic Indicators Off Sharply | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/dodgers-12-giants-10.html | Dodgers 12, Giants 10 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/train-dispatchers-and-railroads-reach-settlement-to-avert-strike.html | Train Dispatchers and Railroads Reach Settlement to Avert Strike | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/police-seeking-clues-in-the-fatal-stabbing-of-a-woman-student-a.html | Police Seeking Clues In the Fatal Stabbing Of a Woman Student | True | By Edith Evans Asbury | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/absolution-for-our-playwrights.html | Absolution for Our Playwrights | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/odella-b-crowell.html | ODELLA B. CROWELL | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/savings-bank-aides-meet-carter-officials-on-rates.html | Savings Bank Aides Meet Carter Officials on Rates | True | By Judith Miller | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/the-maandpa-javits-store.html | The Maâ€š.Â„Â"andâ€š.Â„Â"Pa Javits Store | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/music-tammy-wynette.html | Music: Tammy Wynette | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/money.html | Money | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/umpires-injury-is-minor-spine-is-bruised-too-late-to-stop.html | Umpire's Injury Is â€š.Â„Â"Minorâ€š.Â„Â" | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/business-loans-up-a-bit-in-new-york.html | Business Loans Up a Bit in New York | True | By Robert A. Bennett | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/a-pastime-that-grew-into-a-profusion-of-sweaters-sells-to-30-stores.html | A Pastime That Grew Into a Profusion of Sweaters | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/aide-says-pol-pot-regime-is-ready-to-join-old-foes-against-vietnam.html | Aide Says Pol Pot Regime Is Ready To Join Old Foes Against Vietnam | True | By Henry Kamm Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/new-face-treat-williams-he-didnt-get-into-a-role-but-under-it-id.html | New Face: Treat Williams He Didn't Get Into a Role, but Under It | True | By Tony Chiu | 1979-06-04 0:00 | TX 301018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/neil-jacoby-69-dies-economist-eisenhower-aide-and-professor.html | Neil Jacoby, 69, Dies | True | By Eleanor Blau | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/washington-o-jimmy-its-easy.html | WASHINGTON | True | By James Reston | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/the-boy-is-growing-up-sports-of-the-times-public-relations-nice-to.html | The Boy Is Growing Up | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/pat-bradleys-66-leads-tourney-seeing-that-imaginary-line-forth.html | Pat Bradley's 66 Leads Tourney | True | By Gordon S. White Jr.;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/irene-worth-finds-beckett-uplifting-no-improvisation.html | Irene Worth Finds Beckett Uplifting | True | By Mel Gussow | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/soviet-said-to-ask-space-shuttle-halt-linkage-to-the-us-program.html | SOVIET SAID TO ASK SPACE SHUTTLE HALT | True | By Richard Burt; Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/1-billion-sales-for-top-black-concerns-top-blackownedcontrolled.html | $1 Billion Sales for Top Black Concerns | True | By Brendan Jones | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/in-the-nation-the-real-watergate.html | IN THE NATION | True | By Tom Wicker | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/market-marks-time-while-some-oils-golds-and-gambling-issues-post.html | Market Marks Time While Some Oils, Golds and Gambling Issues Post Gains | True | By Vartanig G. Vartan | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/3-firms-agree-in-homex-pact.html | 3 Firms Agree in Homex Pact | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/guidelines-will-stay-white-house-to-press-plan-labor-sees-victory.html | GUIDELINES WILL STAY | True | By Edward Cowan Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/market-place-prolonging-high-yields.html | Market Place | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/dc10-returns-to-kennedy-airport.html | DC.10 Returns to Kennedy Airport | True | By Robert D. McFadden | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/broadway.html | Broadway | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/smoking-out-auto-emissions.html | Smoking Out Auto Emissions | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/freespirited-residents-of-canyon-fear-its-development-the-talk-of.html | Freeâ€3â€¦â€"Spirited Residents of Canyon Fear Its Development | True | By Pamela G. Hollie;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/kennedy-asks-tighter-bail-rules-to-protect-the-public-further-drift.html | Kennedy Asks Tighter Bail Rules to Protect the Public | True | By Philip Taubman Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/bond-prices-take-a-sharp-drop-decline-was-forecast.html | Bond Prices Take a Sharp Drop | True | By John H. Allan | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/exxon-supply-level-set-mobil-supplies-at-95.html | Exxon Supply Level Set | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/business-people-exderk-deals-sears-wrenching-blow-in-court.html | BUSINESS PEOPLE | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/the-region-16-workers-felled-by-chlorine-fumes-mistrial-declared-in.html | The Region | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/screen-phantasm-a-horror-storyheebee-jeebee.html | Screen: 'Phantasm,' a Horror Story:Heebee Jeebee | True | VINCENT CANBY | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/us-allies-welcome-arms-treaty-but-seek-bigger-role-in-new-talks.html | U. S. Allies Welcome Arms Treaty But Seek Bigger Role in New Talks | True | By Bernard Gwertzman Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/europe-officials-protest-us-heatingoil-subsidy-europe-officials.html | Europe Officials Protest U.S. Heatingâ€3â€¦â€"Oil Subsidy | True | By Paul Lewis | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/27-thai-soldiers-killed-by-mine.html | 27 Thai Soldiers Killed by Mine | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-7-no-title.html | Deaths | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/higuera-ross-tied-for-lead.html | Higuera, Ross Tied for Lead | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/company-news-itt-seeking-shift-in-att-buying.html | COMPANY NEWS | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/tigers-top-blue-jays-as-brothers-duel-10.html | Tigers Top Blue Jays As Brothers Duel, 1â€3â€¦â€"0 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/key-bedford-hills-murder-suspect-may-have-worked-in-the-vicinity.html | Key Bedford Hills Murder Suspect May Have Worked in the Vicinity | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/berger-would-halt-halftime-plan-on-weekends-on-the-citys-transit.html | Berger Would Halt Halfâ€3â€¦â€"Fare Plan On Weekends on the City's Transit | True | By Maurice Carroll | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/critic-says-arms-pact-may-threaten-safety-of-american-missiles.html | Critic Says Arms Pact May Threaten Safety Of American Missiles | True | By Charles Mohr Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/450000-volkswagens-recalled.html | 450,000 Volkswagens Recalled | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/federal-reserve.html | Federal Reserve | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/local-persons-on-the-list.html | Local Persons on the List | True | | 1979-06-04 0:00 | TX 301018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/1-billion-lawsuit-filed.html | $1 Billion Lawsuit Filed | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/magic-flute-to-be-sung-by-opera-in-progress.html | âˆ'Â²Magic FluteâˆÂ Â' to Be Sung By Opera in Progress | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/economic-scene-carter-options-on-inflation.html | Economic Scene | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/goodbye-little-chips.html | Goodbye, Little Chips | True | By Victor L. Cahn | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/expos-1-phillies-0.html | Expos 1, Phillies 0 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/bridge-four-worthy-teams-reach-semifinals-in-reisinger-play.html | Bridge | True | By Alan Truscott | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/paige-gains-in-ncaa-trials-of-800-1500-a-difficult-job-oregon.html | Paige Gains in N.C.A.A. Trials of 800, 1,500 | True | By Neil Amdur;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/indonesia-gets-loan-package.html | Indonesia Gets Loan Package | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/us-rally-takes-walker-cup-golf.html | U.S. Rally Takes Walker Cup Golf | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-1-no-title.html | HARRY H. WOLF SR. | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/vietnam-refugees-say-attacks-on-communists-continue-in-highlands.html | Vietnam Refugees Say Attacks on Communists Continue in Highlands | True | By Fox Butterfield Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/nation-of-zimbabwe-rhodesia-is-proclaimed-and-muzorewa-hails-black.html | Nation of Zimbabwe Rhodesia Is Proclaimed and Muzorewa Hails Black Victory | True | By John F. Burns Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/the-pop-life.html | The Pop Life | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/german-bank-rate-up.html | German Bank Rate Up | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/cabaret-carol-fredette.html | Cabaret: Carol Fredette | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/business-and-the-law-demystifying-the-profession.html | Business and the Law | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/article-2-no-title.html | Associated Press | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/stage-strider-a-tolstoy-adaptation-a-born-loser.html | Stage: 'strider,âˆÂ Â' a Tolstoy Adaptation | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/designresearch-store-starts-its-final-sale-influenced-many-stores.html | Design/ Research Store Starts Its Final Sale | True | By Suzanne Slesin | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/for-long-island-gasoline-crisis-is-changing-a-way-of-life-fewer.html | For Long Island, Gasoline Crisis Is Changing a Way of Life | True | By John T. McQuiston | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/new-report-puts-worth-of-carter-over-1-million-losses-at-warehouse.html | New Report Puts Worth Of Carter Over $1 Million | True | By Jeff Gerth;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/currency-markets-dollar-sinks-then-gains-gold-surges-in-europe.html | CURRENCY MARKETS | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/fletcher-martin-artist-of-action-oneman-show-in-40.html | Fletcher Martin, Artist of Action | True | By Walter H. Waggoner | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/richard-henney-60-served-as-the-director-of-duke-endowment.html | Richard Henney, 60; Served as the Director Of Duke Endowment | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/robber-slays-girl-because-she-kept-on-crying-in-fear.html | Robber Slays Girl Because She Kept On Crying in Fear | True | By Judith Cummings | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/sports-today.html | Sports Today | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/music-hall-arches-theater-incarnate-an-appraisal.html | Music Hall Arches: Theater Incarnate | True | By Paul Goldberger | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/ballet-baryshnikov-in-balanchine-jewels.html | Ballet: Baryshnikov In Balanchine âˆÂ Â²JewelsâˆÂ Â' | True | By Anna Kisselgoff | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/connors-sharp-in-easy-victory-sharp-connors-is-easy-victor-mima.html | Connors Sharp in Easy Victory | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/weizman-backs-view-west-bank-and-gaza-are-in-land-of-israel-talks.html | Weizman Backs View West Bank and Gaza Are in âˆÂ Â²Land of IsraelâˆÂ Â' | True | By Paul Hofmann;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/brown-offers-plan-on-transit-and-fuel-spending-of-18-billion-is.html | BROWN OFFERS PLAN ON TRANSIT AND FUEL | True | By Wallace Turner;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/art-people.html | Art People | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/ropejumping-to-be-its-best-in-citys-finals-girls-given-the-edge.html | RopeâˆÂ Â²Jumping To Be Its Best In City's Finals | True | By Robin Herman | 1979-06-04 0:00 | TX 301018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/dividends.html | Dividends | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/connally-hoping-to-inter-ghosts-of-his-past-seeking-to-whittle-lead.html | Connally Hoping to Inter Ghosts of His Past | True | By Howell Raines;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/cards-down-crippled-mets-96-onthejob-suffering-allen-falls-off.html | Cards Down Crippled Mets, 9â€¦â€¦â€6 | True | By Joseph Durso;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/television.html | Television | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/peace-activists-attack-vietnam-on-rights-a-painful-nightmare-heard.html | Peace Activists Attack Vietnam on Rights | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/radio-city-music.html | The New York Times/Sera Krulwich | True | By Richard F. Shepard | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/mcgee-shoots-a-61-lightning-halts-golf.html | McGee Shoots a 61; Lightning Halts Golf | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/food-chain-in-ftc-pact.html | Food Chain In F.T.C. Pact | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/tough-choices-await-new-juvenile-agency-urban-affairs.html | TOugh Choices Await New Juvenile Agency | True | By Roger Wilkins Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/pilot-in-maine-crash-had-told-controllers-of-trouble-victims.html | Pilot in Maine Crash Had Told Controllers of Trouble | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/commodities-precious-metals-renew-rise-on-oilprice-news.html | COMMODMES | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/president-asks-oil-leaders-to-join-common-effort-to-close-fuel-gap.html | President Asks Oil Leaders to Join Common Effort to Close Fuel Gap | True | By Martin Tolchin Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/for-children-festival-exhibitions-outdoor-story-hour-historic.html | For Children | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/hawke-sees-issue-being-studied.html | Hawke Sees Issue Being Studied | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/customer-fatally-shot-in-dispute-on-line-at-brooklyn-gas-station.html | Customer Fatally Shot in Dispute On Line at Brooklyn Gas Station | True | By Charlotte Evans | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/us-lists-the-doctors-convicted-for-frauds-in-medicaremedicaid.html | U.S. Lists the Doctors Convicted for Frauds in Medicareâ€¦â€Medicaid | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/brass-proud-opens-summergarden-at-modern-a-sanguine-outlook.html | Brass Proud Opens Summergarden at Modern | True | By Eleanor Blau | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/record-of-safety-at-nuclear-plants-led-to-complacency-official-says.html | Record of Safety at Nuclear Plants Led to Complacency, Official Says | True | By B. Drummond Ayres Jr.;Special to The New York Timm | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/lift-the-sanctions-on-rhodesia-gradually.html | Lift the Sanctions On Rhodesia, Gradually | True | By Clifford P. Case | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/padres-3-braves-1.html | Padres 3, Braves 1 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/restaurants-hisaes-fish-house-hisaes-chelsea-place.html | Restaurants | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/computer-finds-absent-parents-welfare-cheats-onefourth-of-23471-are.html | Computer Finds Absent Parents, Welfare Cheats | True | By Ari L. Goldman;Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/the-city-officer-loses-a-leg-when-struck-by-van-boy-drowns-in-pool.html | The City; Officer Loses a Leg When Struck by Van; Boy Drowns in Pool While Chasing a Ball; Garbage Problem; Council Winding Up Budget Negotiations; A Jumbo Joke?; City Is Establishing Lending Corporation; Elderly Patients Called Victimized | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/problems-detected-in-engine-mounting-on-37-dc10-planes-103-jets.html | PROBLEMS DETECTED IN ENGINE MOUNTING ON 37 DCâ€¦â€10 PLANES | True | By Richard Witkin | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/jazzman-salute-mingus-at-carnegie-concerts-repaying-a-debt-focus-on.html | Jazzman Salute Mingus at Carnegie Concerts | True | By John S. Wilson | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/us-imposes-quotas-on-chinese-textiles-action-follows-failure-of.html | U.S. IMPOSES QUOTAS ON CHINESE TEXTILES | True | By Clyde H. Farnsworth Special to The New York Times | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/supplier-of-pipe-for-li-sewers-guilty-of-fraud-as-jury-returns.html | Supplier of Pipe For L. I. Sewers Guilty of Fraud | True | By Frances Cerra | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/death-toll-up-to-274.html | Death Toll Up to 174 | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/scholarship-limited-to-men-is-target-of-discrimination-suit-hopes.html | Scholarship Limited to Men Is Target of Discrimination Suit | True | By Lawrence Van Gelder | 1979-06-04 0:00 | TX 301018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-01 | 1979-06-01 | https://www.nytimes.com/1979/06/01/archives/police-seeking-missing-boy-still-lack-a-good-lead.html | Police Seeking Missing Boy Still Lack a Good Lead | True | | 1979-06-04 0:00 | TX 301018 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/club-pros-get-a-chance-to-play-in-dodge-open-taught-berman-and.html | Club Pros Get a Chance To Play In Dodge Open | True | By Deane McGowen; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/three-mile-island-nuclear-plant-was-exempt-from-radiation-rules.html | Three Mile Island Nuclear Plant Was Exempt From Radiation Rules | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/homosexual-job-rights-upheld.html | Homosexual Job Rights Upheld | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/4-writers-in-soviet-defend-ousted-pair-vow-to-quit-official-union.html | 4 WRITERS IN SOVIET DEFEND OUSTED PAIR | True | By Craig R. Whitney; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/business-chiefs-call-guidelines-ineffective-they-expect-ruling-to.html | Business Chiefs Call Guidelines Ineffective they expect ruling to | True | By Karen W. Arenson | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/suspect-accused-of-slaying-man-in-gasoline-line-brooklyn-death.html | Suspect Accused Of Slaying Man In Gasoline Line | True | By Judith Cummings | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/czechs-upset-ashe-miss-wade-in-paris-borg-regains-form.html | Czechs Upset Ashe, Miss Wade in Paris | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/the-city-suspects-described-in-girls-killing-towing-plan-targets.html | The City | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/muzorewa-urges-black-guerrillas-to-accept-his-hand-of-fellowship.html | Muzorewa Urges Black Guerrillas To Accept His â€šÃ„Â¹Hand of Fellowshipâ€šÃ„Âº | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/company-news-kaiser-to-sell-share-in-australian-unit-posner-concern.html | COMPANY NEWS | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/laura-padula-bride-of-andrew-schofer.html | Laura Padula Bride Of Andrew Schofer | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/10-jailed-for-athens-bomb-blasts-and-for-forming-terrorist-group.html | 10 Jailed for Athens Bomb Blasts And for Forming Terrorist Group | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/move-to-end-weekend-half-fares-on-subways-and-buses-is-rejected.html | Move to End Weekend Half Fares On Subways and Buses Is Rejected | True | By Maurice Carroll | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/your-money-variablerate-mortgage-rules.html | Your Money Variableâ€šÃ„Â¨Rate Mortgage Rules | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/new-radio-city-music-hall-format-draws-crowds-no-more-movies-it-has.html | New Radio City Music Hall Format Draws Crowds | True | By C. Gerald Fraser | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/2-elderly-sisters-fearing-swindle-jump-to-deaths-but-police-say-the.html | 2 Elderly Sisters, Fearing Swindle, Jump to Deaths But Police Say the Scheme Had Been Thwarted | True | By Edith Evans Asbury | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/barn-13-is-home-for-bid-playing-a-numbers-game.html | Barn 13 Is Home For â€šÃ„Â¹Bidâ€šÃ„Â´ | True | By Steve Cady | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/2-astronomers-report-milky-way-is-circled-by-cloud-of-hot-gas.html | 2 Astronomers Report Milky Way Is Circled By Cloud of Hot Gas | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/mets-turn-back-braves-in-11-innings-54-arrives-10-minutes-before.html | Mets Turn Back Braves in 11 Innings, 5â€šÃ„Â´4 | True | By Joseph Durso; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/2-american-airlines-727-jetliners-land-despite-cockpit-difficulties.html | 2 American Airlines 727 Jetliners Land Despite Cockpit Difficulties | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/ad-touts-mausoleums-mileage.html | Ad Touts Mausoleum's Mileage | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/william-simmons-weds-gale-duncan.html | William Simmons Weds Gale Duncan | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/dow-slips-by-112-points-volume-off-at-246-million-two-mostactive.html | Dow Slips by 1.12 Points; Volume Off, at 24.6 Million | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/stage-gilda-radner-sets-broadway-debut.html | Stage: Gilda Radner Sets Broadway Debut | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/a-loophole-for-optimism.html | A Loophole for Optimism | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/cosmos-dismiss-firmani-as-coach-dont-know-why-never-a-dull-moment.html | Cosmos Dismiss Firmani as Coach | True | By Alex Yannis | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/at-stores-final-sale-credit-slips-rejected.html | At Store's Final Sale, Credit Slips Rejected | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/world-news-briefs-soviet-leadership-sees-pakistaniafghan-war-risk.html | World News Briefs | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/money.html | Money | True | | 1979-06-07 0:00 | TX 253052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/screen-sibling-sunnyside-the-cast.html | Screen: Sibling 'Sunnyside':The Cast | True | JANET MASLIN | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/nehemiah-takes-title-swiftly-nehemiah-takes-title.html | Nehemiah Takes Title Swiftly | True | By Neil Amdur; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/mcgrawhill-and-abc-sued.html | McGrawâ€¦Â³Hill And ABC Sued | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/dance-many-moods-of-bruce-michael-weitzmon.html | Dance: Many Moods of Bruce Michael Weitzmon | True | By Jack Anderson | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/postal-change-is-opposed.html | U.S. Assails Rises In Prices for Lead | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/sports-today.html | Sports Today | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/article-1-no-title.html | Article 1 - No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/washington-star-to-start-a-morning-edition-july-9-purchased-from.html | Washington Star to Start A Morning Edition July 9 | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/soviet-soldier-flees-in-berlin.html | Soviet Soldier Flees in Berlin | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/a-partridge-sampler.html | A Partridge Sampler | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/danish-ballet-seats-go-on-sale-monday.html | Danish Ballet Seats Go on Sale Monday | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/dividends.html | Dividends | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/business-digest-the-economy-washington-companies-international.html | BUSINESS | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/photoengravers-and-newspapers-plan-11thhour-talks-on-monday.html | Photoengravers and Newspapers Plan 11th-Hour Talks on Monday | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/college-will-study-the-drinker.html | College Will Study the Drinker | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/teamster-movers-and-shakers.html | Teamster Movers and Shakers | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/queries-and-answers-on-airplane-design-standards.html | Queries and Answers on Airplane Design Standards | True | By Robert Lindsey; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/us-judge-who-ruled-against-carter-no-novice-in-curbing-those-in.html | U.S. Judge Who Ruled Against Carter No Novice in Curbing Those in Power | True | By Karen de Witt Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/us-indicts-7-ship-lines-13-executives-on-pricing-us-indicts-7-ship.html | U.S. Indicts 7 Ship Lines, 13 Executives on Pricing | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/sonics-triumph-win-nba-title-lost-four-straight-again-sonics-rely.html | Sonics Triumph, Win N.B.A. Title | True | By Sam Goldaper; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/china-may-let-foreigners-own-plants-loan-for-trade-center.html | China May Let foreigners Own Plants | True | By Fox Butterfield; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/steel-imports-continue-fall.html | Steel Imports Continue Fall | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/guidrys-twohitter-stops-white-sox-40-piniella-belts-homer.html | Guidry's Twoâ€¦Â³Hitter Stops White Sox, 4â€¦Â³0 | True | By Gerald Eskenazi | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/finance-is-new-star-of-moviemaking-alluring-tax-advantages.html | Finance Is New Star of Moviemaking | True | By Susan Heller Anderson; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/earnings-results.html | Earnings Results | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/pbs-is-planning-specialized-tv-networks.html | PBS Is Planning Specialized TV Networks | True | By Les Brown | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/amoco-cutting-june-deliveries.html | Amoco Cutting June Deliveries | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/norman-fein-is-stepping-down-as-news-director-of-wnbctv.html | Norman Fein Is Stepping Down As News Director of WNBCâ€¦Â³TV | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/patents-patents-off-in-budget-shortage-a-system-designed-to-save.html | Patents | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/radio-music.html | Radio | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/old-male-ways-change-at-west-point-ring-with-hidden-message.html | Old Male Ways Change at West Point | True | By James Feron; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/smith-and-kovach-get-new-posts-with-times-in-washington-office.html | Smith and Kovach Get New Posts With Times in Washington Office | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/super-sonics-settle-a-yearold-score-return-to-game-plan.html | Supersonics Settle A Yearâ€¦Â³Old Score | True | By Dave Anderson; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/nasa-reports-on-plans-to-control-skylabs-fall.html | NASA Reports on Plans To Control Skylab's Fall | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/local-tv-and-terrorism-alter-italian-campaigns-photographer-uses.html | Local TV and Terrorism Alter Italian Campaigns | True | By Henry Tanner; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/salvador-leftists-free-6-embassy-hostages-then-leave-country.html | Salvador Leftists Free 6 Embassy Hostages, Then Leave Country | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/suit-settlement-set-by-argent.html | Suit Settlement Set by Argent | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/tunisia-is-adjusting-as-arabs-new-host-leagues-offices-shifting-to.html | League's Offices Shifting to Tunis From Cairo Despite Previous Disputes With Bourguiba | True | By James M. Markham; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/a-retirement-home-that-retains-a-bit-of-hollywood-dazzle-names-not.html | A Retirement Home That Retains a Bit Of Hollywood Dazzle | True | By Sharon Johnson; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/murder-inquiry-in-boys-death.html | Murder Inquiry in Boy's Death | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/may-lines-at-the-gas-pumps-run-into-june-first-test-of-season-some.html | May Lines at the Gas Pumps Run Into June | True | By John T. McQuiston | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/concert-russian-ballet-suites.html | Concert: Russian Ballet Suites | True | By Raymond Ericson | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/art-russian-modernists-shown-on-gigantic-scale.html | Art: Russian Modernists Shown on Gigantic Scale | True | By Hilton Kramer; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/holdup-defendant-is-released.html | Holdup Defendant Is Released | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/schultze-defends-heatingoil-subsidy-denies-policy-perils-europe.html | Schultze Defends Heatingê5â" žâ°Oil Subsidy | True | By Paul Lewis; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/flaws-in-engine-mountings-found-in-half-of-dc10s-inspections-termed.html | Flaws in Engine Mountings Found in Half of DCâ5â"žâ°10's | True | By Richard Witkin | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/syracuse-varsity-eight-qualifies-for-regatta-final.html | Syracuse Varsity Eight Qualifies for Regatta Final | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/argentine-economy-growing-again-but-the-price-is-renewed-inflation.html | Argentine Economy Growing Again, But the Price Is Renewed Inflation | True | By Juan de Onis; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/firestone-president-to-retire-a-successor-to-be-named.html | Firestone President To Retire | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/hedley-donovan-the-chief-at-time-magazine-retires-the-change-on.html | Hedley Donovan, the Chief At Time Magazine, Retires | True | Deirdre Carmody | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/i-hate-him-i-wish-i-could-kill-him.html | â5â"žâ°I Hate Him. I Wish I Could Kill Him.â5â"žâ° | True | By Tamar Lewin | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/autos-are-barred-from-warsaw-and-altar-is-built-for-papal-visit.html | Autos Are Barred From Warsaw And Altar Is Built for Papal Visit | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/branding-organ-donors.html | Branding Organ Donors. | True | By Paul di Filippo | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/boston-city-of-culture-with-unusual-racial-woes-housing.html | Boston: City of Culture With Unusual Racial Woes | True | By Michael Knight; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/notes-on-people-one-regulator-leaves-for-the-realm-of-the-regulated.html | Notes on People. | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/very-regal-togs-merchandise-is-unique.html | Very Regal Togs | True | By Ruth Robinson | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/business-records.html | Business Records | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/key-rates.html | Key Rates | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/winds-delay-nuclear-test.html | Winds Delay Nuclear Test | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/labor-drifting-back-into-carters-camp-support-actively-solicited.html | Labor Drifting Back Into Carter's Camp | True | By Philip Shabecoff; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/dodge-heirs-exwife-pleads-guilty-to-grand-larceny.html | Dodge Heir's Exâ5â"žâ°Wife Pleads Guilty to Grand Larceny | True | By Charles Kaiser | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/john-barry-designer-won-academy-award-for-star-wars-film-made.html | John Barry, Designer, Won Academy Award for 'star Wars'â5â"žâ° Film | True | By Janet Maslin | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/lockheed-guilty-on-payments-says-it-concealed-26-million-in-gifts.html | Lockheed Guilty on Payments | True | By Judith Miller; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/mays-jobless-rate-is-level-despite-dip-in-econonys-vigor-white.html | MAY'S JOBLESS RATE IS LEVEL DESPITE DIP IN ECONOMY'S VIGOR | True | By Seth S. King; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/us-aide-says-curbs-on-export-of-technology-to-soviet-are-lax.html | U.S. Aide Says Curbs on Export Of Technology to Soviet Are Lax | True | By Richard Burt; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/television.html | Television | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/a-new-chief-of-the-census-bureau-who-already-knows-the-ropes.html | A New Chief of the Census Bureau Who Already Knows the Ropes | True | By Robert Reinhold; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/mary-jarman-wed-to-gm-grosvenor.html | Mary Jarman Wed To G.M. Grosvenor | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/around-the-nation-2-texans-held-in-colombia-pay-fines-and-plan.html | Around the Nation | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/3-women-share-golf-prize.html | 3 Women Share Golf Prize | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/charismatics-to-rally-for-day-of-prayer.html | Charismatics to Rally for Day of Prayer | True | By George Vecsey | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/for-property-tax-relief.html | For Propertyâ€šÃ„Â´Tax Relief. | True | By Leonard Greenberg | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/the-golden-gate-to-americas-left-hand.html | The Golden Gate to America's Left Hand | True | By Joe Flower | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/miss-hutton-rj-murphy-have-nuptials.html | Miss Hutton, R. J. Murphy Have Nuptials | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/allocation-of-gas-under-attack-allocation-is-said-to-aggravate.html | Allocation of Gas Under Attack | True | By Steven Rattner; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/sambos-expects-loss-for-quarter.html | Sambo's Expects Loss for Quarter | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/mexico-to-allow-shah-to-visit-for-3-months-after-leaving-nassau.html | Mexico to Allow Shah To Visit for 3 Months After Leaving Nassau | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/observer-a-matter-of-opining.html | OBSERVER | True | By Russell Baker | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/us-assails-rises-in-prices-for-lead.html | U.S. Assails Rises in Prices for Lead | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/council-moves-to-add-funds-for-schools-and-libraries-some-other.html | Council Moves to Add Funds for Schools and Libraries | True | By Anna Quindlen | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/carter-aides-insist-guidelines-program-wont-be-crippled-but-they.html | CARTER AIDES INSIST GUIDELINES PROGRAM WON'T BE CRIPPLED | True | By Edward Cowan; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/books-of-the-times-affirmative-actions-thrift-shop-of-ambiguities.html | Books of The Times Affirmative Actions | True | By Anatole Broyard | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/bedfords-police-seeking-to-link-deaths-suspects-4-being-held-in.html | Bedford's Police Seeking to Link Deaths, Suspects | True | By Joseph B. Treaster | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/nicaraguan-rebels-begin-major-drive-sandinist-foes-of-somoza-regime.html | NICARAGUAN REBELS BEGIN MAJOR DRIVE | True | By Alan Riding; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/french-name-cup-entry.html | French Name Cup Entry | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/obituary-2-no-title.html | JILL SEN'FT GUTMAN | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/life-on-the-pond-wading-until-the-wings-grow-strong.html | Life on the Pond: Wading Until the Wings Grow Strong | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/nancy-lopez-takes-lead-by-3-on-70137-miss-bradley-trails-by-3-4.html | Nancy Lopez TakesLead by 3 on 70â€šÃ„Â¹137 | True | By Gordon S. White Jr.; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/aides-say-carter-is-urged-to-replace-schlesinger-2-deny.html | Aides Say Carter Is Urged To Replace Schlesinger | True | By Richard Halloran; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/scott-vincent-57-an-announcer-on-wabctv-eyewitness-news.html | Scott Vincent, 57, an Announcer On WABCâ€šÃ„Â¹TVâ€šÃ„Â¹Eyewitness Newsâ€šÃ„Â¹ | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/congress-puts-a-lid-on-itself.html | Congress Puts a Lid on Itself | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/foster-care-the-needs-of-hispanic-children-child-at-a-disadvantage.html | Foster Care: The Needs Of Hispanic Children | True | By Leslie Bennetts | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/freighter-abandoned-by-crew-in-nautical-limbo-off-brooklyn-towed.html | Freighter, Abandoned by Crew, In Nautical Limbo Off Brooklyn | True | By Robert D. McFadden | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/sweeney-and-elephant-man-win-top-drama-desk-awards.html | 'sweeneyâ€šÃ„Â' and â€šÃ„Â²Elephant Manâ€šÃ„Â' Win Top Drama Desk Awards | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/letter-on-saccharins-future-overstated-risks-understated-benefits.html | Letter: On Saccharin's Future | True | | 1979-06-07 0:00 | TX 253052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/spain-reassures-vance-on-nato-but-no-date-is-set-for-membership.html | Spain Reassures Vance on NATO But No Date Is Sets for Membership | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/cranes-tactic-defense-of-oil-industry-windfall-profits-tax.html | Crane's Tactic: Defense of Oil Industry | True | By Adam Clymer; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/about-new-york-an-echo-from-those-thrilling-days-of-yesteryear.html | About New York | True | By Francis X. Clines | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/going-out-guide.html | Going Out | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/new-construction-rose-1-in-april.html | New Construction Rose 1% in April | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/pilot-walks-away-from-east-60th-street-heliport-crash.html | Pilot Walks Away From East 60th Street Heliport Crash | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/tenants-fighting-ouster-express-fear-27-tenants-in-building.html | Tenants Fighting Ouster Express Fear | True | By Michael Goodwin | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/france-to-seek-accords-governing-delivery-of-plutonium-for-industry.html | France to Seek Accords Governing Delivery of Plutonium for Industry | True | By Flora Lewis; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/foxs-âêâ¬â"âalien-grosses-47-million-in-first-week-became-aware-of.html | Fox's âêâ¬â"âAlien Grosses 4.7 Million in First Week | True | By Aljean Harthetz; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/moscow-says-niece-of-dissident-can-go-gives-approval-to-relative-of.html | MOSCOW SAYS NIECE OF DISSIDENT CAN GO | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/pope-returning-to-poland-today-at-a-crucial-time-for-its-church-a.html | Pope Returning to Poland Today At a Crucial Time for Its Church | True | By David A. Andelman; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/arab-ayatollah-says-iran-mistreats-all-minorities-government-troops.html | Arab Ayatollah Says Iran Mistreats All Minorities | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/exgsa-worker-gets-6-months-on-kickbacks.html | Exâêâ¬â"âG.S.A. Worker Gets 6 Months on Kickbacks | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/seatrain-to-sell-4-euroclass-ships.html | Seatrain to Sell 4 Euroclass Ships | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/panel-votes-for-restricting-use-of-taxexempt-housing-bonds.html | Panel Votes for Restricting Use Of Taxâêâ¬â"âExempt Housing Bonds | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/china-reported-canceling-pacts.html | China Reported Canceling Pacts | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/off-center-theater-plans-two-june-productions.html | Off Center Theater Plans Two June Productions | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/new-yorks-jobless-rate-declined-to-64-in-may-and-jerseys-rose.html | New York's Jobless Rate Declined To 6.4% in May, and Jersey's Rose | True | By David Bird | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/rubber-union-chief-optimistic-on-uniroyal-contract-focus-for-master.html | Rubber Union Chief Optimistic on Uniroyal Contract | True | By Reginald Stuart; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/white-house-list-for-energy-meeting.html | White House List For Energy Meeting | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/eric-partridge-expert-on-english-and-lover-of-its-quirks-is-dead.html | Eric Partridge, Expert on English And Lover of Its Quirks, Is Dead | True | By Israel Shenker | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/vacavalley-park-sold-in-california.html | Vacaâêâ¬â"âValley Park Sold in California | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/carter-castigates-mobil-on-decontrol-calls-company-irresponsible.html | CARTER CASTIGATES MOBIL ON DECONTROL | True | By Martin Tolchin; Special to The New York Times | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/bridge-two-teams-hoping-to-end-reisingers-string-of-upsets-finals.html | Bridge: | True | By Alan Truscott | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/the-region-house-ethics-panel-asks-data-on-sale-hooker-official.html | The Region | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/red-brigades-in-genoa-burn-car-of-woman-they-covered-in-glue.html | Red Brigades in Genoa Burn Car Of Woman They Covered in Glue | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-02 | 1979-06-02 | https://www.nytimes.com/1979/06/02/archives/votelaw-charges-at-paper-dismissed-judge-finds-indictments-in.html | VOTEâêâ¬â"âLAW CHARGES AT PAPER DISMISSED, | True | | 1979-06-07 0:00 | TX 253052 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/book-ends-teaching-writing.html | BOOK ENDS | True | By Herbert Mitgang | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/fiscal-watchdogs-reemerging-to-analyze-kochs-budget-rohatyn-has.html | Fiscal Watchdogs Reâêâ¬â"âemerging to Analyze Koch's Budget | True | By Maurice Carroll | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/fda-planning-scientific-study-of-possible-saccharin-substitute.html | F.D.A. Planning Scientific Study Of Possible Saccharin Substitute | True | | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-dining-out-a-noisy-place-with-good-food-tracks.html | DINING OUT | True | By Patricia Brooks | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/brooklyn-tech-is-victor-in-psal-track-event.html | Brooklyn Tech Is Victor In P.S.A.L. Track Event | True | By William J. Miller | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/stylish-backcourtmen-put-sonics-on-the-road-to-nba-glory-cant-stop.html | Stylish Backcourtmen Put Sonics on the Road to N.B.A. Glory | True | By Sam Goldaper | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/stage-new-york-summer-musical-the-program.html | Stage: â€˜New York Summerâ€™ Musical | True | By Jennifer Dunning | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-michigan-bottle-law-model-for-a-federal-ban.html | The Michigan Bottle Law: Model for a Federal Ban? | True | By William Serrin | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/ropes-fly-feet-pound-as-300-vie-for-honors-in-doubledutch-skill.html | Ropes Fly, Feet Pound As 300 Vie for Honors in Doubleâ€‘Dutch Skill | True | By Judith Cummings | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/fisherman-prizes-sports-personal-quality-the-brotherhood-of.html | Fisherman Prizes Sport's Personal Quality | True | By Ken Abels | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/robert-wilsons-edison-to-be-seen-in-progress.html | Robert Wilson's â€˜Edisonâ€™ To Be Seen â€˜In Progressâ€™ | | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-theater-comeds-odd-story.html | THEATER | True | By Haskel Frankel | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/khomeini-is-accused-by-national-front-of-a-dictatorship-open-letter.html | KHOMEINI IS ACCUSED BY NATIONAL FRONT OF A â€˜DICTATORSHIPâ€™ | True | By John Kifner Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/pay-tv-in-spanish-will-start-sept-1.html | Pay TV in Spanish Will Start Sept. 1 | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/performance-art-south.html | Performance Art: 'southâ€™ | True | By Anna Kisselgoff | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-opinion-on-moving-day-the-past-comes-along.html | On Moving Day, the Past Comes Along | True | By Myrna Frommer | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/photography-view-a-curators-curiosity.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/higuera-in-playoff-takes-dodge-open.html | Higuera, in Playoff, Takes Dodge Open | True | By Deane McGowen Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-12-no-title.html | Marriages> | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/fuel-supply-concerns-boatmen-transient-boatman-in-trouble.html | Fuel Supply Concerns Boatmen | True | By Joanne A. Fishman | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-goldmandilorenzo-empire-and-the-toss-of-a-coin-the-great.html | The Goldmanâ€‘DiLorenzo Empire And the Toss of a Coin | True | By Carter B. Horsley | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/amish-polio-cases-cause-new-alarm.html | Amish Polio Cases Cause New Alarm | True | Tom Ferrell Virginia Adams and Michael Wright | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/jim-wann-in-revue.html | Jim Wann In Revue | True | By John S. Wilson | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/some-demonstrating-indifference-to-visit-a-mood-of-intimacy-gave-up.html | Some Demonstrating Indifference to Visit | True | By John Vinocur Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/should-american-business-pull-out-of-south-africa-south-africa.html | SHOULD AMERICAN BUSINESS PULL OUT OF SOUTH AFRICA? | True | By Tom Wicker | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-heart-law-deserves-to-die.html | The Heart Law Deserves to Die | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/financial-specialists-find-profits-of-oil-companies-not-excessive.html | Financial Specialists Find Profits Of Oil Companies Not Excessive | True | By Anthony J. Parisi | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-dining-out-good-things-italian-la-conga-doro.html | DINING OUT Good Things Italian | True | By John Mariani | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/getting-married-beauty.html | Getting Married | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/brown-crew-in-upset-takes-first-in-title-wisconsin-takes-trophy.html | Brown Crew, in Upset, Takes First I.R.A. Title | True | By William N. Wallace Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-art-repetition-can-be-exciting-too.html | ART | True | By David E. Shirey | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/miss-kruesi-dw-lincoln-married-in-ri.html | Miss Kruesi, D.W. Lincoln Married in R.I. | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/unions-move-to-organize-illegal-aliens-in-the-west-illegal-aliens.html | Unions Move to Organize Illegal Aliens in the West | True | By Robert Lindsey Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-a-stroll-with-an-existing-nonconformity.html | A Stroll With an Existing Nonconformity | True | By A. E. H. Potter | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-a-change-of-pace-in-the-sun.html | A Change Of Pace In the sun | True | By Gene Rondinaro | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/editors-choice.html | Editors' Choice | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-big-money-in-soot.html | The Big Money in Soot | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-mount-vernons-street-of-plenty-mount-vernons.html | Mount Vernon's Street of Plenty | True | By John Mariani | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/chess-when-a-little-combination-goes-a-long-way.html | CHESS | True | Robert Byrne | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-when-two-two-equals-six-figures-long-islanders.html | When Two + Two Equals Six Figures | True | By Lawrence Van Gelder | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/2d-casino-in-jersey-accepts-strictures-state-insists-on-eight.html | 2D CASINO IN JERSEY ACCEPTS STRICTURES | True | By Donald Janson Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/under-the-wraparound-sky-of-the-yukon-territory-an-extraordinary.html | Under the Wraparound Sky of the Yukon Territory | True | By Andrew H. Malcolm | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/shortage-fuels-country-schemes-thinking-ahead-doesnt-help.html | Shortage Fuels Country Schemes | True | By Leslie Bennetts | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-antiques-when-the-game-was-worth-the-candle.html | ANTIQUES When the Game Was Worth the Candle | True | By Frances Phipps | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/letters-some-questions-that-have-no-answers-the-russian-bear-whoa.html | Letters: Some Questions | True | Otto F. Reiss | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/carter-says-publics-fears-impede-solutions-on-energy-and-inflation.html | Carter Says Public's Fears Impede Solutions on Energy and Inflation | True | By Terence Smith Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/a-guide-to-summer-dance-festivals-new-york-city.html | A Guide to Summer Dance Festivals | True | &#8212;Gwin Chin | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-politics-gas-station-lobby-new-power-source.html | POLITICS Gas Station Lobby: New Power Source | True | By Richard L. Madden | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/a-top-islamic-leader-who-supported-sadat-is-murdered-in-gaza.html | A Top Islamic Leader Who Supported Sadat Is Murdered in Gaza | True | By Paul Hofmann Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/3-pintos-by-weber-to-be-sung.html | â€ŠÂ¸Â³ 3 Pintosâ€ŠÂ¸Â³ By Weber To Be Sung | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/on-the-virtues-of-sunny-marigolds.html | On the Virtues of Sunny Marigolds | True | By Catharine Osgood Foster | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-support-network-is-urged-by-women-at-business.html | Support â€ŠÂ¸Â³Networkâ€ŠÂ¸Â³ | True | By Tessa Melvin | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/4-from-metropolitan-area-on-junior-davis-cup-team.html | 4 From Metropolitan Area On Junior Davis Cup Team | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-letter-to-the-connecticut-editor-for-a.html | LETTER TO THE CONNECTICUT EDITOR | True | Les Burrows Mystic | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/adventures-into-childhood.html | ADVENTURES INTO CHILDHOOD | True | By P. L. Travers | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/one-woman-surviving-woman.html | One Woman Surviving | True | By Mel Watkins | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/milestones-of-fourhand-music-classics.html | Milestones of Fourâ€ŠÂ¸Â³Hand Music | True | By Joseph Horowitz | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/carey-unit-warns-on-citys-economy-creation-of-a-development-agency.html | CAREY UNIT WARNS ON CITY'S ECONOMY | True | By Richard J. Meislin Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/sports-today.html | Sports Today | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-20-no-title.html | Suzanne Otto Bride Of Steven D. Carter | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/tower-approved-for-west-57th-despite-vote-of-local-board.html | Tower Approved For West 57th Despite Vote Of Local Board | True | Carter B. Horsley | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/temple-in-brooklyn-is-vandalized.html | Temple in Brooklyn Is Vandalized | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/steel-to-soy-sauce-200-japanese-factories.html | Steel to Soy Sauce: 200 Japanese Factories | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-ace-of-aces-the-ace.html | The Ace Of Aces | True | By C. D. B. Bryan | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-gardening-zoysia-not-for-all-lawns-or-seasons.html | GARDENING | True | By Joan Lee Faust | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/letters-nasty.html | LETTERS | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/music-notes-a-new-festival-luregas-peripatetic-mr-schwarz.html | Music Notes: A New Festival Luréâ€ŠÂ¸Â³Â° Gasâ€ŠÂ¸Â³ | True | By Raymond Ericson | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/book-and-film-worlds-play-the-contract-game-matter-of-being-bored.html | Book and Film Worlds Play the Contract Game | True | By Aljean Harmetz Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-old-299-returns-to-its-birthplace.html | â€šÃ„Ã² Old 299â€šÃ„Ã´ Returns To Its Birthplace | True | By Frank Gillooly | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/theres-more-to-pisa-than-a-tower-pisa-offers-more-than-just-a-tower.html | There's More to Pisa than a Tower | True | By Robert Packard | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-7-no-title.html | Maria Lucca Bride of Richard Carrier | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-grist-for-safety-mills.html | New Grist for Safety Mills | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/hope-springs-eternal-for-inflation-fighters.html | Defeat for the Guidelines Last Week Affects Crucial Labor Talks | True | By Philip Shabecoff | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/whats-doing-around-brighton.html | What' Doing Around BRIGHTON | True | By Ian Lyon | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/paul-butler-jr-weds-holly-friant.html | Paul Butler Jr. Weds Holly Friant | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/radio-today-leading-events.html | Radio | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/in-the-nation-press-v-press.html | IN THE NATION | True | By Tom Wicker | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/an-internal-tugofwar-hurts-communist-partys-chances.html | â€šÃ„Ã²Responsibilityâ€šÃ„Ã´ Could Be a Factor in Today's Italian Election | True | By Henry Tanner | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/a-golden-clasp-venice.html | A Golden Clasp | True | By Jan Morris | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-10-no-title.html | Nancy Kaufman Wed to James Vreeland Jr. | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/in-a-royal-limbo-a-king-who-never-reigned.html | IN A ROYAL LIMBO | True | By Ed Zuckerman | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/mcdonnells-fateful-merger-with-douglas-the-company-mcdonnell.html | McDonnell's Fateful Merger With Douglas | True | By Pamela G. Hollie | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-food-an-excursion-that-will-bear-fruit.html | FOOD An Excursion That Will Bear Fruit | True | By Florence Fabricant | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/gallery-view-a-lexicon-of-18thcentury-paris.html | GALLERY VIEW | True | John Russell | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/soviet-is-said-to-refuse-visa-for-ginzburg-son.html | Soviet Is Said to Refuse Visa for Ginzburg Son | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/look-your-best-an-experts-tips.html | Look Your Best: An Expert's Tips | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/famous-first-last-words-the-novels.html | Famous First, Last Words | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/birth-notice-1-no-title.html | Births | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/six-arrested-in-house-filled-with-furniture-linked-to-store-thefts.html | Six Arrested in House Filled With Furniture Linked to Store Thefts | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/us-talks-to-muzorewa-aides-decision-on-sanctions-due.html | U.S. Talks to Muzorewa Aides | True | By Graham Hovey Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-dining-out-fine-if-by-sea-but-not-if-by-land-la.html | DINING OUT Fine if by Sea, but Not if by Land | True | By Florence Fabricant | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/excerpts-from-popes-greeting-strictly-religious-motives.html | Excerpts From Pope's Greeting | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/miss-runstedler-michael-b-du-pont-are-married-on-li.html | Miss Runstedler, Michael B. du Pont Are Married on L.I. | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/smith-stops-out-but-not-far.html | Smith Steps Out â€šÃ„Ã® But Plot Far | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/pilot-errors-blamed-in-most-smallplane-collisions-records-of-33.html | Pilot Errors Blamed in Most smallâ€šÃ„Ã²Plane Collisions | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/letters-profit-hurdle-in-the-path-to-an-energy-solution.html | Letters | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/dr-vanaja-v-ragavan-married.html | Dr. Vanaja V. Ragavan Married | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/peace-corps-program-is-alive-and-well-in-ecuador.html | Peace Corps Program Is Alive and Well in Ecuador | True | By Warren Hoge Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/salinger-was-playing-our-song-salinger.html | Salinger Was Playing Our Song | True | By John Romano | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/grete-waitz-sets-record-in-park-run-patti-lyons-rabbit.html | Grete Waltz Sets Record in Park Run | True | By Malcolm Moran Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/world-news-briefs-nicaragua-hits-rebel-points-in-a-major.html | World News Briefs | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-dining-out-at-the-track-galloping-gourmets.html | DINING OUT | True | By B.h. Fussell | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/leaving-rome-the-pope-stresses-need-for-restraint-presses-rights.html | Leaving Rome, the Pope Stresses Need for Restraint | True | By Kenneth A. Briggs Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-county-fees-for-parks-and-swimming-rise-but.html | County Fees for Parks and Swimming Rise But Officials Still View Them as Bargains | True | By Jean D. Peale | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-trip-to-the-brickworks-with-coco-trucking-through-provence.html | The Trip to the Brickworks With Coco: | True | By Sam Toperoff | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/childrens-books-crime-current-affairs-and-social-comment-essays.html | CHILDREN'S BOOKS | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/other-world-events-lockheed-fined-647000.html | Other World Events | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/quake-shakes-western-australia-but-damage-is-said-to-be-slight.html | Quake Shakes Western Australia But Damage Is Said to Be Slight | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-3-no-title.html | Ellen Theresa MacMahon Wed | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/kathleen-l-young-fiancee-of-teacher.html | Kathleen L. Young Fiancé'sÁ©e of Teacher | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/striking-similarities-to-situation-in-iran-causing-concern-to.html | Striking Similarities to Situation in Iran Causing Concern to Indonesian Regime | True | By Henry Kamm Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/10000-dutch-conduct-a-protest-against-plan-for-atomic-wastes.html | 10,000 Dutch Conduct a Protest Against Plan for Atomic Wastes | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/whitecollar-criminals-feel-unaccustomed-heat.html | California, Alabama Baiking Cases Reflect Tough fury Attitudes | True | By Jeff Gerth | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-opinion-letters-to-the-long-island-editor-a-voice-in.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/correction.html | Correction | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-connecticut-housing-the-waterfront-market.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/salisbury-charges-plot-to-kill-leader-9-backers-of-sithole.html | SALISBURY CHARGES PLOT TO KILL LEADER | True | By John F. Burns Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-for-sag-harbor-a-new-life-new-life-for-sag.html | For Sag Harbor | True | By Andrea Aurichio | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-infants-and-toddlers-learning-to-swim-in.html | Infants and Toddlers Learning to Swim In Special Classes | True | By Elaine Budd | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/donald-frank-luke-weds-ann-e-lian.html | Donald Frank Luke Weds Ann E. Lian | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/melanie-a-taylor-bride-in-south.html | Melanie A. Taylor Bride in South | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/manhattan-cityscape-manhattan.html | Manhattan Cityscape | True | By David Mccullough | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/iowa-takes-a-breather-in-dispute-over-theories-of-human-origins.html | Iowa Takes a Breather in Dispute Over Theories of Human Origins | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/underground-music-surfaces-for-a-nineday-festival.html | Underground Music Surfaces for a NineÃ©Ã‚Ã²Day Festival | True | By John Rockwell | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-economic-scene-the-wary-consumer.html | THE ECONOMIC SCENE | True | By Isadore Barmash | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/ruxton-is-champion-in-devon-horse-test.html | Ruxton Is Champion In Devon Horse Test | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/buddhism-in-america-buddhism.html | BUDDHISM IN AMERICA | True | By George Vecsey | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/moynihan-draws-liberals-rebuke-on-school-tax-credit-moynihan-denies.html | Moynihan Draws Liberals' Rebuke on School Tax Credit | True | By Frank Lynn | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-on-the-isle-jubilee-of-sundays.html | ON THE ISLE | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/11-states-back-marijuana-use.html | 11 States Back Marijuana Use | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-antiques-quiet-westfield-hub-of-good-buys.html | ANTIQUES | True | By Carolyn Darrow | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-world-europes-club-increases-its-roll-to-9-members.html | The World | True | | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/obituary-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/15year-dispute-over-lease-for-coney-island-steeplechase-continues.html | 15â€3Â‚Â°Year Dispute Over Lease for Coney Island Steeplechase Continues | True | By Glenn Fowler | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-fishing-mixed-bag.html | Fishing: Mixed Bag | True | By Joanne A. Fishman | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-13-no-title.html | Lee A. Wolfe Bride Of Mark R. Carson | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/leading-landlord-agrees-to-refunds-hundreds-of-tenants-in-manhattan.html | LEADING LANDLORD AGREES TO REFUNDS | True | By Michael Goodwin | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/picking-your-own-fruits-and-vegetables-on-long-island-the.html | Picking Your Own Fruits and Vegetables on Long Island | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/brascan-bows-out.html | Brascan Bows Out | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-opinion-art-chase-exhibition-delights-with-its-happy.html | Chase Exhibition Delights With Its Happy Mood | True | By David L. Shirey | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-siring-youth-soccer-league-growing-fast.html | Spring Youth Soccer League Growing Fast | True | By Judith Handelman | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/usjapanese-pact-on-sales-is-reached-governments-to-liberalize.html | U.S.â€3Â‚Â°JAPANESE PACT ON SALES IS REACHED | True | By Tracy Dahlby Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-1-no-title.html | Mary Jane Doyle Is Wed to William Driscoll | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/quam-regains-bearings-wins-offshore-race.html | Quam Regains Bearings, Wins Offshore Race | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/lifting-the-spirit-a-papal-visit-revives-long-memories-and-ethnic.html | Lifting The Spirit | True | By Gregory Jaynes | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/tv-view-there-may-be-turkeys-amid-the-peacocks.html | TV VIEW | True | John J. O'Connor | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/music-view-on-trills-and-other-ornaments.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/follow-up-on-the-news-wolf-hunt.html | Followâ€3Â‚Â°Up on the News | True | Richard Haitch | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/official-asserts-firmani-failed-to-get-the-most-out-of-cosmos-new.html | Official Asserts Firmani Failed To Get the Most Out of Cosmos | True | By Thomas Rogers Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/music-debuts-in-review-harvinperkins-duo-violinpiano-team.html | Music: Debuts in Review | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-9-no-title.html | Roger Mâ€šÂ„Â¢groz to Marry Wendy Leland Walker | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/film-view-america-movies-and-john-wayne.html | FILM VIEW | True | Vincent Canby | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/early-jazz-classics-from-commodore.html | Early Jazz Classics From Commodore | True | By John S. Wilson | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/legal-or-not-singlefamily-homes-adding-apartments-legal-or-not.html | Legal or Not, Singleâ€3Â‚Â°Family Homes Adding Apartments | True | By Andree Brooks | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/questionsanswers-grass-clippings-zoysia-weed-problem-mountain-ash.html | Questions/Answers | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connors-and-mrs-lloyd-in-french-quarterfinals-loses-concentration.html | Connors and Mrs. Lloyd In French Quarterfinals | True | By Alison Muscatine Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/instant-nostalgia-for-auto-buffs.html | Instant Nostalgia For Auto Buffs | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/poor-new-york-teachers-called-difficult-to-dismiss.html | Poor New York Teachers Called Difficult to Dismiss | True | By Marcia Chambers Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/bronx-boy-found-dead-in-a-tub-was-slain-and-sexually-molested.html | Bronx Boy Found Dead in a Tub Was Slain and Sexually Molested | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-18-no-title.html | Kathleen Mary Savard Married | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/pay-is-up-78-in-year-consumer-prices-102.html | Pay Is Up 7.8% in Year; Consumer Prices 10.2% | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/letters-women-and-stress.html | LETTERS | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/explosion-cuts-power-in-boston.html | Explosion Cuts Power in Boston | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/charles-stevenson-weds-joanne-hale.html | Charles Stevenson Weds Joanne Hale | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/adventureseekers-have-wide-choices-practical-traveler.html | Adventureâ€3Â‚Â°Seekers Have Wide Choices | True | BY Paul Grimes | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-art-versatility-in-different-disciplines.html | ART | True | By David L. Shirey | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/more-heat-on-oil-prices.html | More Heat on Oil Prices | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-romewashington-the-road-is-long.html | RomeâŠÃ¡Ã¡ŸWashington: The Road Is Long | True | By D. P. Noonan | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/sunday-observer-were-have-all-the-women-gone.html | Sunday Observer | True | By Russell Baker | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/south-korean-accident-kills-20.html | South Korean Accident Kills 20 | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/setback-for-a-feelgood-pill.html | Setback for a Feelgood Pill | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/groom-at-roosevelt-forsakes-plush-life-56-after-taxes-poor-little.html | Groom at Roosevelt Forsakes Plush Life | True | By James Tuite Special to The New York Time | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/legislature-approves-lending-unit-to-help-increase-li-employment.html | Legislature Approves Lending Unit To Help Increase L. I. Employment | True | By Frank Lynn | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-art-30-artists-respond-to-what-is-a-flower.html | ART | True | By Helen A. Harrison | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/coalition-in-house-leads-shift-to-right-moderates-and-conservatives.html | COALITION IN HOUSE LEADS SHIFT TO RIGHT | True | By Steven V. Roberts Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/going-abroad-with-children-the-rigors-the-rewards-going.html | Going Abroad With Children: The Rigors, The Rewards | True | By Anne Roiphe | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/if-you-go--120977530.html | If You Go . . . | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/political-turmoil-shakes-the-land-of-steady-habits.html | Connecticut After the Weicker Withdrawal and the Ribicoff Retirement | True | By Richard L. Madden | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/design-starting-off-fresh.html | Design | True | By Marilyn Bethany | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/a-patients-progress-from-presurgery-to-recovery.html | A PATIENT'S PROGRESS: FROM | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-11-no-title.html | Confirmations | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/arts-and-leisure-guide-of-special-interest-poetry-of-wit-camera.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/notes-a-random-sampling-of-summertime-festivals.html | Notes: A Random Sampling | True | By Robert J. Dunphy | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/soil-erosion-laying-illinois-river-and-lakes-to-waste-backwater.html | Soil Erosion Laying Illinois River and Lakes to Waste | True | By Nelson Bryant Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/two-new-sports-films.html | Two New Sports Films | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-markets-most-stocks-down-energy-up.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/point-of-view-a-federal-look-at-corporate-profits-book-profits.html | POINT OF VIEW | True | By William A. Cox and Theodore S. Torda | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/late-tv-listings.html | Late TV Listings | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/in-convention-center-area-hopeful-sellers-lift-prices-in-convention.html | In Convention Center Area, Hopeful Sellers Lift Prices | True | By James Barron | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/tate-stops-knoetze-in-8th-round-tate-dominates.html | Tate Stops Knoetze in 8th Round | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/computer-that-sends-news-items-to-homes-is-shown-to-publishers-link.html | Computer That Sends News Items to Homes Is Shown to Publishers | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/crime.html | CRIME | True | By Newgate Calendar | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/joan-m-mcananey-and-david-b-fay-are-married-in-rye.html | Joan M. McAnaney And David B. Fay Are Married in Rye | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/immortal-nominations-rudolf-arnheim.html | Immortal Nominations | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-horse-owners-find-they-can-bet-on-dr-gandal.html | Horse Owners Find They Can Bet on Dr. Gandal | True | By Suzanne Dechillo | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-plan-for-li-job-authority-moves-ahead.html | Plan for L.I. Job Authority Moves Ahead | True | By Frank Lynn | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/pope-gets-big-welcome-in-poland-offers-challenge-to-the-authorities.html | Pope Gets Big Welcome in Poland, Offers Challenge to the Authorities | True | By David A. Andelman Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/scot-terrell-weds-marilyn-murphy.html | Scot Terrell Weds Marilyn Murphy | True | | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/in-iran-the-buck-now-stops-close-to-the-ayatollah-the-fear-of.html | The Fear of Reprisals Postpones | True | By John Kifner | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-theater-comedie-cabaret-good-show-or-bad.html | THEATER | True | By Haskel Frankel | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/camera-at-zoos-the-animals-will-not-pose.html | CAMERA | True | Mark Mooney Jr. | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-knicks-case-sports-of-the-times-the-potential-reed-and-sikma.html | The Knicks' Case | True | Dave Anderson | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/if-you-go--120977630.html | If You Go ... | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-suffolk-arts-dispute-flares-up-suffolk-arts.html | Suffolk Arts Dispute Flares Up | True | By Barbara Delatiner | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/british-labor-on-the-outside-callaghan-is.html | Callaghan Is, | True | By R.w. Apple Jr. | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/volunteerism-new-paths-large-numbers-have-jobs.html | Volunteerism New Paths | True | By Nadine Brozan | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-4-no-title.html | Meredith Malmberg Bride of Richard Crew | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/spenkelink-is-eulogized-at-service-in-california.html | Spenkelink Is Eulogized At Service in California | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-region-city-hospitals-new-broom-starts-to-sweep.html | The Region | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jean Fritz | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/auto-racing-groups-set-separate-routes-bitter-rules-dispute.html | Auto Racing Groups Set Separate Routes | True | By Phil Pash | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-new-leon-spinks-sports-of-the-times-wolgast-country-new.html | The New Leon Spinks | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/delps-only-fear-is-the-weather-coastal-seen-as-threat.html | Delp's Only Fear Is the Weather | True | By Steve Cady | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-speaking-personally-bag-of-battle-tricks-for-a.html | SPEAKING PERSONALLY | True | By Bonnie S. Derderian | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-readers-in-6th-grade-are-also-publishers.html | Readers in 6th Grade Are Also â€šÃ„Â²Publishersâ€šÃ„Â´ | True | By Shawn G. Kennedy | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/study-of-dying-disputes-idea-that-doctors-prolong-life-at-any-cost.html | Study of Dying Disputes Idea That Doctors Prolong Life at Any Cost | True | By Lawrence K. Altman | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/plan-in-pittsburgh-on-building-fought-merchants-oppose-taking-of.html | PLAN IN PITTSBURGH ON BUILDING FOUGHT | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/news-summary-international.html | News Summary | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/sonics-put-together-the-right-chemistry-silas-one-more-year-sports.html | Sonics Put Together The Right Chemistry | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-westchester-guide-a-fun-weekend.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/anne-h-warden-plans-july-7-bridal.html | Anne H. Warden Plans July 7 Bridal | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/on-language-from-kooks-to-flakes-umbrage.html | On Language | True | By William Safire | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/preserving-open-spaces-through-land-trusts-preserving-open-spaces.html | Preserving Open Spaces Through Land Trusts | True | By Tom Connor | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/legal-dispute-over-howard-hughess-newly-profitably-empire-is.html | Legal Dispute Over Howard Hughes's Newly Profitable Empire Is Approaching Climax | True | By Wallace Turner Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/abe-ribicoff-maverick-in-pinstripe-suit-after-40-years-in-politics.html | After 40 Years in Politics, the Senator | True | By Warren Weaver Jr. | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/christopher-isherwood-man-and-work-isherwood.html | Christopher Isherwood: Man and Work | True | By Howard Moss | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/claims-on-cult-total-14-billion.html | Claims on Cult Total $1.4 Billion | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/events-today.html | Events Today | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/foreign-affairs-bad-news-the-times-stays-still.html | FOREIGN AFFAIRS Bad News: The Times Stays Still | True | By Anthony Sampson | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-its-a-girl-its-a-boy-its-a-father-for-the-first.html | It's a Girl! It's a Boy! It's a Father For the First Time at Age 47! | True | By Jack L. Schrier | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/church-and-state-the-poles-cant-separate-them.html | Church and State â€šÃ„Â® The Poles Can't Separate Them | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/numismatics-a-collection-of-coppers-from-vermont.html | NUMISMATICS | True | Russ MacKendrick | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/white-sox-down-yanks-on-kravecs-3hitter-70-kravec-wins-sixth.html | White Sox Down Yanks On Kravec's 3â€šÃ„Â¬Ã"Hitter, 7â€šÃ„Â¬Ã"0 | True | By Gerald Eskenazi | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/beethoven-museum.html | Beethoven Museum | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/firmani-snubbed-by-club-says-farewell-a-snubbed-firmani-says.html | Firmani, Snubbed by Club, Says Farewell | True | By Alex Yannis Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/cholera-kills-134-in-java.html | Cholera Kills 134 in Java | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-light-up-the-sky-lights-englewood.html | â€˜Light Up the Skyâ€™ Lights Englewood | True | By Joseph Catinella | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/to-send-a-child-to-the-country-.html | â€˜To Send a Child to the Country ...â€™ | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-how-the-interest-arbitration-law-works-and-why.html | How the Interest Arbitration Law Works And Why the Effect of â€˜Capsâ€™ Is Unclear | True | By J. Sheldon Cohen | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/report-says-too-many-doctors-are-prescribing-a-powerful-drug.html | Report Says Too Many Doctors Are Prescribing a Powerful Drug | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/prisoners-lose-an-appeal-about-parole.html | Prisoners Lose An Appeal About Parole | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/headliners-the-armys-engineers-blink-the-low-wages-of-sex-revenge.html | Headliners | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-connecticut-journal-a-traditions-last-leap-no-go.html | CONNECTICUT JOURNAL | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-fish-mortality-hearings-to-pit-utilities-vs.html | Fish Mortality Hearings to Pit Utilities vs. Environmentalists | True | By Nancy Rubin | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-finding-fulfillment-in-a-high-position.html | Finding Fulfillment in a High Position | True | By Bernard Sloan | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/pupils-and-pentagons.html | Pupils and Pentagons | True | By Irwin Stark | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/seminar-in-europe-views-us-as-weak-group-in-paris-assessing.html | SEMINAR IN EUROPE VIEWS U.S. AS WEAK | True | By Flora Lewis Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-new-jersey-housing-new-mortgage-rates-asset-or-no.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-freeing-children-from-the-cult-of-activity.html | Freeing Children From the Cult of Activity | True | By Edward R. Walsh | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/fashion-here-come-the-brides.html | Fashion | True | By Carol Troy | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/paige-captures-ncaa-double-paige-ncaa-double-victor.html | Paige Captures N.C.A.A. Double | True | By Neil Amdur Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-opinion-a-writers-lament-to-graduates-what-i-would-give.html | A Writer's Lament to Graduates: What I Would Give to Square a Root'â€¦â€™ | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-housing-aid-said-to-depend-on-mt-kisco-vote-us.html | Housing Aid Said to Depend on Mt. Kisco Vote | True | By Ronald Smothers | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/less-oil-now-for-troubled-waters.html | Less Oil Now for Troubled Waters | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/thomas-glynn-3d-weds-marylou-batt.html | Thomas Glynn 3d Weds Marylou Batt | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-19-no-title.html | Vera Stewart, a Consultant, Married to John Q. Jennings | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/leonard-hall-dies-state-and-national-gop-leader-georgetown-law.html | Leonard Hall Dies; State and National G.O.P. Leader | True | By Charlotte Evans | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-auto-insurance-the-byrne-proposal-auto-insurance.html | Auto Insurance: The Byrne Proposal | True | By Martin Waldron | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-this-bands-audience-sings-too.html | This Band's Audience Sings, Too | True | By Andy Edelstein | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/investigation-of-policemans-slaying-under-inquiry-independent.html | Investigation of Policeman's Slaying Under Inquiry | True | By Selwyn Raab | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/charismatic-rallies-attract-thousands-christians-of-many.html | CHARISMATIC RALLIES ATTRACT THOUSANDS | True | By Pranay B. Gupte Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/mailbox-giant-draft-ignored-basic-needs-mets-had-good-reasons-when.html | Mailbox: Giant Draft Ignored Basic Needs | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-gardening-zoysia-not-for-all-lawns-or-seasons.html | GARDENING Zoysia, Not for All Lawns or Seasons | True | By Joan Lee Faust | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/us-lists-veterans-on-payroll.html | U.S. Lists Veterans on Payroll | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/atests-cited-anew-in-deaths-of-sheep-utah-ranchers-are-going-back.html | Aâ€‘TESTS CITED ANEW IN DEATHS OF SHEEP | True | By A. O.sulzberger Jr. Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-building-flaws-embitter-greenwich-condominium.html | Building Flaws Embitter Greenwich Condominium | True | By Andree Brooks | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/spotlight-a-doctor-to-sick-companies.html | SPOTLIGHT | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/realty-news-chase-expands.html | Realty News | True | | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/miss-schmidt-to-be-a-bride.html | Miss Schmidt To Be a Bride | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/us-soccer-team-in-must-game.html | U.S. Soccer Team In â€šÃ„Ã´Mustâ€šÃ„Ã´ Game | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/war-clouds-hover-over-the-sahara.html | The Death of Mauritania's Prime Minister Last Week Added Uncertainty | True | By James M. Markham | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/topics-money-matters-token-profits-perpetrators-fast-buck-slow-deal.html | Topics | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-the-mechanics-of-the-world-keep-it-running-at.html | The Mechanics of the World Keep It Running | True | By Anatole Broyard | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/they-wouldnt-let-him-go.html | They Wouldn't Let Him Go | True | By Karen W. Arenson | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-wharf-restoration-project-revitalizing-downtown-sag-harbor-a.html | Long Wharf Restoration Project Revitalizing Downtown Sag Harbor | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/parade.html | PARADE | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-on-reading-between-the-lines-of-those.html | On Reading Between the Lines Of Those Typographiad Errors | True | By Sherman Davis | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/bourguibas-heir-apparent-ponders-tunisian-aims-impressive-economic.html | Bourguiba's Heir Apparent Ponders Tunisian Aims | True | By James M. Markham Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/college-democrats-back-carter.html | College Democrats Back Carter | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/stage-view-a-pinch-of-variety-never-hurts.html | STAGE VIEW | True | Walter Kerr | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/jumbosize-trouble-for-the-airlines.html | Jumboâ€šÃ„Ã¶Size Trouble For the Airlines | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/washington-moynihan-and-the-court.html | WASHINGTON Moynihan And The Court | True | By James Reston | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-16-no-title.html | Leslie S. Nedurian Bride Of John Hayes, Designer | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/coxs-nomination-to-bench-stalled-by-3way-battle-viewed-as-major.html | Cox's Nomination to Bench Stalled by 3â€šÃ„Ã´Way Battle | True | By Michael Knight Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/700000-in-donations-to-enable-antioch-university-to-stay-open.html | $700,000 in Donations to Enable Antioch University to Stay Open | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/investing-a-risky-way-to-buy-collectibles-a-need-for-patience-words.html | INVESTING | True | By H.j. Maidenberg | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/mcgee-and-stadler-tied-for-kemper-open-lead.html | McGee and Stadler Tied For Kemper Open Lead | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-gardening-flower-borders-consider-the-unusual.html | GARDENING | True | By Molly Price | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/an-umpires-motivation-preserve-integrity-fans-expect-infallibility.html | An Umpire's Motivation: Preserve Integrity | True | By Ron Luciano | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/assassination-panels-final-report-backs-theory-of-plot-on-kennedy.html | Assassination Panel's Final Report Backs Theory of Plot on Kennedy | True | By Wendell Rawls Jr. Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/miss-serrell-and-a-lawyer-have-nuptials.html | Miss Serrell And a Lawyer Have Nuptials | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/alyson-haley-has-nuptials.html | Alyson Haley Has Nuptials | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-for-the-garbage-problem-no-magic-solution-towns.html | For the Garbage Problem, No Magic Solution | True | By Diane Henry | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/us-sees-modest-gains-at-carterbrezhnev-parley-detente-called-twoway.html | U.S. Sees Modest Gains at Carterâ€šÃ„Ã¶Brezhnev Parley | True | By Bernard Gwertzman Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/unexpected-linkages-porter.html | Unexpected Linkages | True | By Hilton Kramer | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/stage-angels-and-hooters-by-2-seattle-troupes.html | Stage: â€šÃ„Ã²Angelsâ€šÃ„Ã´ and â€šÃ„Ã²Hootersâ€šÃ„Ã´ by 2 Seattle Troupes | True | By Richard Eder Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-14-no-title.html | Barbara Williams Is Wed To Peter Julian Homeffer | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/clerical-walkout-ends-at-liu.html | Clerical Walkout Ends at L.I.U. | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/jeffrey-hipple-catherine-irwin-wed-in-jersey.html | Jeffrey Hipple, Catherine Irwin Wed in Jersey | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/dance-mailbag-eliot-feld-we-lead-a-highwire-existence.html | DANCE MAILBAG | True | | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-the-lively-arts-five-ladies-in-search-of-a-play.html | THE LIVELY ARTS Five â€šÃ„Ã²Ladiesâ€šÃ„Ã´ in Search of a Play | True | By Alvin Klein | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/highlights-war-on-inflation-a-waterloo-for-guidelines.html | HIGHLIGHTS | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/all-aboard-for-colorados-narrow-gauge-railroads.html | All Aboard for Colorado's Narrow Gauge Railroads | True | By John Brannon Albright | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/lopez-maintains-golf-lead-going-for-three-straight.html | Lopez Maintains Golf Lead | True | By Gordon S. White Jr. Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/text-of-popes-homily-for-mass.html | Text of Pope's Homily for Mass | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/human-rights-investigation-in-argentina-delayed-list-of-5420.html | Human Rights Investigation in Argentina Delayed | True | By Juan de Onis Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-2-no-title.html | Nancy Jacqueline Shepherd Is Married to David Webb | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/dr-janet-morahan-teacher-is-married-to-dr-ch-martin.html | Dr. Janet Morahan, Teacher, Is Manied To Dr. C.H. Martin | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-world-ian-smiths-old-enemies-have-become-muzorewas.html | The World | True | By John F. Burns | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-singer-with-suitcase-of-surprises.html | Singer With Suitcase Of Surprises | True | By Procter Lippincott | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/summer-reading-issue-he-brings-news-about-literature.html | SUMMER READING ISSUE | True | By John Gross | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/ideas-and-trends-press.html | IDEAS AND TRENDS | True | By Deirdre Carmody | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/recession-watch-gets-some-fresh-debating-points.html | Recession Watch Gets Some Fresh Debating Points | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/a-second-opinion-o-agent-orange.html | A Second Opinion On Agent Orange | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/some-gas-stations-in-city-are-found-doubling-markups-new-york-study.html | SOME GAS STATIONS IN CITY ARE FOUND DOUBLING MARKUPS | True | By Ralph Blumenthal | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-its-primary-time-news-analysis.html | It's Primary Time | True | By Joseph F. Sullivan | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-nation-on-trialdc10-and-faa.html | The Nation | True | By Richard Witkin | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/hunter-is-annoyed-at-uncertain-status-arm-trouble-says-coach.html | Hunter Is Annoyed At Uncertain Status | True | By Gerald Eskenazi | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/music-puma-das-benefit.html | Music: Puma Das Benefit | True | By John Rockwell | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/ThisWeek | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/portrait-of-an-editor-robbins.html | Portrait of An Editor | True | By Tom Buckley | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/mets-ahead-by-50-lose-to-braves-76-a-troubled-future.html | Mets, Ahead by 5â€šÃ„Ã²0, Lose to Braves, 7â€šÃ„Ã²6 | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-revised-county-plan-urged-for-passaic.html | Revised County Plan Urged for Passaic | True | By Martin Gansberg | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-5-no-title.html | Lynn Carroll Townshend Fiancâ'šÃ©e of Robert Black | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/article-3-no-title.html | Article 3 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/dr-martha-jean-macdonald-is-betrothed-to-dr-richard-n-re-harvard.html | Dr. Martha Jean Macdonald Is Betrothed To Dr. Richard N. Râ'šÃ©, Harvard Professor | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/london-subway-strike-called.html | London Subway Strike Called | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/letters-indexation.html | LETTERS | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-what-price-bigtime-tv-and-would-it-work-here.html | What Price Bigâ€šÃ„Ã²Time TV? (And Would It Work Here?) | True | By John and Peggy Bendel | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-8-no-title.html | M.E. Zmuda Weds Maureen J. O'Brien | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/li-schools-publishing-center-teaches-more-than-just-reading.html | L.I. Schoolsâ€šÃ„Ã² Publishing Centerâ€šÃ„Ã² Teaches More Than Just Reading | True | By Shawn G. Kennedy Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-weird-glassboro-takes-frisbee-title.html | â€šÃ„Ã²Weirdâ€šÃ„Ã² Glassboro Takes Frisbee Title | True | By Philip B. Taft Jr. | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/books-for-summer-reading-autobiography-biography.html | Books For Summer Reading; AUTOBIOGRAPHY & BIOGRAPHY | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/if-you-go--120977566.html | If You Go . . . | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/how-networks-test-for-audience-impact-testing-tv-shows-for-audience.html | How Networks Test For Audience Impact | True | By Miles Beller | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/leonard-hall-dies.html | Leonard Hall Dies | True | | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/an-easier-ride-for-you-and-your-bike.html | An Easier Ride for You and Your Bike | True | By Robin Herman | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-att-land-purchases-are-stirring-uneasiness-atts.html | A. T. & T. Land Purchases Are Stirring Uneasiness | True | By Robert Hanley | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/ideas-trends-the-dentist-as-detective-finds-work.html | Ideas & Trends | True | By Betty Freudenheim | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-nation-mx-could-mark-the-spot-where-salt-is-approved-money-and.html | The Nation | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/sports-news-briefs-japanese-leads-gymnastics-thomas-is-tied-for.html | Sports News Briefs | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/brock-to-be-allstar.html | Brock to Be Allâ€¦Â°Star | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-art-a-cameras-account-of-a-gilded-life.html | ART A Camera's Account of a Gilded Life | True | By Vivien Raynor | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-6-no-title.html | Marijean Raffetto Bride Of Frederick Stevens Jr. | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/japan-in-the-us-the-kawasaki-story-made-in-nebraska-japanese.html | Japan in the U.S.: The Kawasaki Story | True | By Edwin McDowell | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-connecticut-guide-messa-di-gloria.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/future-events-june-is-jumping.html | Future Events | True | By Lillian Bellison | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-some-recommendations-for-easing-the-tough-law.html | Some Recommendations for Easing The Tough Law on Juvenile Offenders | True | By Renee V. Overholser | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/lights-on-to-be-held-june-10.html | â€¦Â°Lights Onâ€¦Â° to Be Held June 10 | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/two-arrested-on-assault-charge-after-acidthrowing-injures-nine.html | Two Arrested on Assault Charge After Acidâ€¦Â°Throwing Injures Nine | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/aging-stunt-man-takes-to-grave-for-penultimate-repose-ill-come-up.html | Aging Stunt Man Takes to Grave for Penultimate Repose | True | By Howell Raines Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-15-no-title.html | Nancy H. Stratton Is Married To Henry Utter 2d, a Teacher | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/letters-to-the-editor-the-nuclear-legacy.html | Letter T 0 T H E E D I T 0 R | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/around-the-nation-30000-in-amish-districts-immunized-against-polio.html | Around the Nation | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/two-inmates-shot-dead-by-police-in-escape-attempt-at-a-jersey-jail.html | Two Inmates Shot Dead by Police In Escape Attempt at a Jersey Jail | True | By Robert D. McFadden | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/presidential-declarations-good-start-doesnt-mean-happy-ending.html | Presidential Declarations | True | By Adam Clymer | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-state-honors-residents-for-achievement-in-the.html | State Honors Residents for Achievement in the Arts | True | By Lawrence Van Gelder | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/art-view-painters-and-politics-in-the-new-spain-art-view.html | ART VIEW | True | Hilton Kramer | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/stamps-conservation-series-art-first-days-cities.html | STAMPS | True | Samuel A. Tower | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/around-the-garden-allamerica-roses.html | AROUND The Garden | True | Joan Lee Faust | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-gardening-emperors-choice-is-still-a-winner.html | GARDENING | True | By Carl Totemeier | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-new-jersey-this-week-theater-music-and-dance.html | New Jersey/ This Week | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/albany-reverses-4-fish-hatchery-closings-legislature-mandates.html | Albany Reverses 4 Fish Hatchery Closings | True | By Harold Faber Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/states-reluctant-to-reduce-environmental-outlays-little.html | States Reluctant to Reduce Environmental Outlays | True | By Gladwin Hill | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/antiques-charming-automators.html | ANTIQUES | True | Rita Reif | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/health-new-guardians-in-the-operating-room.html | Health | True | By Laurence Cherry | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-importance-of-being-rosalynn-first-lady-on-the-move.html | THE IMPORTANCE OF BEING ROSALYNN | True | By B. Drummond Ayres Jr. | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/getting-married-food.html | Getting Married; | True | By Craig Claiborne with Pierre Franey | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/professionals-ads-debated-in-albany-guidelines-are-termed-necessary.html | PROFESSIONALS' ADS DEBATED IN ALBANY | True | By E. J. Dionne Jr. Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/hired-farm-workers-pay-rises.html | Hired Farm Workers' Pay Rises | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-foreign-influx-the-role-of-schools.html | Foreign Influx: The Role of Schools | True | By Betsy Brown | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/hyssop-for-perky-edges.html | Hyssop for Perky Edges | True | By Ruth Tirrell | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/behind-the-best-sellers-walter-f-murphy.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1979-06-08 0:00 | TX 300992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/mazzilli-the-mets-major-asset-a-matinee-idol-a-clutch-of-hometown.html | Mazzilli: The Mets' Major Asset a Matinee Idol | True | By Joseph Durso | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-glastonburys-howe-dynasty-sports.html | Glastonbury's Howe Dynasty | True | By Parton Keese | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/theater-in-the-me-decade-the-american-theater-in.html | Theater in the â€šÃ„Ã²Me Decadeâ€šÃ„Ã´ | True | By Roger Copeland | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-robust-artistry-of-alberta-hunter.html | The Robust Artistry of Alberta Hunter | True | By John Lissner | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/underdog-carter.html | Underdog Carter | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/carole-shelley-transformed-by-the-elephant-man-carole-shelley.html | Carole Shelley â€šÃ„Â® Transformed By â€šÃ„Â²The Elephant Manâ€šÃ„Â´ | True | By Robert Berkvist | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/italian-politicians-make-final-appeal-heavy-turnout-of-voters.html | ITALIAN POLITICIANS MAKE FINAL APPEAL | True | By Henry Tanner Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-pilot-program-fights-career-criminals.html | Pilot Program Fights â€šÃ„Â²Career Criminalsâ€šÃ„Â´ | True | By Lena Williams | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/marriage-announcement-17-no-title.html | Robert K. Landis 3d Weds Robin Taylor | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/the-dalton-brothers-ride-again.html | The Dalton Brothers Ride Again | True | By Jerome Charyn | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/us-and-states-seeking-to-shift-blame-for-regulation-states-require.html | U.S. and States Seeking to Shift Blame for Regulation | True | By Steven Rattner Special to The New York Times | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/fresh-air-fund-summer-offers-widened-outlook-calls-family-after-11.html | Fresh Air Fund Summer Offers Widened Outlook | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/music-chamber-works-with-mrs-grant-pianist.html | Music: chamber Works With Mrs. Grant, Pianist | True | By Peter G. Davis | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/reremaking-a-temple-classic-reremaking-a-temple-classic.html | Reâ€šÃ„Â²Reâ€šÃ„Â²Remaking a Temple Classic | True | By Aljean Harmetz | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/bridge-tricky-play-for-extra-tricks.html | BRIDGE | True | Alan Truscott | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/if-you-go-.html | If You Go . . . | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-fun-without-fuel-for-summer-months-summer-music.html | Fun Without Fuel, For Summer Months | True | By Terri Lowen Finn | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/dallas-womans-report-of-theft-of-art-collection-is-questioned.html | Dallas Woman's Report Of Theft Of Art Collection Is Questioned | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/a-harsh-cure-for-savings-banks-why-savings-banks-could-want-a-slump.html | A Harsh Cure for Savings Banks | True | By Robert A. Bennett | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jerseys-plan-for-private-school-aid-is-invalidated-la-snubs.html | New Jersey's Plan For Private School Aid Is Invalidated | True | | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-03 | 1979-06-03 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-06-08 0:00 | TX 300992 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/policesearch-ban-in-newsrooms-would-be-harmful-panel-is-told.html | Policeâ€šÃ„Â²Search Ban in Newsrooms Would Be Harmful, Panel Is Told | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/bridge-schweikes-side-triumphs-in-reisinger-knockout-play-lilic.html | Bridge: | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/olive-templeton-96-a-broadway-actress.html | Olive Templeton, 96; A Broadway Actress | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/holdout-juror-in-floods-mistrial-is-said-to-fail-2-polygraph-tests.html | Holdout Juror in Flood's Mistrial Is Said to Fail 2 Polygraph Tests | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/new-law-hasnt-set-off-mass-loss-of-us-aides-timing-is-affected-hew.html | New LawHasnâ€šÃ„Â´t Set Off Mass Loss of U.S. Aides | True | By Martin Tolchin; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/sporting-gear-soccer-on-a-table-top.html | Sporting Gear | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/nuclear-inspectors-uneasy-poll-shows-discontent-at-commission-is.html | NUCLEAR INSPECTORS UNEASY, POLE SNOWS | True | By David Bur Ham Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/plant-outlays-expected-to-rise-in-79.html | Plant Outlays Expected to Rise in â€šÃ„Â´79 | True | By Phillip H. Wiggins | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/waterpipe-tests-in-connecticut-show-no-asbestos-after-2-years.html | Waterâ€šÃ„Â²Pipe Tests in Connecticut Show No Asbestos After 2 Years | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/oman-wary-of-soviet-buildup-in-southern-yemen-british-praise-omani.html | Oman Wary of Soviet Buildup in Southern Yemen | True | By Drew Middleton; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/connecticut-gambling-czar-john-gilbert-devine.html | Connecticut Gambling â€šÃ„Â²Czarâ€šÃ„Â´ | True | By Robert E. Tomasson | 1979-06-07 0:00 | TX 253051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/gas-additive-rules-expected-to-ease.html | Gas Additive Rules Expected to Ease | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Â²Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/south-korean-keeps-world-boxing-title.html | South Korean Keeps World Boxing Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/credit-markets-a-rise-still-forecast-for-interest-rates-taxfree.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/frenchlanguage-paper-closed-after-founder-and-publisher-dies.html | Frenchâ€šÃ„Â²Language Paper Closed After Founder and Publisher Dies | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/virginia-loeb-bride-of-james-sperling.html | Virginia Loeb Bride Of James Sperling | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/jan-kadar-movie-director-dies-shop-on-main-street-got-oscar-worked.html | Jan Kadar, Movie Director, Dies; â€šÃ„Â³Shop on Main Streetâ€šÃ„Â¹. Got Oscar | True | By Robert D. McFadden | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/bus-terminals-renewal-is-year-behind-schedule-delays-in-major-work.html | Bus Terminal's Renewal Is Year Behind Schedule | True | By Robert Hanley | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/secret-service-agent-captures-arrests-driver-in-a-hitrun-case.html | Secret Service Agent Captures, Arrests Driver in a Hitâ€šÃ„Â²Run Case | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/study-finds-major-inadequacies-in-us-cities-financial-reports.html | Study Finds Major In U.S. Citiesâ€šÃ„Â´ Financial Reports | True | By Reginald Stuart; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/fans-are-puzzled-angry-called-a-tough-job.html | Fans Are Puzzled, Angry | True | By Thomas Rogers; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/shippingmails-outgoing.html | Shinninz/Mails | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/books-of-the-times-a-romn-a-clef.html | Books of The Times | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/rock-supertramp-fills-garden.html | Rock: Supertramp Fills Garden | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/trying-it.html | Trying It | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/eroding-loyalty-weakens-house-leaders-political-trends-force-change.html | Eroding Loyalty Weakens House Leaders | True | By Steven V. Roberts; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/thirteen-hurt-at-kennedy-airport-exiting-dc10-after-bomb-threat.html | Thirteen Hurt at Kennedy Airport Exiting DCâ€šÃ„Â²10 After Bomb Threat | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-editorial-notebook-thoughts-of-eggshells-on-the-beach.html | The Editorial Notebook | True | Roger Starr | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/dollar-stronger-against-the-yen.html | Dollar Stronger Against the Yen | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-opec-tiger-in-our-tank.html | The OPEC Tiger in Our Tank | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/wageprice-guides-to-get-review-complaints-about-guidelines.html | Wageâ€šÃ„Â²PriceGuides toGet Review | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/chess-a-prize-that-wasnt-there-should-have-gone-to-tal-temptation.html | Chess: | True | By Robert Byrne | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/issue-and-debate-insurance-redlining-and-fairplan-rate-revisions.html | Issue and Debate | True | By E.j. Dionne Jr.;Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/robert-montgomery-donaldson-former-executive-in-advertising.html | Robert Montgomery Donaldson, Former Executive in Advertising | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/a-year-after-proposition-13-governmental-bodies-vie-to-trim-taxes-a.html | A Year After Proposition 13, Governmental Bodies Vie to Trim Taxes and Costs | True | By John Herbers; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/whites-hit-wins-for-yanks-in-11th-series-drew-141842-fans.html | White's Hit. Wins For Yanks in 11th | True | By Deane McGowen | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/rio-mayor-says-former-capital-is-going-broke-from-rich-state-to.html | Rio Mayor Says Former Capital Is Going Broke | True | By Warren Hoge; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/murderer-earns-a-criminaljustice-degree-bynes-convicted-in-1963.html | Murderer Earns a Criminalâ€šÃ„Â²Justice Degree | True | By James Barron; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/12-million-in-flemish-paintings-stolen-from-convent-near-rome.html | $1.2 Million in Flemish Paintings Stolen From Convent Near Rome | True | | 1979-06-07 0:00 | TX 253051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-region-new-havens-mayor-seeking-third-term-li-girl-to-undergo.html | The Region | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/manila-meeting-ends-with-progress-on-help-for-poorest-countries.html | Manila Meeting Ends With Progress on Help For Poorest Countries | True | By James P. Sterba; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/faa-reports-disturbing-faults-in-2-dc10s-and-asks-new-checks.html | F.A.A. Reports Disturbing Faults In 2 DC‐10s And Asks New Checks | True | By Richard Within | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-state-of-churchstate-relations-in-poland.html | The State of Church‐‐State Relations in Poland | True | By Daniel Passent | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/disabled-jackson-broadcasts-game.html | Disabled Jackson Broadcasts Game | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/cosmos-win-31-under-new-coach-bandov-does-good-job-cosmos-win-31.html | Cosmos Win, 3‐‐1, Under New Coach | True | By Alex Yannis; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-3-no-title.html | Obituary 3 ‐‐ No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/tonys-for-elephant-sweeney-todd-a-rare-tie-featured-actor-and.html | Tonys for ‐'Elephant,‐ 'sweeney Todd' | True | By Robert Mcg. Thomas Jr. | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/bunker-ramo-rejects-offer.html | Bunker Ramo Rejects Offer | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/communist-losses-are-predicted-as-italians-vote-in-a-twoday.html | Communist Losses Are Predicted as Italians Vote in a Two‐Day Election | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/popes-visit-adds-to-fervor-of-young-poles-visit-increases-momentum.html | Pope's Visit Adds to Fervor of Young Poles | True | By Kenneth A. Briggs; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/canadian-press-dispute-settled.html | Canadian Press Dispute Settled | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/sports-world-specials-bon-and-bold-voyage-wheelchairs-and-rights-a.html | Sports World Specials | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/waya-returns-380-for-belmont-victory.html | Waya Returns $3.80 For Belmont Victory | True | By Michael Strauss | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/top-ville-triumphs-in-430000-race.html | Top Ville Triumphs In $430,000 Race | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/trenton-times-adds-an-edition.html | Trenton Times Adds an Edition | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/soviet-tv-pope-but-no-crowds.html | Soviet TV: Pope but No Crowds | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/papal-pilgrimages-pope-as-a-jetage-missionary-breaks-with.html | Papal Pilgrimages: Pope as a Jet‐Age Missionary Breaks With Centuries of Tradition | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/tv-soho-programs-on-video-art.html | TV: 'soHo' Programs on Video Art | True | By John J. O'Connor | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/shutting-hospitals-gaining-health.html | Shutting Hospitals, Gaining Health | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/de-gustibus-the-bundt-pan-holds-mystery.html | De Gustibus | True | By Craig Claiborne | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/young-cautions-us-on-rhodesia.html | Young Cautions U.S. on Rhodesia | True | By Graham Hovey; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/200th-english-derby-is-like-a-fairy-tale.html | 200th English Derby Is Like a Fairy Tale | True | By Samuel Abt | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/world-news-briefs-home-village-of-idi-amin-falls-to-his-enemies-52.html | World News Briefs | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/us-fails-to-qualify-for-olympic-soccer.html | U.S. Fails to Qualify For Olympic Soccer | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/carter-at-church-service-gives-randolph-tribute.html | Carter at Church Service Gives Randolph Tribute | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/marriage-announcement-4-no-title.html | Barbara Milstein Bride Of David W. Zaluznick | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/2-picassos-other-art-defaced.html | 2 Picassos, Other Art Defaced | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/udall-said-to-turn-down-request-by-carter-for-1980-endorsement.html | Udall Said to Turn Down Request By Carter for 1980 Endorsement | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/silicon-valley-success-story-rolms-success-in-silicon-valley-four.html | Silicon Valley Success Story | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 ‐‐ No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/underground-quarters-for-nato.html | Underground Quarters for NATO | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/slattery-finishes-first-in-1500.html | Slattery Finishes First in 1,500 | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/washington-watch-windfall-tax-approval-likely-problems-for-senator.html | Washington Watch | True | Clyde H. Farnsworth | 1979-06-07 0:00 | TX 253051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-un-today.html | The U.N. Today | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-lament-of-rich-gossage-the-lament-of-rich-gossage.html | The Lament Of Rich Gossage | True | By Murray Chass | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/waterfront-agency-suspends-high-aide-contends-he-may-have-disclosed.html | WATERFRONT AGENCY SUSPENDS NIGH AIDE | True | By Selwyn Raab | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/stunt-man-still-buried-in-vault-in-gas-protest.html | Stunt Man Still Buried In Vault in Gas Protest | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/market-place-japanese-fund-of-convertibles.html | Market Place | True | Robert Metz | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/china-expects-oilexploration-pacts-received-by-president-china.html | China Expects Oilâ€šÃ„Â¢Exploration Pacts | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/pop-dionne-warwick-returns.html | Pop: Dionne Warwick Returns | True | Robert Palmer | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/long-series-of-legal-battles-plagues-doctor-reimbursement-in-limbo.html | Long Series of Legal Battles Plagues Doctor | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/tv-sports.html | TV SPORT | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/correspondents-daughter-15-dies-of-an-apparent-heart-attack.html | Correspondent's Daughter, 15, Dies of an Apparent Heart Attach | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â¢â€šÃ„Âº No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/major-drop-in-rental-units-cited-us-apartment-loss-estimated-at.html | Major Drop In Rental Units Cited | True | By Alan S. Oser | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/car-plateviolators-caught.html | Car Plateâ€šÃ„Â¢Violators Caught | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/ambassador-dobrynin-key-man-in-arms-talks-long-esteemed-as-bride-to.html | Ambassador Dobrynin, Key Man in Arms Talks, Long Esteemed as Bridge to Kremlin | True | By Anthony Austin; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/borg-gerulaitis-in-quarterfinals-borg-takes-eight-straight-games.html | Borg, Gerulaitis in Quarterfinals | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/abbijane-at-21-designing-a-future-a-talent-that-should-be-watched.html | A bbijane, at 21, Designing a Future | True | By Bernadine Morris | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/coast-boy-14-dies-of-shootings-that-killed-mother-and-a-friend.html | Coast Boy, 14, Dies of Shootings That Killed Mother and a Friend | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/marriage-announcement-2-no-title.html | Diane Gail Lipton Is Married To Monte Jonathan Gollub | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/a-judicialdistrict-split-promotes-political-unity-new-york.html | A Judicialâ€šÃ„Â¢District Split Promotes Political Unity | True | By Frank Lynn | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/new-york-sets-june-12-for-midtown-car-plan.html | New York Sets June 12 For Midtown Car Plan | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/ballet-russian-cockney.html | Ballet: Russian Cockney | True | By Jack Anderson | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/around-the-nation-blacks-protest-exclusion-of-white-from-graduation.html | Around the Nation | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/21-roadeo-bus-drivers-ride-in-showdown-at-shea-corral.html | 21 Roadâ€šÃ„Â¢eo Bus Drivers Ride In Showdown at Shea Corral | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/television-morning.html | Television | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/kathy-e-kleinbard-married-to-lawyer.html | Kathy E. Kleinbard Married to Lawyer | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/battle-by-california-and-nevada-on-tahoe-may-bring-a-us-role-three.html | Battle by California and Nevada On Tahoe May Bring a U.S. Role | True | By Gladwin Hill; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/gas-usage-how-much-give-measuring-changes-in-demand.html | Gas Usage: How Much Give? | True | By Karen W. Arenson | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/idcx-in-lola-takes-canum-race-easily.html | Idcx, in Lola, Takes Canâ€šÃ„Â¢Am Race Easily | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/whites-wait-to-see-hour-muzorewa-government-works-the-differing.html | Whites Wait to See How Muzorewa Government Works | True | By John F. Burns; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/luigi-piccolos-football-days.html | Luigi Piccolo's Football Days | True | Red Smith | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/letters-conglomerate-mergers-in-the-nations-interest-from-the-twit.html | Letters | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-07 0:00 | TX 253051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/rena-koopman-a-goldsmith-bride-of-lewis-smith-3d.html | Rena Koopman, A Goldsmith, Bride Of Lewis Smith 3d | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/sports-news-briefs-glassboro-state-nine-division-iii-victor.html | Sports News Briefs | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/jazz-abdullah-ibrahim-and-band.html | Jazz: Abdullah Ibrahim and Band | True | By Robert Palmer | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/body-of-amin-victim-is-flown-back-to-israel.html | Body of Amin Victim Is Flown Back to Israel | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/dance-african-festival.html | Dance: African Festival | True | By Jennifer Dunning | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/marriage-announcement-5-no-title.html | Judith Lynn Fox Is Married to Bernard Christian Javelly | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/white-ends-merger-talks.html | White Ends Merger Talks | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/rock-a-new-tom-robinson-arrives.html | Rock: A New Tom Robinson Arrives | True | By John Rockwell | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/california-wary-on-birth-flaws-may-order-wide-drug-warning-sending.html | California, Wary on Birth Flaws,, May Order Wide Drug Warning | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/palestinian-group-warns-of-future-assassinations-israeli-cabinet.html | Palestinian Group Warns of Future Assassinations | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/advertising-prime-time-people-get-magazine-cie-fragrance-account-to.html | Advertising | True | Philip H. Dougherty | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/realty-concern-fighting-offer.html | Realty Concern Fighting Offer | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/redemption-of-mite-stock.html | Redemption of Mite Stock | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/abroad-at-home-how-to-hurt-sadat.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/shoreham-action-is-one-of-largest-held-worldwide-15000-protest-li.html | Shoreham Action Is One of Largest Held Worldwide | True | By John T. McQuiston; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/carey-may-veto-years-extension-for-heart-law-would-block-separate.html | Carey May Veto Year's Extension For â€˜Heart Lawâ€™ | True | By Ari L. Goldman | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/tom-seaver-is-2-and-4.html | Tom Seaver Is 2 and 4 | True | Dave Anderson | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 — No Title | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/behind-stained-glass-a-computer-computer-directors-view-a-computer.html | Behind Stained Glass: a Computer | True | By Harold Faber; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/a-third-of-italians-view-tv-holocaust-opening-of-series-during.html | A THIRD OF ITALIANS VIEW TV â€˜HOLOCAUSTâ€™ | True | BY Henry Tanner; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/mauritanian-president-resins-11-months-after-coup-problems-over.html | Mauritanian President Resigns 11 Months After Coup | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/nancy-lopez-captures-3d-event-in-row-nancy-lopez-takes-third-event.html | Nancy Lopez Captures 3d Event in low | True | By Gordon S. White Jr.; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/stage-ntozake-shanges-dramatic-poetry-in-spell-7-at-public-dramatic.html | Stage: Ntozake Shange's Dramatic Poetry in 'spell #7â€²Â...â€ at Public | True | By Richard Eder | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/hypnosis-added-to-crimefighting-arsenal-technique-has-its.html | Hypnosis Added to Crime-Fighting Arsenal | True | By Lena Williams | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/notes-on-people-a-scene-in-manhattan-troubles-the-dalton-school.html | Notes on People | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/pollsters-at-meeting-air-doubts-on-how-business-is-conducted.html | Pollsters at Meeting Air Doubts On How Business Is Conducted | True | By Adam Clymer Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/quebec-party-agrees-to-put-a-plan-for-limited-independence-to-vote.html | Quebec Party Agrees to Put a Plan for Limited Independence to Vote | True | By Henry Giniger; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/canepoling-for-pan-fish.html | Caneâ€¦â€Poling For Pan Fish | True | By Nelson Bryant | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/oil-leader-ties-output-to-price.html | Oil Leader Ties Output to Price | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/wnettv-officials-list-3-meetings-open-to-public.html | WNETâ€¦â€TV Officials List 3 Meetings Open to Public | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/jazz-2-concerts-hail-mingus-as-composer.html | Jazz: 2 Concerts Hail Mingus as Composer | True | By John S. Wilson | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-city-brooklyn-bus-line-goes-on-strike-escape-in-bronx.html | The City | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/jim-hutton-actor-45-was-tv-ellery-queen.html | Jim Hutton, Actor, 45; Was TV â€˜Ellery Queenâ€™ | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/kison-settles-for-a-onehitter-error-or-double-what-can-i-say.html | Kison Settles for a Oneâ€¦â€Hitter | True | | 1979-06-07 0:00 | TX 253051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/why-so-many-triple-crown-winners.html | Why So Many Triple Crown Winners? | True | By Steve Cady | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/amish-face-polio-outbreak-with-faith-in-god-rather-than-vaccine-21.html | Amish Face Polio Outbreak With Faith in God Rather Than Vaccine | True | By Gregory Jaynes; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/pope-pledges-unity-with-the-christians-of-eastern-haled-by.html | POPE PLEDGES UNITY WITH THE CHRISTIANS OF EASTERN EUROPE | True | By John Vinocur; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/20-million-more-in-school-funds-pledged-by-koch-vow-comes-during.html | 20 Million More In School Funds Pledged by Koch | True | By Maurice Carroll | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/reagan-and-kennedy-in-the-lead-in-california-poll-on-80-favorites.html | Reagan and Kennedy in the LeadIn California Poll on â€˜Ã‚Â´80 Favorites | True | By Wallace Turner; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-sikhs-of-washington-family-life-and-prosperity-in-the-us-for.html | The Sikhs of Washingtiâ€˜â€°en: Family Life and Prosperity | True | By Karen de Witt; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/british-airways-names-chief.html | British Airways Names Chief | True | Leonard Sloane | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/essay-fed-up-with-the-fed.html | ESSAY | True | By William Safire | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/commodities-how-oil-may-shrink-gold-gap.html | Commodities | True | H.j. Maidenberg | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/computer-venturer-tries-again-initial-capital-of-50000.html | Computer Venturer Tries Main | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/paige-cut-in-ryun-mold-goes-to-top-of-running-class-at-the-top-of.html | Paige, Cut in Ryun Mold, Goes to Top of Running Class | True | By Neil Amdur; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/israel-will-permit-militants-to-settle-by-a-west-bank-city-3-key.html | ISRAEL WILL PERMIT MILITANTS TO SETTLE BY A WEST BANK CITY | True | By Paul Hofmann;Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/the-dance-debuts-in-quixote.html | The Dance: Debuts in â€˜Ã‚Â²Quixoteâ€˜Ã‚Â´ | True | By Anna Kisselgoff | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/business-people-the-man-who-came-to-breakfast-show.html | BUSINESS PEOPLE | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/sports-today.html | Sports Today | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/episcopal-panel-advises-church-not-to-bar-homosexual-priests.html | Episcopal Panel Advises Church Not to Bar Homosexual Priests | True | By Peter Kihss | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/iran-governor-accuses-a-palestinian-leader.html | Iran Governor Accuses â€˜Ã‚Â¦ A Palestinian Leader | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/us-oil-outlook-called-fragile-further-spot-shortages-foreseen-us.html | U.S. Oil Outlook Called Fragile, Further Spot Shortages Foreseen | True | By Steven Rattner; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/mcgee-triumphs-by-stroke-on-68272-bogey-on-17th-hurts-pate-birthday.html | McGee Triumphs By Stroke on 68272 | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/us-credit-concerns-aid-whitecollar-japanese-us-credit-concerns.html | U.S. Credit Concerns Aid Whiteâ€˜Ã‚Â¬Â¢Collar Japanese | True | By Tracy Dahlby; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/joanne-gutter-is-wed-to-mh-notowidigdo.html | Joanne Gutter Is Wed to M.H. Notowidigdo | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/mets-94-victors-as-zachry-wins-5th-looking-for-pitching-help-status.html | Mets 9â€˜Ã‚Â´4 Victors as Zachry Wins 5th | True | By Joseph Durso; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/ban-on-cigar-and-pipe-smoking-found-on-9-of-14-airlines-polled.html | Ban on Cigar and Pipe Smoking Found on 9 of 14 Airlines Polled | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/music-imre-pallo-conducts-naumburg-concert.html | Music: Imre Patio Conducts Naumburg Concert | True | By Peter G. Davis | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/ulsters-fugitives-creating-problem-ireland-denies-british.html | ULSTER'S FUGITIVES CREATING PROBLEM | True | By William Borders; Special to The New York Times | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-04 | 1979-06-04 | https://www.nytimes.com/1979/06/04/archives/pintor-upsets-zarate.html | Pintor Upsets Zarate | True | | 1979-06-07 0:00 | TX 253051 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/no-just-for-fairness.html | ...No. Just For Fairness. | True | By Philip Lentz | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/swan-hurls-6hitter-outdueling-seaver-for-fifth-victory-complete.html | Swan Hurls 6â€˜Ã‚Â¬Hitter, Outdueling Seaver For Fifth Victory | True | By Joseph Durso; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/issue-and-debate-will-commercialism-be-a-threat-to-amateur-sports.html | Issue and Debate | True | By Neil Amdar | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/alabama-extending-statute-on-alimony-court-faced-with-wide-defaults.html | ALABAMA EXTENDING STATUTE ON ALIMONY | True | | 1979-06-08 0:00 | TX 253046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/cannons-goal-new-ventures-nontextile-housewares-contemplated.html | Cannon's Goal: New Ventures | True | By Barbara Ettorre; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/second-trial-is-opened-in-texas-in-killings-of-27-teenage-boys.html | Second Trial Is Opened In Texas In Killings of 27 Teenâ€šÃ„Â´Age Boys | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/florida-cities-lead-in-housing-study.html | Florida Cities Lead In Housing Study | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/simon-bochner-textile-stylist-and-once-a-playset-designer.html | Simon Bochner, Textile Stylist, And Once a Playâ€šÃ„Â´Set Designer | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/9-nominees-selected-by-carter-for-judgeships-in-federal-courts.html | 9 Nominees Selected by Carter For Judgeships in Federal Courts | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/sports-news-briefs-joe-coviello-of-st-peters-retires-coached-38.html | Sports News Briefs | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/voyager-1-finds-stunning-variety-on-jupiters-moons.html | Voyager 1 Finds Stunning Variety on Jupiter's Moons | True | By John Noble Wilford | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/rhodesians-attack-in-mozambique.html | Rhodesians Attack in Mozambique | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/miss-sills-in-premiere-of-menottis-la-loca-paid-with-donations.html | Miss Sills in Premiere Of Men otti 's â€šÃ„Â´La Locaâ€šÃ„Â´ | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/furor-over-coty-awards-can-only-make-them-better-known.html | Furor Over COty A wards | True | By Bernadine Morris | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/ferryboat-smokers-think-new-ban-is-a-bit-overboard-passenger-is.html | Ferryboat Smokers Think New Ban Is a Bit Overboard | True | By James Barron | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/page-enters-guilty-plea-in-uganda-sale-inquiry.html | Page Enters Guilty Plea In Uganda Sale Inquiry | True | By Jeff Gerth | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/letters-the-importance-of-reason-in-nuclear-deterrence-if-carters.html | Letters | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/advertising-forecasting-49-billion-of-ads-in-79.html | Advertising | True | Philip H. Dougherty | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/british-vote-brings-no-hope-for-ulster-few-fresh-ideas-expected.html | BRITISH VOTE BRINGS NO HOPE FOR ULSTER | True | By William Borders; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/concert-housing-symphony.html | Concert: Housing Symphony | True | By Peter G. Davis | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/john-becomes-first-10game-winner-in-83-decision-john-record-101.html | John Becomes First 10â€šÃ„Â´Game Winner in 8â€šÃ„Â´3 Decision | True | By Murray Chass | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/dr-mcgill-to-step-down-at-columbia-in-july-1980-search-committee-to.html | Dr. McGill to Step Down at Columbia in July 1980 | True | By Edward B. Fiske | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/3-plead-guilty-to-dumping-pcbs-in-north-carolina.html | 13 Plead Guilty to Dumping PCB's in North Carolina | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/bantam-in-new-strategy-cuts-price-on-key-novels-bantam-cuts-prices.html | Bantam, in New Strategy, Cuts Price on Key Novels | True | By N.r. Kleinfield | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/theater-chinchilla-is-about-a-dance-impresario-of-ballet-and-stars.html | Theater: â€šÃ„Â´Chinchillaâ€šÃ„Â´ Is About a Dance Impresario | True | By Richard Eder | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/energy-dept-officials-list-minor-oil-links-critics-said-ties-were.html | Energy Dept. Officials List Minor Oil Links | True | By Richard Halloran; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/us-company-is-fined-52647-for-violation-of-currency-laws.html | U.S. Company Is Fined $52,647 For Violation of Currency Laws | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/engravers-talks-with-papers-go-on-intluence-of-allied-council.html | Engravers' Talks With Papers Go On | True | By Peter Kihss | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/television-morning-afternoon-evening.html | Television | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/venezuela-oil-output-up.html | Venezuela Oil Output Up | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/gasoline-supplies-now-adequate-but-only-temporarily-dealers-say.html | Gasoline Supplies Now Adequate, But Only Temporarily, Dealers Say | True | By Lee A. Daniels | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/astros-take-7th-in-row-on-rookies-6hitter-30-expos-8-braves-1.html | Astros Take 7th in Row On Rookie's 6â€šÃ„Â´Hitter, 3â€šÃ„Â´0 | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/bridge-french-cards-prove-puzzle-at-caribbean-tournament.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/supreme-court-acts-to-uphold-gunincar-law-use-of-new-york-measure.html | Supreme Court Acts to Uphold Gunâ€šÃ„Â´inâ€šÃ„Â´Car Law | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/roosevelt-i-developer-to-enlarge-project-by-1000-housing-units.html | Roosevelt I. Developer to Enlarge Project by 1,000 Housing Units | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/uniroyal-talks-resume-today.html | Uniroyal Talks Resume Today | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/popes-gift-a-skillful-use-of-language-and-history-news-analysis-the.html | Pope's Gift: A Skillful Use of Language and History | True | By Kenneth A. Briggs; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/109-possible-oil-fraud-cases-cited-justice-dept-and-fbi-deny-any-us.html | 109 Possible Oil Fraud Cases Cited | True | By Nicholas M. Horrock; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/board-change-set-at-friendly-frost.html | Board Change Set At Friendly Frost | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/dance-divertimento-15-returns-to-city-ballet.html | Dance; â€šÃ„Â²Divertimento 15â€šÃ„Â´ Returns to City Ballet | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/supreme-court-roundup-states-allowed-to-specify-political-partys.html | Supreme Court Roundup States Allowed to Specify Political Party's Structure | True | By Linda Greenhouse; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/release-for-2-pilots-signed.html | Release for 2 Pilots Signed | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/exgov-faubus-said-to-use-state-police-for-spying-recordings-of.html | Exâ€šÃ„Â´Gov. Faubus Said to Use State Police for Spying | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/cup-fetches-1-million.html | Cup Fetches $1 Million | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/2-policemen-are-killed-in-madrid.html | 2 Policemen Are Killed in Madrid | True | By James M. Markham; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/credit-where-due.html | Credit Where Due | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/dollars-strength-tied-to-heavy-oil-buying-dollar-rose-against-mark.html | Dollar's Strength Tied to Heavy Oil Buying | True | By Robert A. Bennett | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/bonwit-seeks-to-return-to-a-fifth-avenue-site-favorable-action.html | Bonwit Seeks to Return To a Fifth Avenue Site | True | By Glenn Fowler | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/holdout-protesters-jailed-in-li-nuclear-encounter-25-continue-to.html | Holdout Protesters Jailed In L.I. Nuclear Encounter | True | By John T. McQuiston; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/promoting-waters-of-an-upstate-well.html | Promoting Waters Of an Upstate Well | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/rock-lou-reed-serious.html | Rock: Lou Reed, Serious | True | By John Rockwell | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/sa-hirshowitz-state-aide-dies.html | S. A. Hirshowitz, State Aide, Dies | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/events-music-dance.html | Events | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/the-courts-for-mind-control-.html | The Court's For Mind Control... | True | By Gus Hall | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/rally-in-boston-backs-commuting-by-bicycle.html | Rally in Boston Backs Commuting by Bicycle | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/election-unit-bids-carter-repay-50202-for-76-race-group-period-of.html | Election Unit Bids Carter Repay $50,202 for â€šÃ„Â´76 Race | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/attica-inmate-is-slain-during-a-racial-brawl-involving-60-prisoners.html | Attica Inmate Is Slain During a Racial Brawl Involving 60 Prisoners | True | By Ronald Smothers | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/play-rumanians-present-the-lost-letter-at-yale-social-satire.html | Play: Rumanians Present The Lost Letterâ€šÃ„Â´ at Yale | True | By Mel Gussow; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/drop-forecast-in-cereals-crop.html | Drop Forecast In Cereals Crop | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/sue-flanagan-a-pioneer-in-social-welfare-work.html | Sue Flanagan, a Pioneer In Social Welfare Work | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/excerpts-from-popes-homily-at-polish-monastery-own-election-as-pope.html | Excerpts From Pope's Homily at Polish Monastery | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/output-of-steel-down-in-week.html | Output of Steel Down in Week | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/25-salvadoran-leftists-in-cuba.html | 25 Salvadoran Leftists in Cuba | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/prisoner-acquitted-in-sex-slayings-dies-gene-leroy-hart-cleared-in.html | PRISONER ACQUITTED IN SEX SLAYINGS DIES | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/belmont-ball-silks-and-turf-a-possible-triple-crown.html | Belmont Ball: Silks and Turf | True | By Leslie Bennetts | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/the-region-girl-has-operation-on-rejoined-leg.html | The Region | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/final-prep-for-bid.html | Final Prep For â€šÃ„Â²Bidâ€šÃ„Â´ | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/dear-knicks-fans-offer-suggestions-on-draft-picks-a-butler-booster.html | Dear Knicks: Fans Offer Suggestions on Draft Picks | True | By Sam Golda Per | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/connors-subdues-orantes-orantes-loses-depth.html | Connors Subdues Orantes | True | | 1979-06-08 0:00 | TX 253046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/around-the-nation-talmadge-accuser-affirms-story-of-secret-account.html | Around the Nation | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/marshall-expects-firm-jobless-rate-other-officials-agree.html | Marshall Expects Firm Jobless Rate | True | By Philip Shabecoff; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/japan-cup-to-tottenham.html | Japan Cup to Tottenham | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/isuzu-motors-in-us-effort.html | Isuzu Motors In U.S. Effort | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/ghana-rebels-say-coup-is-under-way-air-force-men-reported-to-topple.html | GHANA REBELS SAY COUP IS UNDER !IAY | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/indian-state-fights-delhi-on-cow-protection-law-large-christian.html | Indian State Fights Delhi On Cow Protection Law | True | By Robert Trumbull; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/new-approaches-sought-in-war-on-pests-new-methods-sought-in-war-on.html | New Approaches Sought in War on Pests | True | By Bayard Webster | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/legal-maneuvers-drop-award-for-navel-error.html | Legal Maneuvers Drop Award for Navel Error | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/horner-his-dispute-settled-stays-a-brave-181000-last-season-both.html | Horner, His Dispute Settled, Stays a Brave | True | By Jim Naughton | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/carl-l-bausch-was-a-former-chairman-of-optical-company.html | Carl L. Bausch | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/publisher-is-a-supporter-of-south-africa-criticized-senator-from.html | Publisher Is a Supporter of South Africa | True | By Wallace Turner; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/alabama-school-boycott-provokes-dispute-on-promotions-of-students.html | Alabama School Boycott Provokes Dispute on Promotions of Students | True | By Thomas A. Johnson | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/texans-packing-extra-gas-tanks-in-a-new-age-of-fuel-shortages.html | Texans Packing Extra Gas Tanks In a New Age of Fuel Shortages | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/carter-discord-with-congress-president-is-apparently-seeking-to.html | Carter Discord With Congress | True | By Steven V. Roberts; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/dance-sallie-wilson.html | Dance: Sallie Wilson | True | By Jennifer Dunning | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/the-light-side-of-a-weighty-budget-parley.html | The Light Side of a Weighty Budget Parley | True | By Maurice Carroll | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/baylor-player-of-month.html | Baylor Player of Month | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/gielgud-and-wajda-find-joint-production-enhances-creativity-easier.html | Gielgud and Wajda Find JOin t Production Enhances Creativity | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/observer-barreling-toward-1980.html | OBSERVER barreling Toward 1980 | True | By Russell Baker | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/two-australians-pose-a-threat-to-reigning-queens-of-the-court.html | Two Australians Pose a Threat To Reigning Queens of the Court | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/dayan-in-egypt-sees-sadat-on-peace-issues-affirms-israels-policy.html | Dayan, in Egypt, Sees Sadat on Peace Issues; Affirms Israel's Policy | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/news-summary-international.html | News Summary | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/ballet-theater-considers-baryshnikov-for-director-may-wish-to-stay.html | Ballet Theater Considers Barvshnikov for Director | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/volume-off-oiltanker-rates-soar-structural-changes-cited.html | Volume Off, Oilâ€šÃ„Â¨Tanker Rates Soar | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/with-allagaroo-and-bugs-bunny-sports-of-the-times.html | With Allagaroo And Bugs Bonny | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/harlem-studio-museum-searching-for-a-home-museum-now-on-fifth-ave.html | Harlem Studio Museum Searching for a Home | True | By C. Gerald Fraser | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/tv-fun-for-glenn-ford-in-old-west.html | TV: Fun for Glenn Ford in Old West | True | By Tom Buckley | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/ruling-broadens-scope-of-bankruptcy-courts-consent-decree-signed.html | Ruling Broadens Scope Of Bankruptcy Courts | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/philip-vh-weems-91-aided-lindbergh-byrd.html | Philip V. H. Weems, 91; Aided Lindbergh, Byrd | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/supreme-court-ruling-may-send-addonizio-2-others-back-to-jail-lower.html | Supreme Court Ruling May Send Addonizio, 2 Others Back to Jail | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/clark-is-sworn-in-as-canadian-leader-trudeau-drives-off-in-own-car.html | Clark Is Swrm In as Canadian Leader | True | By Andrew H. Malcolm; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/us-is-easing-rules-on-clean-air-to-aid-nolead-gas-output-ban-on.html | U.S. IS EASING RULES ON CLEAN AIR TO AID NOâ€šÃ„Â¨LEAD CAS OUTPUT | True | By Martin Tolchin; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/turtle-deaths-may-bring-a-halt-to-shrimping-in-gulf-of-mexico.html | Turtle Deaths May Bring a Halt To Shrimping in Gulf of Mexico | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/commodities-futures-prices-climb-for-grain-and-soybeans.html | COMMODITIES | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/the-polish-pope-in-poland.html | The Polish Pope in Poland | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/books-of-the-times-dread-in-the-sunlight-vietnam-unmentioned.html | Books of The Times | True | By John Leonard | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/coaching-findings-may-change-sat-aptitude-vs-achievement.html | â€ŠÂ²Coachingâ€ŠÂ² Findings. May Change S.A.T. | True | By Gene I. Maeroff | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/science-watch-atmosphere-endangered-a-new-prime-number-great-salt.html | Science Watch | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/tv-the-tony-show-moves-with-punch-and-elan.html | TV: The Tony Show Moves With Punch and Elan | True | By John J. O'Connor | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/boarded-stores-in-managua-mark-start-of-strike-called-by-guerrillas.html | Boarded Stores in Managua Mark Start of Strike Called by Guerrillas | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/no-halffare-offer-planned-by-twa.html | No Halfâ€ŠÂ²Fare Offer Planned by T.W.A. | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/bond-offer-extended-at-boston-and-maine.html | Bond Offer Extended At Boston and Maine | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/for-the-elderly-exploring-some-alternatives-to-the-nursing-home.html | For the Elderly, Exploring Some Alternatives to the Nursing Home | True | By Olive Evans | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/taxes-deductions-go-up-in-smoke.html | Taxes | True | Frederick Andrews | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/tonka-sues-mego-on-stock-purchase.html | Tonka Sues Mego On Stock Purchase | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/credit-markets-bond-prices-almost-unchanged.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/vorster-apartheid-symbol-and-exponent.html | Vorster: Apartheid Symbol and Exponent | True | By Robert D. McFadden | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/record-sonnenberg-art-sale-opening.html | Record Sonnenberg Art Sale Opening | True | By Rita Reif | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/world-news-briefs-ruling-venezuelan-party-wins-municipal-elections.html | World News Briefs | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/behavior-clues-seen-in-taste-and-smell-messages-of-smells-analyzed.html | Behavior Clues Seen In Taste and Smell | True | By Boyce Rensberger | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/repaint-the-guidelines.html | Repaint the Guidelines | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/hope-for-the-children-of-limbo.html | Hope for the Children of Limbo | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/3month-bills-rise-to-9554.html | 3â€ŠÂ²Month Bills Rise to 9.554% | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/fullerton-state-nine-gains-in-college-world-series.html | Fullerton State Nine Gains In College World Series | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/soviet-proposes-talks-with-chinese-on-ties.html | Soviet Proposes Talks With Chinese on Ties | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/gun-in-brooklyn-tied-to-robbery-and-4-murders-bedford-hills-case.html | Gun in Brooklyn Tied to Robbery And 4 Murders | True | By James Feron | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/toying-with-a-flying-cylinder.html | Toying With a Flying Cylinder | True | By Lawrence Van Gelder | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/both-major-parties-lose-some-strength-in-italian-election.html | BOTH MAJOR PARTIES LOSE SOME STRENGTH IN ITALIAN ELECTION Communists Slip, as Expected, but So Do Christian Democrats â€ŠÂ® Smaller Groups Gain | True | By Henry Tanner; Special To The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/study-backs-charge-of-sexism-in-medicine-sexism-in-medicine-cited.html | Study Backs Charge of Sexism in Medicine | True | By Harold M. Schmeck Jr. | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/racing-worry-is-undetectable-drugs-years-behind-in-detection.html | Racing Worry Is â€ŠÂ²Undetectableâ€ŠÂ² Drugs | True | By James Tuite; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/tourism-nearing-a-record-fills-new-york-hotels-new-york-boom-in.html | Tourism, Nearing a Record, Fills New York Hotels. | True | By Joseph P. Fried | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/us-says-israel-damages-peace-by-new-project-us-charges-israel-hurts.html | U.S. Says Israel Damages Peace By New Project | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/the-city-12000-in-brooklyn-lose-buses-in-strike.html | The City | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/maintenance-flaws-in-dc10s-suggested-practice-called-possible-cause.html | MAINTENANCE FLAWS IN DC‑10's SUGGESTED | True | By Richard Within | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/qa.html | Q & A | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/science-library-science-library.html | Science Library | True | By John Imbrie and Katherine Palmer Imbrie. 224 pages. Enslow Publishers, Short Hills; N.J., $12.95. | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/stephan-j-blaut-dies-tanningconcern-head.html | Stephan J. Blaut Dies; Tanning Concern Head | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/in-the-nation-how-to-help-the-bishop.html | IN THE NATION How To Help The Bishop | True | By Tom Wicker | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/market-place-how-to-save-on-stock-fees.html | Market Place | True | Robert Metz | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/vorster-accused-of-role-in-scandal-quits-as-president-he-is-charged.html | VORSTER, ACCUSED OF ROLE IN SCANDAL, QUITS AS PRESIDENT | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/french-official-presses-criticism-of-us-subsidy-on-heating-oil-us.html | French Official Presses Criticism Of U.S. Subsidy on Heating Oil | True | By Steven Rattner; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/corporate-bond-pace-picks-up-borden-debentures.html | Corporate Bond Pace Picks Up | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/obituary-1-no-title.html | JOSEPH TAFFET | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/radio-music-talk-eventsspeats.html | Radio | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/brazil-coffeeexport-halt.html | Brazil Coffee—Export Halt | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/suffolk-county-police-given-raise-of-3500-over-twoyear-period-carey.html | Suffolk County Police Given Raise of $3,500 Over Two‑Year Period | True | By Francescerra | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/working-into-the-night-on-the-citys-budget-city-budget-talks.html | Working Into the Night on the City's Budget | True | By Anna Quindlen | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/pier-approval.html | Pier Approval | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/new-provincetown-playhouse-delayed-until-1981-destroyed-by.html | New Provincetown Playhouse Delayed Until 1981 | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/pope-says-mass-leads-folk-songs-and-draws-cheers-at-polish-shrine.html | Pope Says Mass, Leads Folk Songs And Draws Cheers at Polish Shrine | True | By David A. Andelman; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/city-near-an-agreement-to-lease-rikers-i-to-state-for-200-million.html | City Near an Agreement to Lease Rikers I. to State for $200 Million | True | By Charles Kaiser | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/article-2-no-title.html | Article 2 â€‘â€‘ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/electrical-suit-settlement.html | Electrical Suit Settlement | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/plan-to-increase-aid-to-colleges-gains-in-albany-action-said-to.html | Plan to Increase Aid to Colleges Gains in Albany | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/earthquake-rocks-sierra-madre.html | Earthquake Rocks Sierra Madre | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/mortgage-rates-exceed-11-level.html | Mortgage Rates Exceed 11% Level | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/javits-defends-objectivity-record-javits-asked-wife-to-resign.html | Javits Defends Objectivity Record | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/steelquota-extension-expected-but-carter-likely-to-allow-more.html | Steel â€‘â€‘ Quota Extension Expected | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/notes-on-people-joan-little-agrees-to-north-carolina-parole.html | Notes on People | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/ship-is-abandoned-in-new-york-bay.html | Ship is Abandoned in New York Bay | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/california-finding-proposition-13-less-potent-than-was-predicted.html | California Finding Proposition 13 Less Potent Than Was Predicted | True | By Robert Lindsey; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/sports-today.html | Sports Today | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/iran-in-shift-bars-envoy-us-selected-state-department-rules-out-new.html | IRAN, IN SNIFF, BARS ENVOY U.S. SELECTED | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/rod-carew-to-be-sidelined-4-weeks-by-thumb-injury.html | Rod Carew to Be Sidelined 4 Weeks by Thumb Injury | True | | 1979-06-08 0:00 | TX 253046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/for-museum-professionals-inflation-is-topic-a-challenge-of.html | For Museum Professionals, Inflation Is Topic A | True | By Grace Glueck; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/swiss-banks-riding-out-scandal-swiss-banks-riding-out-scandal.html | Swiss Banks Riding Out Scandal | True | By John M. Geddes; Special to The New York Times | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/about-new-york-the-fitzgeralds-at-home-on-the-air.html | About New York | True | By Francis X. Clines | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/27-food-establishments-cited-by-health-agency.html | 27 Food Establishments Cited by Health Agency | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/2000-protest-to-keep-plant-open.html | 2,000 Protest to Keep Plant Open | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/broadway-ends-record-season-29-plays-and-17-musicals-holdovers-pay.html | Broadway Ends Record Season | True | By Richard F. Shepard | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/oil-find-off-curacao.html | Oil Find Off Curacao | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/about-education-how-college-was-saved.html | ABOUT EDUCATION | True | By Fred M. Hechinger | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/amex-index-reaches-peak-while-dow-edges-up-general-growth-jumps-5.html | Amex Index Reaches Peak While Dow Edges Up | True | By Vartanig G. Vartan | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-05 | 1979-06-05 | https://www.nytimes.com/1979/06/05/archives/business-people-carter-names-lawyer-for-bank-board-seat.html | BUSINESS PEOPLE | True | | 1979-06-08 0:00 | TX 253046 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/austrian-government-sworn-in.html | Austrian Government Sworn In | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/ervins-son-proposed-for-bench.html | Ervin's Son Proposed for Bench | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/problems-for-video-recorders-video-disk-system-displayed.html | Problems for Video Recorders | True | By Peter J. Schuyten; Special to The New Volt Tiara | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/pam-shriver-wins-twice-in-beckenham-tennis.html | Pam Shriver Wins Twice In Beckenham Tennis | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/polish-workers-say-regime-keeps-pope-from-big-cities-more-social.html | Polish Workers Say Regime Keeps Pope From Big Cities | True | By John Vinocur; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/questions-are-raised-on-mmt-effects-similar-symptoms-and-signs.html | Questions Are Raised on MMT Effects | True | By Martin Tolchin; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/feeding-4800-more-than-a-job-its-a-shipboard-adventure.html | Feeding 4,800: More Than a Job, It's a Shipboard Adventure | True | By Judith Miller | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/gm-and-us-settle-emissionstest-suit-auto-maker-will-pay-90000-but.html | G.M. AND U.S SETTLE EMISSIONSâ€š,â€TEST SUIT | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/gaf-dedicates-plant-in-ireland.html | GAF Dedicates Plant in Ireland | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/residential-fuel-is-reported-sold-in-area-as-diesel-inquiry-starts.html | Residential Fuel Is Reported Sold In Area. as Diesel | True | By Ralph Blumenthal | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/us-judge-bids-faa-ground-dc10-airliners-effect-of-decree-postponed.html | U.S. Judge Bids F.A.A. Ground DCâ€šÃ‚Â10 Airliners | True | By Richard Within | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/television.html | Television | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/guidelines-appeal-is-in-court-june-13.html | Guidelines Appeal Is in Court June 13 | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/wpix-buys-challenger-ending-a-10year-fight-head-of-station-is.html | WPIX Buys Challenger, Ending a 10â€šÃ‚ÂYear Fight | True | By Les Brown | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/private-lives.html | Private Lives | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-8-no-title.html | Deaths | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/110-on-strike-at-greek-airline.html | 110 on Strike at Greek Airline | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/reds-beat-mets-61-hebner-hurts-back-mets-box-score.html | Reds Beat Mets, 6â€šÃ‚Â1; Hebner Hurts Back | True | By Joseph Durso; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-9-no-title.html | Deaths | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/gpu-reports-energy-accord.html | G.P.U. Reports Energy Accord | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/levys-jewish-rye-will-soon-be-arnolds-you-dont-have-to-be-jewish.html | Levy's Jewish Rye Will Soon Be Arnold's | True | By Fred Ferretti | 1979-06-11 0:00 | TX 300993 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/foreign-affairs-the-turkish-connection.html | FOREIGN AFFAIRS The Turkish Connection | True | By Christopher Hitchens | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/high-court-upholds-a-civil-service-edge-for-wars-veterans-womens.html | HIGH COURT UPHOLDS A CIVIL SERVICE EDGE FOR WARالسâ€¦Â' VETERANS | True | By Linda Greenhouse; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/947-million-accord-on-transportation-is-gained-in-albany-carey.html | 947 MILLION ACCORD ON TRANSPORTATION IS GAINED IN ALBANY | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/with-the-gas-shortage-lamps-flickering-out.html | With the Gas Shortage, Lamps Flickering Out | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/economic-scene-plan-to-counter-the-oil-cartel.html | Economic Scene | True | Leonard Silk | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/fluor-profit-up-75-in-quarter.html | Fluor Profit Up 75% in Quarter | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/dividends.html | Dividends | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/kansas-city-arena-loses-roof-in-storm-few-are-inside-and-all-are.html | KANSAS CITY ARENA LOSES ROOF IN STORM | True | By Paul Goldberger; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/veterans-and-feminists-clash-on-hiring-decision-lifetime-preference.html | Veterans and Feminists Clash on Hiring Decision | True | By Sheila Rule | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/supermarkets-versus-health-shops-prices-compared-supermarkets.html | Supermarkets Versus Health Shops: Prices Compared | True | By Patricia Wells | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/suffolk-official-denies-brutality-by-police-force-commissioner.html | Suffolk Official. Denies Brutality By Police Force | True | By Frances Cerra; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/us-issues-regulations-on-age-discrimination.html | U.S. Issues Regulations On Age Discrimination | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/ten-good-years-for-columbia.html | Ten Good Years for Columbia | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/ballet-don-quixote.html | Ballet: â€¦Â'Don Quixoteâ€¦Â' | True | By Anna Kisselgoff | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/italian-communists-again-ask-role-in-government-interpretations-of.html | Italian Communists Again Ask Role in Government | True | By Henry Tanner; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-4-no-title.html | Obituary 4 â€¦Â'â€¦Â° No Title | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/10day-car-sales-plunge-202-10day-car-sales-drop-202-inventory.html | 10â€¦Â'Day Car Sales Plunge 20.2% | True | By Reginald Stuart; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/more-secrets-indicated-in-south-africa-scandal.html | More Secrets Indicated In South Africa Scandal | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/business-digest-industry-companies-washington-energy-markets-todays.html | Digest | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/gura-of-royals-stops-yankees-on-3-hits-31-gura-of-royals-stymics.html | Gura of Royals Stops Yankees on 3 Hits, 3â€¦Â'1 | True | By Murray Chass | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/banker-is-held-in-premature-sale-of-new-susan-b-anthony-coins-in.html | Banker Is Held in Premature Sale Of New Susan B. Anthony Coins | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/bill-on-bank-reserves-at-fed-gains-top-510-would-post-money.html | Bill on Bank Reserves at Fed Gains | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/the-un-today.html | The U.N. Today | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/clark-says-he-will-shift-embassy-to-jerusalem-begin-welcomes.html | Clark Says He Will Shift. Embassy to Jerusalem | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/appeals-court-criticizes-exjudge-over-nepotism-disguised-nepotism.html | Appeals Court Criticizes Exâ€¦Â'Judge Over Nepotism | True | By Tom Goldstein | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/60minute-gourmet-poulet-provencale-sauteed-chicken-with-tomatoes.html | 60â€¦Â'Minute Gourmet | True | By Pierre Franey | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/nepotism-in-history-footnote-by-the-court.html | Nepotism in History: Footnote by the Court | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/the-region-connecticut-may-get-new-speeding-law.html | The Region | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/nuclear-plants-held-necessary-as-con-ed-chief-criticizes-curbs.html | Nuclear Plants Held Necessaryâ€¦Â' As Con Ed Chief Criticizes Curbs | True | By Peter Kihss | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/us-officials-report-shift-in-military-edge-toward-soviet-union.html | U.S. Officials Report Shift in Military Edge Toward Soviet Union | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/school-district-fights-giving-test-bid-made-to-resolve-conflict.html | School District Fights Giving Test | True | By Marcia Chambers | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/advertising-coors-begins-first-major-campaign-elaine-powers-picks.html | Advertising | True | Philip H. Dougherty | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/about-real-estate-when-a-foreign-investor-arrives-on-the-american.html | About Real Estate | True | By Carter B. Horsley | 1979-06-11 0:00 | TX 300993 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/schmidt-arrives-for-a-4day-visit-to-confer-with-carter-on-energy.html | Schmidt Arrives for a 4â€‹Ââ€‹Day Visit To Confer With Carter on Energy | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/issue-and-debate-carter-and-rhodesia-either-way-a-hard-choice-to.html | Issue and Debate | True | By Graham Hovey; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/organist-miss-crozier-3-more-join-bedroom-farce.html | Organist: Miss Crozier | True | By Donal Henahan | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/fouryear-term-in-beating-death.html | Fourâ€‹Ââ€‹Year Term in Beating Death | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/birds-lawyer-and-celtics-confer-on-stars-contract.html | Bird's Lawyer and Celtics Confer on Star's Contract | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/highlights-of-popes-reign.html | Highlights of Pope's Reign. | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/soviet-asks-chinese-to-talks-in-moscow-note-offers-negotiations.html | SOVIET ASKS CHINESE TO TALKS IN MOSCOW | True | By Craig R. Whitney; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/25-million-saw-tv-tony-show-tv-ratings.html | 25 Million Saw TV Tony Show | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/personal-health-exercising-to-turn-back-the-years.html | Personal Health | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/japan-buying-surge-cools-savings-rate-1000-monthly-takehome-pay.html | Japan Buying Surge Cools Savings Rate | True | By Junnosuke Ofusa; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/khomeini-warns-secular-critics-not-to-fight-islam-signs-of-discord.html | Khomeini Warns Secular Critics Not to Fight Islam | True | By John Kifner; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/decision-on-cambodia-and-egypt-put-off-at-parley.html | Decision on Cambodia and Egypt Put Off at Parley | True | By Robert Trumbull; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/france-suspends-the-drug-trial-of-heiress-to-opel-auto-fortune.html | France Suspends the Drug Trial Of Heiress to Opel Auto Fortune | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/consent-accord-for-korvettes.html | Consent Accord For Korvette's | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/court-reaffirms-support-of-rule-banning-data-obtained-illegally-a.html | Court Reaffirms Support of Rule Banning Data Obtained Illegally | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/europe-is-cool-to-its-election-campaign-for-assembly-is-confusing.html | Europe Is Cool To Its Election | True | By Flora Lewis; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/books-of-the-times.html | Books of The Times | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/freighter-burns-on-lake-superior-vessel-extensively-damaged.html | Freighter Burns on Lake Superior | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/possible-fraud-in-carrier-deal-how-shares-were-counted.html | Possible Fraud in Carrier Deal | True | By Robert J. Cole | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/metropolitan-diary-sounds-of-spring.html | Metropolitan Diary | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/byrne-to-pay-florida-costs.html | Byrne to Pay Florida Costs | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/the-city-rent-agency-rejects-members-criticism.html | The City Rent Agency Rejects Members'â€‹Ââ€‹ Criticism | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/asia-society-building-rising-on-park-ave-an-appraisal.html | Asia Society Building Rising on Park Ave. | True | By Paul Goldberger | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/price-index-up-in-italy.html | Price Index Up in Italy | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/wine-talk-a-list-of-the-bottles-in-tasting.html | Wine Talk | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/art-cleveland-museum-shows-work-of-chardin-allens-up-in-one.html | Art: Cleveland Museum Shows Work of Chardin | True | By Grace Glueck; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/coastals-belmont-status-is-undecided-down-payment-due-today.html | Coastal's Belmont Status Is Undecided | True | By Steve Cady | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/burke-quigley-qualify-palmer-qualifies-for-open.html | Burke, Quigley Qualify | True | By Al harvin; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/citicorp-note-rate-up.html | Citicorp Note Rate Up | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/stage-privates-parade-peter-nicholss-comedy-middlesex-regiment.html | Stage: â€‹Ââ€‹Privates Parade,â€‹Ââ€‹ Peter Nichols's Comedy | True | By Mel Gussow | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/florio-and-most-incumbents-win-in-jerseys-primary-errichetti.html | Florio and Most Incumbents Win in Jersey's Primary | True | By Joseph F. Sullivan; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-06-11 0:00 | TX 300993 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/best-buys-meat-prices-are-down-and-some-vegetables-are-a-good-value.html | Best Buys | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/other-ivies-also-proud-of-54.html | Other Ivies Also Proud of â€šÃ„Ã²54 | True | By James Barron | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/2-get-white-house-press-jobs.html | 2 Get White House Press Jobs | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/donkeys-get-vasectomies-and-escape-a-worse-fate-ecologically.html | Donkeys Get Vasectomies And Escape a Worse Fate | True | By Wayne King Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/notes-on-people-how-jane-fonda-pulled-the-wool-over-henrys-eyes.html | Notes on People | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/kitchen-equipment-food-processors.html | Kitchen Equipment | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/taxexempt-bonds-sold-at-lowest-yields-of-year-large-volume-with.html | Taxâ€šÃ„Ã²â€šÃ„ÂªExempt Bonds Sold At Lowest Yields of Year | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/rebels-control-city-in-nicaragua-negotiator-critical-of-somoza.html | Rebels Control City in Nicaragua | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/court-holds-congressmen-liable-to-suits-for-sex-bias-brennan-finds.html | Court Holds Congressmen Liable to Suits for Sex Bias | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/health-plan-of-carter-is-reported-to-cover-medical-catastrophs.html | Health Plan of Carter Is Reported to Cover Medical Catastrophes | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/democrats-question-data-on-minorities-large-margin-of-error-doubts.html | Democrats Question Data on Minorities | True | By Frank Lynn | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/commercials-chiding-congress-planned-by-connecticut-group.html | Commercials Chiding Congress Planned by Connecticut Group | True | By Matthew L. Wald | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/discoveries-victorian-accessories-parchment-for-pledge-things-for.html | DISCOVERIES | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/rail-rates-rise-12-on-freight.html | Rail Rates Rise 1.2% on Freight | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/company-news-sohio-sets-agreement-for-webb-and-newco-pacific-life.html | COMPANY NEWS | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/curb-on-housing-bonds-advances-in-house-panel-uncertain-future.html | Curb on Housing Bonds Advances in House Panel | True | By Steven R. Weisman; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/mazzei-to-supervise-cosmos-new-coach-active-in-promoting-sport.html | Mazzei to Supervise Cosmos New Coach | True | By Jane Gross | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/for-creation-of-a-department-of-education.html | For Creation of a Department of Education | True | By James T. McIntyre Jr. | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/qa.html | Q&A | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/mets-draft-leary-yankees-demeters-son-yank-choice-may-choose.html | Mets Draft Leary | True | By Michael Katz | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/archbishop-of-canterbury-to-quit-speculation-on-successor.html | Archbishop of Canterbury to Quit | True | By Joseph Collins; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/business-records.html | Business Records | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/bankers-trust-to-sell-units-piecemeal-bankers-trust-to-sell-units.html | Bankers Trust to Sell Units Piecemeal | True | By Robert A. Bennett | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/harvard-class-of-54achievers-who-sleep-soundly-at-night-harvard-54.html | Harvard Class of '54 â€šÃ„Ã² Achievers Who Sleep Soundly at Night | True | By Eric Pace | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/article-4-no-title.html | Personal Health Exercising Against Age | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/excerpts-from-opinions-in-courts-ruling-upholding-veterans-job.html | Excerpts From Opinions in Court's Ruling Upholding Veterans' Job Preference | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/the-clowns-give-channel-13-serious-tips-on-fun-forgotten-man-of.html | The Clowns Give channel 13 Serious Tips on Fun | True | By Richard F. Shepard | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/undermining-public-schools.html | Undermining Public Schools | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/comex-volume-set-record-in-may.html | Comex Volume Set Record in May | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/former-ucla-coach-takes-oregon-college-job.html | Former U.C.L.A. Coach Takes Oregon College Job | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/rebel-officers-in-ghana-say-they-are-in-firm-control-housecleaning.html | Rebel Officers in Ghana Say They Are in Firm control | True | By Carey Winfrey; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/du-pont-listing-deficits-will-end-dye-operations-another-year-of.html | Du Pont, Listing Deficits, Will End Dye Operations | True | By Phillip H. Wiggins | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/agency-bids-carter-drive-explain-funds-owed-rafshoon-ad-group-we.html | Agency Bids Carter Drive Explain Funds Owed Rafshoon Ad Group | True | By Jo Thomas; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/martin-yankees-talk.html | Martin, Yankees Talk | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/vilas-gerulaitis-gain-in-tennis-gerulaitis-changes-strategy.html | Vilas, Gerulaitis Gain in Tennis | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/conference-focus-teenage-pregnancy.html | Conference Focus: Teenâ€šÃ„Ã´age Pregnancy | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/quasar-image-split-by-gravity-is-reported-a-galaxy-with-requisite.html | Quasar Image Split by Gravity Is Reported | True | By Walter Sullivan | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/radio-music.html | Radio | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/mcguire-names-two-new-aides-in-a-reorganization-of-legal-unit.html | McGuire Names Two New Aides In a Reorganization of Legal Unit | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/heart-attack-is-blamed-in-death-of-convict-cleared-in-scout-case.html | Heart Attack Is Blamed in Death Of Convict Cleared in Scout Case | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/arabs-cut-west-bank-city-services-to-mark-anniversary-of-1967-war.html | Arabs Cut West Bank City Services To Mark Anniversary ofâ€šÃ„Ã¶ 1967 War | True | By Paul Hofmann;Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/carlton-allows-1-hit-as-phils-rout-astros-red-sox-9-rangers-3.html | Carlton Allows 1 Hit As Phils Rout Astros | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/sec-acts-to-encourage-forecasting-of-earnings-plans-plan-is-heated.html | S.E.C. Acts to Encourage Forecasting of Earnings | True | By Judith Miller; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/carey-in-deal-on-drug-bill.html | Carey In Deal On Drug Bill | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/profits-decline-at-van-heusen.html | Profits Decline At Van Heusen | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/builders-of-the-three-mile-island-reactor-blame-utility-for.html | Builders of the Three Mile Island Reactor Blame Utility for Accident | True | By Richard D. Lyons; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/eeair-force-man-plays-it-cool-in-winning-2-million-in-lottery.html | Exâ€šÃ„Ã´Air Force Man Plays It Cool In Winning $2 Million in Lottery | True | By Lee A. Daniels | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/the-novice-canners-guide.html | The Novice Canner's Guide | True | By Barbara Gamarekian | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/chess-when-it-comes-to-mobility-queens-are-not-essential-hort-is.html | Chess: | True | By Robert Byrne | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/white-holds-kennedy-must-bar-own-race-if-president-is-to-win.html | White Holds Kennedy Must Bar Own Race if President Is to Win | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/careers-technical-writers-in-demand.html | Careers | True | Elizabeth M. Fowler | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/gmspain-pact-reported.html | G.M.â€šÃ„Ã´Spain Pact Reported | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/business-people-good-track-record-for-fdic-chief.html | BUSINESS PEOPLE | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/40-police-superclass-meets-again.html | â€šÃ„Ã´'40 Police 'superclass'â€šÃ„Ã´ Meets Again | True | By Leonard Buder | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/ecuador-raises-oil-prices-32.html | Ecuador Raises Oil Prices 32% | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/senate-votes-to-let-carter-set-state-energy-targets-domenici.html | Senate Votes to Let Carter Set State Energy Targets | True | By Richard Halloran; Special to The New York Tires | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/liberties-group-urges-retaining-of-mastropieri-mastropieri-most.html | Liberties Group Urges Retaining Of Mastropieri | True | By Glenn Fowler | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/tito-ends-visit-to-malta.html | Tito Ends Visit to Malta | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/cinderblock-kills-queens-woman-may-have-been-thrown-off-roof.html | Cinderblock Kills Queens Woman;May Have Been Thrown Off Roof | True | By Joseph B. Treaster | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/uniroyal-charged-with-bad-faith.html | Uniroyal Charged With Bad Faith | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/washington-carter-alone-in-vienna.html | WASHINGTON Carter, Alone in Vienna | True | By James Reston | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/office-rents-found-up-50-in-2-years.html | Office Rents Found Up 50% in 2 Years | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/end-the-unfair-underwriting-of-nuclear-power.html | End the â€šÃ„Ã´Unfair Underwritingâ€šÃ„Ã´ of 'Nuclear Power | True | By Ted Weiss | 1979-06-11 0:00 | TX 300993 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/around-the-nation-south-dakota-farmers-plagued-by-grasshoppers-army.html | Around the Nation | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/legislators-pay-new-attention-to-ethnic-voter-italianamerican-group.html | Legislators Pay New Attention To Ethnic Voter | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/sadat-reports-accord-with-china-for-arms-and-new-bid-to-us-sadat.html | Sadat Reports Accord With China for Arms And New Bid to U.S. | True | By Bernard Gwertzman; Special to the New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/world-news-briefs-china-and-hanoi-exchange-sick-and-injured.html | World News Briefs | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/the-updike-report.html | The Updike Report | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/tarkenton-is-a-fan-again-sports-of-the-times.html | Tarkenton Is a Fan Again | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/going-out-guide.html | Guide GOING OUT | True | Howard Thompson | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/letters-a-chance-on-election-day-for-the-notsorich.html | Letters | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/letters-elsies-still-there-dropping-an-egg-liberated-dinner-more-on.html | Letters | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/tenneco-discovers-oil-off-jersey.html | Tenneco Discovers Oil Off Jersey | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/change-in-disability-aid-blocked-by-house-pane.html | Change in Disability Aid Blocked by House Pane | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/photoengravers-union-strikes-the-news-preventing-papers-publication.html | Photoengraversâ€šÃ„Â´ Union Strikes The News, Preventing Paper's Publication | True | By Damon Stetson | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/uscanadian-tar-oil-pact.html | U.Sâ€šÃ„Â²Canadian Tar Oil Pact | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/dow-advances-944-in-heavy-trading-gm-advances-1-18.html | Dow Advances 9.44 in Heavy Trading | True | By Vartanig G. Vartan | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/sharp-drop-is-found-in-highway-travel-transportation-dept-says.html | SHARP DROP IS FOUND IN HIGHWAY TRAVEL | True | By Ernest Holsendolph; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/soviet-gives-a-warning-on-issue-of-west-berlin.html | Soviet Gives a Warning On Issue of West Berlin | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/koosman-ambles-down-memory-lane-he-lives-close-to-work-the-names.html | Koosman Ambles Down Memory Lane | True | By Malcolm Moran; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/news-of-the-theater-stoppardprevin-drama-to-play-at-the-met-opera.html | News of the Theater | True | By Carol Lawson | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/minority-concern-gets-us-loan-aid.html | Minority Concern Gets U.S. Loan Aid | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-1-no-title.html | LEE LUNZER | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/carters-to-honor-black-music-month.html | Carters to Honor Black Music Month | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/202d-session-of-legislature-is-ending-amid-great-quiet-the-talk-of.html | 202d Session of Legislature Is Ending Amid Great Quiet | True | By Richard J. Meislin; Special to The New York Times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/bronx-man-is-sentenced-to-life-for-attempting-to-kill-an-officer.html | Bronx Man Is Sentenced to Life For Attempting to Kill an Officer | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/deadline-passes-for-koch-budget-with-officials-15-million-apart.html | Deadline Passes for Koch Budget With Officials $1,5 Million Apart | True | By Anna Quindlen | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/pope-calls-on-polish-government-for-guarantee-of-religious-liberty.html | Pope Calls on Polish Government For Guarantee of Religious Liberty | True | By David A. Andelman; Special to The New York times | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/leaders-of-israel-attend-funeral-of-dora-bloch-victim-of-idi-amin.html | Leaders of Israel Attend Funera; Of Dora Bloch, Victim of Idi Amin | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/delays-on-subways-plague-riders.html | Delays on Subways Plague Riders | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/bridge-never-lose-hope-entry-in-benefit-contest-shows-south.html | Bridge: | True | By Alan Truscott | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/entertaining-the-virtues-of-simplicity-entertaining-a-chef-extols.html | Entertaining: The Virtues Of Simplicity | True | By Jacques Penin | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/six-favorites-from-the-shops.html | Six Favorites From the Shops | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/market-place-greyhound-calls-vs-warrants.html | Market Place | True | Robert Metz | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/back-to-wood-back-to-paper.html | Back to Wood. Back to Paper. | True | By Robert C. Lohnes | 1979-06-11 0:00 | TX 300993 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/loews-goal-is-stake-in-woolworth-conglomerate-may-buy-up-to-15-of.html | Loews Goal Is Stake in Woolworth | True | By Isadore Barmash | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/sports-today.html | Sports Today | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/energy-saving-plan-offered.html | Energyâ€‹ÂÂSaving Plan Offered | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/hesss-to-open-new-store.html | Hess's to Open New Store | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/topics-doing-without-appeal-of-faith-in-demand-cane-poles.html | Topics | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/fixedincome-issues-strengthen-9-3year-debentures.html | Fixedâ€‹ÂÂIncome Issues Strengthen | True | By John H. Allan | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-06 | 1979-06-06 | https://www.nytimes.com/1979/06/06/archives/can-we-afford-no-nukes.html | Can We Afford â€‹ÂÂNo Nukesâ€‹ÂÂ? | True | | 1979-06-11 0:00 | TX 300993 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/duran-flashes-old-form-18yearold-amateur-wonders-the-problem-of.html | Duran Flashes Old Form | True | By Michael Katz | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/mastropieri-acts-to-avert-a-vote-to-remove-him-offers-to-give-up.html | Mastropieri Acts To Avert a Vote To Remove Him | True | By Glenn Fowler | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/german-jobless-rate-falls.html | German Jobless Rate Falls | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/sports-today.html | Sports Today | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/helpful-hardware-window-screens.html | HELPFUL HARDWARE | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/new-tax-plan-on-home-loans.html | New Tax Plan On Home Loans | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/gary-players-son-upsets-siderowf-in-british-golf.html | Gary Player's Son Upsets Siderowf in British Golf | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/essay-the-newboy-network.html | ESSAY | True | By William Safire | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/the-region-buffalo-assailed-on-segregation.html | The Region | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/top-pop-records-albums-singles.html | TOP POP RECORDS | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/article-3-no-title.html | United Press International | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/gardening-beans-play-in-the-sun-they-like-it-hot.html | GARDENING | True | By Richard Langer | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/cabaret-anita-oday.html | Cabaret: Anita O'Day | True | By John S. Wilson | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/business-people-cbs-names-purcell-to-3dhighest-post.html | BUSINESS PEOPLE | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/lets-buy-congress-back.html | Let's Buy Congress Back | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/us-still-storing-oil-for-emergency-use-us-seeking-more-oil.html | U.S. Still Storing Oil For Emergency Use | True | By Steven Rattner; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/air-service-in-disarray-worldwide-as-foreign-carriers-head-warning.html | Air Service in Disarray Worldwide As Foreign Carriers Heed Warning | True | By Fred Ferretti | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/texans-held-in-colombia-arrive-in-houston-to-face-a-grand-jury.html | Texans Held in Colombia Arrive In Houston to Face a Grand Jury | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/standard-brands-admits-payments.html | Standard Brands Admits Payments | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/pop-rod-stewart.html | Pop: Rod Stewart | True | By John Rockwell | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/goodbye-girl-grooms-for-tv-serial-track-record-is-spotty.html | â€‹ÂÂ'Goodbye Girl'â€‹ÂÂ Grooms for TV Serial | True | By Aljean Harmetz; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/nhl-players-group-consents-to-merger.html | N.H.L. Playersâ€‹ÂÂ Group Consents to Merger | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/2-more-in-crew-may-be-missing-after-ship-fire-in-lake-superior.html | 2 More in Crew May Be Missing | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/200th-english-derby-disappoints-royalty-second-choice-in-betting-a.html | 200th English Derby Disappoints Royalty | True | By Samuel Abt; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/senator-baker-asserts-deadline-diplomacy-may-hurt-arms-pact.html | Senator Baker Asserts â€‹ÂÂ'Deadline Diplomacy'â€‹ÂÂ May Hurt Arms Pact | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/rko-creates-radio-network.html | RKO Creates Radio Network | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1979-06-11 0:00 | TX 301041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/franklin-cordero-in-fight-at-track-first-time-at-belmont.html | Franklin, Corder() In Fight at Track | True | By Steve Cady | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/updegraff-captures-golf-title-hyndmans-missed-putt-on-3-walker-cup.html | Updegraff Captures Golf Title | True | By Deane McGowen; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/vietnam-denounces-plan-to-allow-pol-pot-delegates-to-attend-parley.html | Vietnam Denounces Plan to Allow Pol Pot Delegates to Attend Parley | True | By Robert Trumbull; special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/ebb-tide-for-italys-communists.html | Ebb Tide for Italy's Communists | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/stonors-reclaim-stonor-park.html | The Stonors Reclaim Stonor Park Page C6 | True | By Sandra Salmans | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/the-ballet-baryshnikov-spanish-network-expands-popes-coverage-in.html | The Ballet: Baryshnikov | True | By Jack Anderson | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/new-york-city-is-lacking-a-budget-one-day-after-the-legal-deadline.html | New York City Is Lacking a Budget One Day After the Legal Deadline | True | By Anna Quindlen | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/ukrainian-ends-moscow-sitin.html | Ukrainian Ends Moscow Sitãé3Ã„„Â°In | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/new-yorks-budget-retreat.html | New York's Budget Retreat | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/dow-up-416-in-heavy-trading.html | Dow Up 4.16 in Heavy Trading | True | By Vartanig G. Vartan | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/dr-werner-forssmann-56-nobel-prize-winner.html | Dr. Werner Forssmann, | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/mattel-reports-drop-in-income.html | Mattel Reports Drop in Income | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/the-city-firemen-honored-for-heroism-us-approves-plan-for-jamaica.html | The City | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/begin-says-israel-would-quash-a-palestinian-state-bridges-to-peace.html | Begin Says Israel Would Quash a Palestinian State | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/harried-air-agency-chief-langhorne-mcoool-bond-man-in-the-news.html | Harried Air Agency Chief | True | By Ernest Holsendolph; special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/tens-of-thousands-of-indigents-jam-new-york-criminal-courts.html | Tens of Thousands of Indigents Jam New York Criminal Courts | True | By Lesley Oelsner | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/egypt-elects-parliament-today-in-first-multiparty-vote-since52.html | Egypt Elects Parliament Today In First Multiparty Vote Since ãé3Ã„„Â°52 | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/keeping-love-canals-out-of-our-backyards.html | Keeping Love Canals Out of Our Backyards | True | By Eckardt C. Beck | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/abroad-at-home-the-crisis-of-zionism.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/error-detailed-in-carrier-bid.html | Error Detailed in Carrier Bid | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/investigator-of-carter-family-blocks-lance-case-plea.html | Investigator of Carter Family Blocks Lance Case Plea | True | By Nicholas.m. Horrock; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/japan-says-soviet-is-building-up-arms-on-disputed-kurile-islands.html | Japan Says Soviet Is Building Up Arms on Disputed Kurile Islands | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/jim-turness-gains-final.html | Jim Turness Gains Final | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/around-the-nation-retail-clerks-seal-merger-with-meat-cutters-union.html | Around the Nation | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/amex-earnings-increase-725.html | Amex Earnings Increase 72.5% | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/letters-to-share-gasoline-rationing-hardships-equitably.html | Letters | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/calvados-a-winless-colt-is-first-in-yonkers-race.html | Calvados, a Winless Colt, Is First in Yonkers Race | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/bethlehem-steel-suit.html | Bethlehem Steel Suit | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/letters-importance-of-instructions.html | Letters | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/carters-policy-storm-clouds-grow-news-analysis-tradeoff-called.html | Carter's Policy: Storm Clouds Grow | True | By Edward Cowan; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/what-to-do-about-rain-start-pruning.html | What to Do About Rain? Start Pruning | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/usturkey-prisoner-pact-is-set.html | U.S.ãé3Ã„„Â°Turkey Prisoner Pact Is Set | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/marian-devotions-an-ecumenical-upsurge-news-analysis.html | Marian Devotions: An Ecumenical Upsurge | True | By Kenneth A. Briggs; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/lyman-bradley-nyu-professor.html | Lyman Bradley, N.Y.U. Professor | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/cosmos-lose-10-before-70134-a-native-of-brazil.html | Cosmos Lose, 1â€š‚Â‚Âʼ0, Before 70,134 | True | By Alex Yannis; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/events-music-dance-cabaret.html | Events | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/canon-dennis-elected-new-suffragan-bishop-of-episcopal-diocese.html | Canon Dennis Elected New Suffragan Bishop Of Episcopal Diocese | True | By George Vecsey | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/loral-company-to-build-bigger-plant-in-yonkers-new-revenue-for.html | Loral Company to Build Bigger Plant in Yonkers | True | By James Feron | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/mets-triumph-lockwood-hurt-lockwoods-shoulder-stiffens.html | Mets Triumph | True | By Joseph Durso; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/repair-work-to-start-on-queens-roadway.html | Repair Work to Start On Queens Roadway | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/the-other-league-sports-of-the-times-joe-foss-and-al-davis.html | â€š‚ÂʼThe Other Leagueâ€š‚Â´ | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/obituary-4-no-title.html | Article 111035720 -- No Title | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/world-news-briefs-soldier-killed-3-wounded-in-attack-on-ulster.html | World News Briefs | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/4-feared-dead-in-pipeline-blast.html | 4 Feared Dead in Pipeline Blast | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/hundreds-said-to-die-in-coup.html | Hundreds Said to Die in Coup | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/mrs-miller-leads-field-in-new-jersey-golf-event.html | Mrs. Miller Leads Field In New Jersey Golf Event | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/technology-home-computer-demand-lags.html | Technology | True | Peter J. Schuyten | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/nicaragua-declares-a-state-of-siege-convoy-heads-for-city.html | Nicaragua Declares a State of Siege | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/political-gift-by-hongisto-a-threat-to-confirmation-contributions-a.html | Political Gift by Hongisto A Threat to Confirmation | True | By Aril. Goldman; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/nfl-tries-to-discourage-dangerous-chop-block.html | N.F.L. Tries to Discourage Dangerous â€š‚ÂʼChop Blockâ€š‚Â´ | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/upholstery-fabrics-play-a-fashion-role.html | Upholstery Fabrics Play a Fashion Role | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/bank-weighing-branch-purchases.html | Bank Weighing Branch Purchases | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/when-nothing-but-the-best-will-do-when-nothing-but-the-best-will-do.html | When â€š‚ÂʼNothing But the Bestâ€š‚Â´ Will Do | True | By Jane Geniesse | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/panama-is-accused-of-aiding-sandinists-2-nicaraguans-tell-house.html | PANAMA IS ACCUSED OF AIDING SANDINISTS | True | By Graham Hovey; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/digging-up-house-roots.html | Digging Up â€š‚ÂʼHouse Rootsâ€š‚Â´ | True | By Andree Brooks | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/currency-markets-gold-continues-its-rise-dollar-higher-in-europe.html | CURRENCY MARKETS | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/bribetaking-is-laid-to-a-former-mayor-informer-accuses.html | BRIBEâ€š‚ÂʼTAKING IS LAID TO A FORMER MAYOR | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/coast-opera-picks-head.html | Coast Opera Picks Head | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/notes-on-people-the-andrew-youngs-marry-again-after-25-years.html | Notes on People | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/concern-for-mcdonnell-douglas-rises-more-financial-responsibility.html | Concern for McDonnell Douglas Rises | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/exit-to-persian-gulf-choke-point-for-wests-economy-open-to-military.html | Exit to Persian Gulf: â€š‚ÂʼChoke Pointâ€š‚Â´ for West's Economy | True | By Drew Middleton; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/japan-retail-sales-up.html | Japan Retail Sales Up | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/us-aides-see-failure-by-chinese-in-vietnam-and-risk-of-bigger-war.html | U.S. Aides See Failure by Chinese In Vietnam and Risk of Bigger War | True | By Hedrick Smith; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/israel-continues-to-hold-american-in-alleged-attack-on-arab-homes.html | Israel Continues to Hold American In Alleged Attack on Arab Homes | True | By Paul Hofmann; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/bridge-new-yorkers-are-fivored-in-grand-national-tourney.html | Bridge | True | By Alan Truscott | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/theater-kevin-kline-stars-in-loose-ends-after-the-60s.html | Theater: Kevin Kline Stars in â€š‚ÂʼLoose Endsâ€š‚Â´ | True | By Richard Eder | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/television.html | Television | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/fatal-dc10s-safety-file-includes-17-instances-of-service.html | Fatal DCâ€š‚Âʼ10's Safety File Includes | True | | 1979-06-11 0:00 | TX 301041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/article-1-no-title.html | Agence Franceâ€šÃ„Âª'Presse/United Press International | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/first-lirr-female-conductor-runs-train-on-time.html | First L.I.R.R. Female Conductor Runs Train On Time | True | By Shawn G. Kennedy; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/japanese-steel-profits-increase.html | Japanese Steel Profits Increase | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/business-digest-washington-on-energy-the-economy-markets-companies.html | BUSINESS Digest | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/pecci-topples-vilas-connors-ousts-dibbs-thought-he-had-a-chance.html | Pecci Topples Vilas, Connors Ousts Dibbs | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/entrepreneurs-cash-in-on-airlines-halffare-coupons-big-corporations.html | Entrepreneurs Cash in on Airlinesâ€šÃ„Â¥ Halfâ€šÃ„Â'Fare Coupons | True | By William Robbins; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/credit-markets-bond-prices-advance-sharply-market-tone-termed-good.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/ohio-air-pollution-rules-are-relaxed-to-save-jobs-no-precedent-is.html | Ohio Air Pollution Rules Are Relaxed to Save Jobs | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/backgammon-in-some-games-every-roll-every-play-is-significant.html | Backgammon: | True | By Paul Magriel | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/japanese-loan-to-soviet.html | Japanese Loan to Soviet | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/hartford-assembly-ends-its-79-session-high-points-included.html | HARTFORD ASSEMBLY ENDS ITS â€šÃ„Â'79 SESSION | True | By Matthew L. Wald; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/british-voters-cast-listless-eye-at-europe-low-turnout-predicted.html | British Voters Cast Listless Eye at Europe | True | By R. W. Apple Jr.; Special to The New York Times; | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/retired-executive-carries-on.html | â€šÃ„Â'Retiredâ€šÃ„Â' Executive Carries On | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/home-beat-patio-umbrellas-rain-or-shine.html | Home Beat | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/gpu-struggle-for-financing-uranium-used-for-collateral.html | G.P.U. Struggle for Financing | True | By Ann Crittenden | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/two-killed-in-ship-explosion.html | Two Killed in Ship Explosion | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/home-improvement-installing-a-new-doorbell-is-a-safe-and-easy-task.html | Home improvement | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/inventories-of-gasoline-rose-sharply-in-holiday-week-gasoline.html | Inventories of Gasoline Rose Sharply in Holiday Week | True | By Anthony J. Parisi | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/china-chemical-plant.html | China Chemical Plant | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/views-differ-on-carters-fuel-stand-really-serious-problem.html | Views Differ On Carter's Fuel Stand | True | By Martin Tolchin; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/bonn-reserves-rise.html | Bonn Reserves Rise | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/a-judge-tours-facility-storing-chemical-waste.html | A Judge Tours | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/how-new-york-citys-budget-maneuvering-went-wrong-news-analysis.html | How New York City's Budget Maneuvering Went Wrong | True | By Maurice Carroll | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/chinese-tennis-stars-in-us.html | Chinese Tennis Stars in U.S. | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/retarded-boy-dies-after-beating.html | Retarded Boy Dies After Beating | True | By Charlotte Evans | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/hers.html | Hers | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/imf-sells-gold-at-average-28039.html | I.M.F. Sells Gold At Average $280.39 | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/americas-library-50volume-project-due-books-for-the-teen-age.html | â€šÃ„Â'America's Library,â€šÃ„Â' 50â€šÃ„Â'Volume Project, Due | True | By Thomas Lask | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/photoengravers-gain-pact-ending-strike-at-the-news.html | Photoengravers Gain Pact, Ending Strike at The News | True | By Damon Stetson | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/levin-votes-stock-split.html | Levin Votes Stock Split | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/qa.html | Q&A | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/renaissance-for-a-california-train-station-changing-attitude.html | Renaissance for a California Train Station | True | By Pamela G. Hollie; Special to the New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/china-loan-set-by-bank-in-chicago-8-million-deal-at-first-national.html | China Loan Set by Bank In Chicago | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/2-capital-policemen-die-in-crash-of-departmentowned-helicopter.html | 2 Capital Policemen Die in Crash Of Departmentâ€šÃ„Â'Owned Helicopter | True | | 1979-06-11 0:00 | TX 301041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/fed-to-ease-bank-rule-fear-on-branching-limits-fed-to-ease-branch.html | Fed to Ease Bank Rule | True | By Robert A. Bennett | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/corrections.html | CORRECTIONS | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/advertising-madison-avenues-lesson-for-china-wcbstv-is-reviewing.html | Advertising | True | Philip H. Dougherty | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/wevdam-sold-to-religious-group-grand-opera-returning-to-park.html | WEVDâ€šÃ„¢AM Sold to Religious Group | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/calendar-a-country-auction.html | Calendar: A Country Auction | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/figures-reflect-safety-of-travel-on-airlines.html | Figures Reflect Safety | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/ullman-sees-oiltax-plan-adding-66-billion-in-1982.html | Ullman Sees Oilâ€šÃ„¢Tax Plan Adding $6.6 Billion in 1982 | True | By Warren Weaver Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/woman-admits-guilt-in-plot.html | Woman Admits Guilt in Plot | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/jersey-bank-merger-fought.html | Jersey Bank Merger Fought | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/dividends.html | Dividends | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/guidry-defeats-koosman-beniquezs-tworun-single-marshalls-31st.html | Guidry Defeats Koosman | True | By Murray Chass | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/lyme-arthritis-linked-to-newfound-tick-species-severe-symptoms.html | Lyme Arthritis Linked to Newâ€šÃ„¢Found Tick Species | True | By Roberte Tomasson; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/auto-union-head-urging-critics-not-to-savage-carter-carter.html | Auto Union Head Urging Critics Not to 'savageâ€šÃ„¢ Carter | True | By Adam Clymer; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/pope-john-paul-goes-home-to-cracow-and-receives-emotional-welcome.html | Pope John Paul Goes Home to Cracow and Receives Emotional Welcome | True | By John Vinocur; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/us-halts-dc10s-indefinitely-demanding-new-safety-tests-travel-is.html | U.S. HALTS DC10â€šÃ„¢0'S INDEFINITELY, DEMANDING NEW SAFETY TESTS; TRAVEL IS DISRUPTED FOR 60,000 | True | By Richard Within; special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/trudeaus-fatal-charm.html | Trudeau's Fatal Charm | True | By David van Praagh | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/business-records.html | Business Records | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/reliance-electric-net-up.html | Reliance Electric Net Up | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/minor-blaze-hits-gracie-mansion.html | Minor Blaze Hits Gracie Mansion | True | By Joseph B. Treaster | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/problems-of-dc10-focus-attention-on-us-certification-procedures.html | Problems of DCâ€šÃ„¢10 Focus Attention on U.S. Certification Procedures | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/plane-burns-at-airport-with-marijuana-cargo.html | Plane Burns at Airport | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/gop-pair-will-retain-sec-posts-carter-plans-to-reappoint-evans-and.html | G.O.P. Pair Will Retain S.E.C. Posts | True | By Judith Miller; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/about-new-york-a-laymans-trip-into-the-megamega-land-of-computers.html | About New York | True | By Francis X. Clines | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/writer-criticizes-design-of-dc10-and-calls-for-independent-study.html | Writer Criticizes Design of DCâ€šÃ„¢10 | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/bonn-central-bank-discloses-theft.html | Bonn Central Bank Discloses Theft | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/consumer-debt-rises-41-billion-consumer-debt-again-up-in-april.html | Consumer Debt Rises $4.1 Billion | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/carter-and-schmidt-urge-nato-buildup-president-and-west-german.html | CARTER AND SCHMIDT URGE NATO BUILDUP | True | By Ernce Smith; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/landscaper-weds-art-to-nature.html | Landscaper Weds Art To Nature | True | By Joan Lee Faust | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/handmade-linens-with-a-reputation.html | Handmade Linens With a Reputation | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/tips-on-making-a-move.html | Tips on Making a Move | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/a-retailminded-banker.html | A Retailâ€šÃ„¢Minded Banker | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/iran-aide-explains-rejection-of-envoy-foreign-minister-says-cutler.html | IRAN AIDE EXPLAINS REJECTION OF ENVOY | True | By John Kifner; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/tv-the-last-giraffe-on-location-in-kenya-caramoor-to-honor-respighi.html | TV: The Last Giraffe,â€šÃ„Â´ On Location in Kenya | True | By John J. O'Connor | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/peking-honors-maos-second-wife-long-in-eclipse-effort-to-rewrite.html | Peking Honors Mao's Second Wife, Long in Eclipse | True | By Fox Butterfield : Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/eight-new-city-judges-are-sworn-in-by-koch.html | Eight New City Judges Are Sworn in by Koch | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/sound.html | Sound | True | Hans Fantel | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/moving-dieselfuel-pinch-delaying-vans-fuel-pinch-vans-inch-along.html | Moving? Dieselâ€šÃ„Â´Fuel Pinch Delaying Vans | True | By Michael Decourcy Hinds | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/450-taxicab-drivers-strike-in-philadelphia.html | 450 Taxicab Drivers Strike in Philadelphia | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/poorest-man-in-fairfield-the-poorest-man-in-fairfield-takes-stock.html | Poorest Man in Fairfield | True | By Anatole Broyard | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/design-notebook-the-empire-state-observatory-now-gives-prominence.html | Design Notebook | True | Paul Goldberger | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/jack-haley-actor-79-dead-was-tin-woodman-in-oz-6yearold-singer-in.html | Jack Haley, Actor, 79, Dead; Was Tin Woodman in Oz â€šÃ„Â²Ozâ€šÃ„Â´ | True | By Eric Pace | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/senate-rebukes-carter-over-ending-of-taiwan-pact-vote-on-amendment.html | Senate Rebukes Carter Over Ending of Taiwan Pact | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/music-philharmonic-bolshoi-to-dance-2-premieres.html | Music: Philharmonic | True | By Allen Hughes | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/new-census-chief-defends-plans-for-listing-blacks-and-hispanics.html | New Census Chief Defends Plans For Listing Blacks and Hispanics | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/architects-hedonistic-bent-attacked.html | Architectsâ€šÃ„Â´ Hedonisticâ€šÃ„Â´ Bent Attacked | True | By Paul Goldberger, Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/letter-on-deregulating-trucking-fatfree-rate-structure.html | Letter: On Deregulating Trucking | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/house-committee-to-review-election-commission.html | House Committee to Review Election Commission | True | By Jo Thomas; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/financial-analysts-expect-grounding-order-to-cost-airlines-millions.html | Financial Analysts Expect Grounding Order to Cost Airlines Millions | True | By Winston Williams | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/radio.html | Radio | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/us-oil-subsidy-upsets-europe.html | U.S. Oil Subsidy Upsets Europe | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/2d-reading-test-disrupted-in-district-3-technical-flaws-found.html | 2d Reading Test Disrupted in District 3 | True | By Lena Daniels | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/portuguese-railroads-struck.html | Portuguese Railroads Struck | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/ghana-curfew-is-lifted-and-airport-reopened.html | Ghana Curfew Is Lifted And Airport Reopened | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/environmental-law-poses-factory-curb-beginning-july-1-buildings-of.html | ENVIRONMENTAL LAW POSES FACTORY CURB | True | By Philip Shabecoff; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/palestinians-pulling-out-of-towns-in-lebanon-to-stop-israeli.html | Palestinians Pulling Out of Towns In Lebanon to Stop Israeli Strikes | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/news-summary-international.html | News Summary | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/market-place-how-dc10-loss-affects-airlines.html | Market Place | True | Robert Metz | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/president-proposes-revised-pay-system-for-us-employees-plan-would.html | PRESIDENT PROPOSES REVISED PAY SYSTEM FOR U.S. EMPLOYEES | True | By Robert Reinhold : Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/company-news-ftc-tells-kaiser-to-give-up-2-plants-british-group.html | COMPANY NEWS | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/macchiarola-moves-to-close-25-schools-parents-and-local-boards.html | MACCHIAROLA MOVES TO CLOSE 25 SCHOOLS | True | By Marcia Chambers | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/the-un-today.html | The U.N. Today | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/article-2-no-title.html | Associated Press | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/miss-van-norden-bride-of-executive.html | Miss Van Norden Bride of Executive | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/voters-in-coast-county-ban-spraying-of-herbicide-possible-link-to.html | Voters in Coast County Ban Spraying of Herbicide | True | | 1979-06-11 0:00 | TX 301041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/haggling-starts-on-big-increase-in-carey-budget-governors-office-is.html | Haggling Starts On Big Increase In Carey Budget | True | By Richard J. Meislin; Special to The New York Times | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/british-exhibit-opens-in-peking.html | British Exhibit Opens in Peking | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/jamesway-to-buy-shares.html | Jamesway To Buy Shares | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/max-koch-87-designer-of-furs-for-the-famous.html | Max Koch, 87, Designer Of Furs for the Famous | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-07 | 1979-06-07 | https://www.nytimes.com/1979/06/07/archives/movie-captioned-for-the-deaf-closes-about-deaf-dancer.html | Movie Captioned for the Deaf Closes | True | | 1979-06-11 0:00 | TX 301041 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/article-2-no-title.html | Photographs by Catherine Ursillo (Opera), Allen Green (Festival), Martha Swope (Stage), Charles Stewart (Jazz) | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/3-asian-lands-back-pol-pot-delegates-anticommunist-nations-said-to.html | 3 ASIAN LANDS BACK POL POT DELEGATES | True | By Robert Trumbull; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/topics-resting-places-nearer-dearer.html | Topics | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/sheila-a-hayman-is-married-to-harvey-stone-in-jersey.html | Sheila A. Hayman Is Married to Harvey Stone in Jersey | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/company-news-sunshine-mining-buys-hunt-holdings.html | COMPANY NEWS | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/grain-talks-with-libya.html | Grain Talks With Libya | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/tennis.html | Tennis | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/where-to-see-new-artists-where-to-see-the-new-work.html | Where to See New Artists | True | By John Russell | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/obituary-1-no-title.html | SUZANNAH RYAN WILKIE> | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/news-summary-international.html | News Summary | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/israelis-report-air-force-attacks-palestinians-in-south-of-lebanon.html | Israelis Report Air Force Attacks Palestinians in South of Lebanon | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/advertising-mercedes-account-to-mccaffrey.html | Advertising | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/nicaraguan-towns-fall-to-rebels-aircraft-attack-rebels.html | Nicaraguan Towns Fall to Rebels | True | By Alan Riding; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/judge-rebuffs-coalgas-plan.html | Judge Rebuffs Coalâ€šÃ„Â¢Gas Plan | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/at-party-brooklyn-is-the-toast-of-the-town-photo-mural-of-borough.html | At Party, Brooklyn Is the Toast of the Town | True | By Ron Alexander | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/discovering-the-pleasures-of-columbus-avenue-metropolitan-baedeker.html | Discovering the Pleasures of Columbus Avenue | True | By Fred Ferretti | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/weekend-outlook-on-gasoline-new-york.html | Weekend Outlook on Gasoline | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/bird-and-celtics-to-seal-bargain.html | Bird and Celtics | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/dividends.html | Dividends | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/race-barriers-in-housing-still-high-11-years-after-the-civil-rights.html | Race Barriers in Housing Still High 11 Years After the Civil Rights Act | True | By Robert Reinhold; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/congress-fight-on-rhodesia-seen.html | Congress Fight on Rhodesia Seen | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/78-convictions-of-provenzano-and-aide-upset-bail-bid-being-prepared.html | â€šÃ„Â¢78 Convictions Of Provenzano And Aide Upset | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/takeover-by-gannett-complete-largest-blackowned-tv-station.html | Takeover By Gannett Complete | True | By Ernest Holsendolph; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-un-today.html | The U.N. Today | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/stage-irene-worth-in-happy-days-serbaes-view-of-beckett.html | Stage: Irene Worth In â€šÃ„Â¹Happy Daysâ€šÃ„Â´ | True | By Richard Eder | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/45-rise-is-planned-in-newplant-outlay-a-13-increase-before.html | 4.5% Rise Is Planned In Newâ€šÃ„Â¢Plant Outlay | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/barnes-is-kunstlers-new-cause-clippers-interested.html | Barnes Is Kunstler's New Cause | True | By Jane Gross | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/gas-prices-up-in-south-africa.html | Gas Prices Up In South Africa | True | | 1979-06-11 0:00 | TX 300999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/now-rollerskating-in-from-the-old-west-for-active-sports.html | Now, Roller‚Äã‚Ä™Skating In From the Old West . . . | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/shawcross-to-discuss-cambodia-book-on-today.html | Shawcross to Discuss Cambodia Book on ‚Äã‚Ä™Today‚Äã‚Ä™ | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/send-the-klan-a-message.html | Send the Klan a Message | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/for-children-nature-safari.html | For Children | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/lower-east-side-wins-custody-case.html | Lower East Side Wins Custody Case | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/at-the-movies-john-ritter-dons-a-cape-for-avenger-role.html | At the Movies | True | Tom Buckley | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/mime-jane-adler.html | Mime: Jane Adler | True | By Jack Anderson | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/auctions-sonnenberg-fireworks.html | Auctions | True | Rita Reif | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/screen-players-takes-world-tennis-touron-the-courts.html | Screen: 'Players' Takes World Tennis Tour:On the Courts | True | By Vincent Canby | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/talmadges-attorneys-rebuked-by-stevenson-over-defenses-tactics.html | Talmadge's Attorneys Rebuked by Stevenson Over Defense's Tactics | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/jack-mulhall-actor-in-earlier-films-first-to-get-1000-a-week-active.html | Jack Mulhall,Actor In Earlier Films | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/solarheated-building-in-china.html | Solar‚Äã‚Ä™Heated Building in China | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/carter-approves-mobile-missile-officials-report-final-deployment.html | Carter Approves Mobile Missile, Officials Report | True | By Richard Burt; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/books-of-the-times.html | Books of TheTimes | True | By James Atlas | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/israel-plans-an-office-to-help-citizens-get-tourist-visas-to-egypt.html | Israel Plans an Office To Help Citizens Get Tourist Visas to Egypt | True | By Paul Hofmann; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/wqxr-uses-new-method-in-transmitting-recordings.html | WQXR Uses New Method In Transmitting Recordings | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/laker-links-jet-crash-to-maintenance-work.html | Laker Links Jet Crash To Maintenance Work | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/oil-subsidy-review-to-begin-industrial-nations-meet-on-us-plan.html | Oil Subsidy Review To Begin | True | By Paul Lewis; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/wrong-turn-in-albuquerque.html | Wrong Turn in Albuquerque | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/house-panel-moves-on-flood-and-diggs-pennsylvanian-faces-25-counts.html | HOUSE PANEL MOVES ON FLOOD AND DIGGS | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/indians-protest-at-us-embassy.html | Indians Protest at U.S. Embassy | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/film-toy-commandosa-war-movie.html | Film: Toy Commandos:A War Movie | True | VINCENT CANBY | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/tenants-who-withheld-rent-in-1976-win-appeal-earlier-agreement-on.html | Tenants Who Withheld Rent in 1976 Win Appeal | True | By Michael Goodwin | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/propane-in-ample-supply-industry-campaigning-to-expand-use.html | Propane in Ample Supply | True | By Winston Williams | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/jazz-unorthodox-amram.html | Jazz: Unorthodox Amram | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/an-old-rivalry-at-the-thames-regatta.html | An Old Rivalry at the Thames Regatta | True | By Robert E. Tomasson | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/opera-three-pintos-by-mahlerweber.html | Opera: ‚Äã‚Ä™Three Pintos‚Äã‚Ä™ By Mahler‚Äã‚Ä™Weber | True | By Donal Henahan; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/earnings-bp-net-up-by-2294-in-quarter-income-climbs-to-583-million.html | EARNINGS | True | By Clare M. Reckert | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-region-new-parkways-plan-set-in-westchester.html | The Region | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/major-reorganization-of-brooklyn-hospitals-is-urged-by-the-state.html | Major Reorganization Of Brooklyn Hospitals is Urged by the State | True | By Ronald Sullivan | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/corey-seeks-15000-for-expense-account-from-the-legislature.html | Carey Seeks $15,000 For Expense Account From the Legislature | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/critics-notebook-whats-happened-to-movies-that-you-see-for-fun.html | Critic's Notebook: What's Happened To Movies That You See for Fun? | True | By Janet Maslin | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/worldwide-air-service-still-hampered-by-dc10-curb-coping-with.html | Worldwide Air Service Still Hampered by DC‚Äã‚Ä™10 Curb | True | By Fred Ferretti | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/about-real-estate-the-california-look-comes-to-long-island.html | About Real Estate | True | By Alan S. Oser | 1979-06-11 0:00 | TX 300999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/business-loans-up-at-big-banks-money-supply-down-500-million.html | Business Loans Up at Big Banks | True | By Robert A. Bennett | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/television.html | Television | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-city-frameup-charged-in-designers-death.html | The City | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/senate-unit-votes-to-reinstitute-registration-for-a-military-draft.html | Senate Unit Votes to Reinstitute Registration for a Military Draft | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/publishing-finishing-alexander-hamilton.html | Publishing Finishing Alexander Hamilton | True | By Thomas Lask | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/medical-catastrophe-plans-seen-diverting-resources-to-the-dying.html | Medical Catastrophe Plans Seen Diverting Resources to the Dying | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/credit-markets-bond-prices-continue-to-climb-temeco-prices.html | CREDIT MARKETS Bond Prices Continue to Climb | True | By John H. Allan | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/kenneth-harvey-dead-an-actor-and-director.html | Kenneth Harvey Dead; An Actor and Director | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/council-decides-to-vote-censure-for-mastropieri-a-5000-fine-is.html | Council Decides To Vote Censure For Mastropieri | True | By Glenn Fowler | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/john-poggi-singer-co-executive.html | John Poggi, Singer Co. Executive | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/stage-new-group-gives-the-days-between-writers-block.html | Stage: New Group Gives The Days BetweenâˆšÂ¸Â¨Â´ | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/house-votes-cutback-in-subsidized-housing.html | House Votes Cutback In Subsidized Housing | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/screen-mae-west-87-does-an-encoretrying-for-6th-marriage.html | Screen: Mae West, 87, Does an Encore:Trying for 6th Marriage | True | VINCENT CANBY | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/clearing-the-air.html | Clearing the Air | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/area-store-sales-indicate-gasoline-is-taking-toll-similar.html | Area Store Sales Indicate Gasoline Is Taking Toll | True | By Isadore Barmash | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/producer-prices-up-only-04-for-may-lowest-in-9-months-blumenthal.html | PRODUCER PRICES UP ONLY 0.4% FOR MAY, LOWEST IN 9 MONTHS | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/art-people-museum-gang-gets-together.html | Art People | True | Grace Glueck | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/world-news-briefs-chinesevietnamese-parley-resumes-in-peking-june.html | World News Briefs | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/in-the-nation-reprieve-for-amtrak.html | IN THE NATION | True | By Tom Wicker | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/business-records.html | Business Records | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/city-council-to-confer-with-estimate-board-on-budget-next-week.html | City Council to Confer With Estimate Board On Budget Next Week | True | By Anna Quindlen | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/tv-weekend-documentaries-offer-viewers-a-change-of-pace.html | TV Weekend Documentaries Offer Viewers a Change of Pace | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/after-week-as-premier-muzorewa-is-making-his-authority-felt-in.html | After Week as Premier, Muzorewa Is Making His Authority Felt in Zimbabwe Rhodesia | True | By John F. Burns; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/article-1-no-title.html | The New York Times | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/financial-general-gets-higher-bid.html | Financial General Gets Higher Bid | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/film-down-and-dirty-evokes-roman-squaloron-the-bottom.html | Film: 'Down and Dirty' Evokes Roman Squalor:On the Bottom | True | JANET MASLIN | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/thorpe-wont-testify-at-his-trial-no-explanation-offered.html | Thorpe Won't Testify at His Trial | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/one-pcboil-dumping-defendant-cleared-by-north-carolina-court.html | One PCBâˆšÂ¸Â¨Â°Oil Dumping Defendant Cleared by North Carolina Court | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/events-and-openings-friday-theater.html | Events and Openings | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/francis-bradshaw-85-founder-of-industrial-consultant-concern.html | Francis Bradshaw, 85, Founder Of Industrial Consultant Concern | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/consumer-outlook-found-pessimistic.html | Consumer Outlook Found Pessimistic | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/lockwood-cleared-for-duty.html | Lockwood Cleared for Duty | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/art-the-sculptures-of-a-perfectionist.html | Art: The Sculptures Of a Perfectionist | True | By Vivien Raynor | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/president-refuses-to-lift-trade-ban-against-rhodesians-expects.html | PRESIDENT REFUSES TO LIFT TRADE BAN AGAINST RHODESIANS | True | By Graham Hovey; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/fw-tomkins-dead-ecumenical-leader-episcopalian-official-a-founder.html | F. W. TOMKINS DEAD; ECUMENICAL LEADER | True | By Walter Waggoner | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/520-sites-in-new-york-are-listed-as-polluted-by-poisonous-material.html | 520 Sites in New York Are Listed as Polluted By Poisonous Material | True | | 1979-06-11 0:00 | TX 300999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/schlesinger-optimistic-on-gasoline-but-forecasts-tight-oil-supply.html | Schlesinger Optimistic On Gasoline | True | By Steven Rattner; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-fairs-take-to-the-streets-all-over-town-fairs-take-to-the.html | The Fairs Take To the Streets | True | By Eleanor Blau | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/pope-is-embraced-by-hometown-the-best-orchestra.html | Pope Is Embraced by Hometown | True | By David A. Andelman; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/folk-dancers-throw-party-in-astoria-taking-the-first-step-a.html | Folk Dancers Throw Party in Astoria | True | By Jennifer Dunning | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/context-in-accord-for-casino-project.html | Context in Accord For Casino Project | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/pope-prays-at-auschwitz-only-peace-john-paul-terms-nazi-camp-a.html | Pope Prays at Auschwitz: â€šÃ„Ã'Only Peaceâ€šÃ„Ã' | True | By John Vinocur; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/milt-jackson-marks-first-40-years-in-jazz-22-years-with-the-quartet.html | Milt Jackson Marks First 40 Years in Jazz | True | By John S. Wilson | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/mrs-lloyd-gains-final-in-france-miss-fromholtz-falters-mrs-lloyd.html | Mrs. Lloyd Gains Final In France | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/daughter-of-mobil-official-wed-nearby-station-stays-open-late.html | Daughter of Mobil Official Wed; Nearby Station Stays Open Late | True | By Robert E. Tomasson; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/kayo-franklin-onepunch-cordero-sports-of-the-times.html | Kayo Franklin, Oneâ€šÃ„Ã'Punch Cordero | True | Red Smith | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/house-republicans-irked-on-oiltax-role-ullmar-warned-on-draft-bill.html | House Republicans Irked on Oilâ€šÃ„Ã'Tax Role | True | By Warren Weaver Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/letters-when-vietnam-doves-vindicate-the-hawks.html | Letters | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/3day-laban-salute-at-teachers-college.html | 3â€šÃ„Ã'Day Laban Salute At Teachers College | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/notes-on-people-another-ford-foundation-executive-moves-on.html | Notes on People | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/music-western-wind.html | Music: Western Wind | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/washington-how-to-recycle-the-past.html | WASHINGTON | True | By James Reston | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/sports-briefs-mazzilli-boisclair-help-mets-beat-tidewater-86-2-pro.html | Sports Briefs | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/skylab-space-station-reentry-now-expected-july-4-to-july-28.html | Skylab Space Station Reâ€šÃ„Ã'entry Now Expected July 4 to July 28 | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/energy-issues-lead-market-upward-dow-advances-147-in-heavy-trading.html | Energy Issues Lead Market Upward; Dow Advances 1.47 in Heavy Trading | True | By Alexander R. Hammer | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/hoch-gains-quarterfinals-of-british-amateur-golf.html | Hoch Gains Quarterfinals Of British Amateur Golf | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/south-african-assets-up.html | South African Assets Up | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/obituary-2-no-title.html | MAY BRANDT | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/us-warns-united-air-on-pay-getty-on-prices-us-warns-united-airlines.html | U.S. Warns United Air On Pay, Getty on Prices | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/radio-music.html | Radio | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/mrs-immerman-is-victor-in-new-jersey-golf-event.html | Mrs. Immerman Is Victor In New Jersey Golf Event | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/john-w-hight-65-trade-expert-and-former-us-aide-in-europe.html | John W. Hight, 65, Trade Expert And Former U.S. Aide in Europe | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/commencements-held-by-3-institutions-dr-kings-daughter-gets-degree.html | Commencements Held by 3 Institutions | True | By Lee A Daniels | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/hurricane-season-spawns-concern-in-vulnerable-florida-complacency.html | Hurricane Season Spawns Concern in Vulnerable Florida | True | By Jon Nordheimier; special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/airlines-advice-for-dc10-ticketholders-domestic-airlines.html | Airlinesâ€šÃ„Ã' Advice for DC8â€šÃ„Ã'10 Ticketâ€šÃ„Ã'Holders | True | By Robert D. McFadden | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/8-in-hong-kong-trial-accused-of-smuggling-people-from-vietnam.html | 8 in Hong Kong Trial Accused of Smuggling People From Vietnam | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/seoul-to-import-us-grain.html | Seoul to Import U.S. Grain | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/business-and-the-law-on-protection-of-privacy.html | Business and the Law | True | Tom Goldstein | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/economic-scene-whats-next-for-guidelines.html | Economic Scene; What's Next For Guidelines?; Leonard Silk | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/broadway-little-dies-adapted-from-pinero-play-coming-next-year.html | Broadway | True | John Corry | 1979-06-11 0:00 | TX 300999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/federal-election-panel-approves-study-of-its-auditing-procedures.html | Federal Election Panel Approves Study of Its Auditing Procedures | True | By Jo Thomas; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-dirty-secret-in-the-hbomb-case.html | The Dirty Secret in the HâˆšâˆšÂ¨Bomb Case | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/funny-philadelphia-in-serious-plea-to-democrats-the-other-a.html | â€šÃ„Â¨Funnyâ€šÃ„Â¨ Philadelphia in Serious Plea to Democrats | True | By Gregory Jaynes; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/japanese-seek-arctic-oil.html | Japanese Seek Arctic Oil | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/girl-pushed-in-front-of-ind-train-hand-severed-girl-pushed-in-front.html | Girl Pushed in Front of IND Train | True | By Laurie Johnston | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/city-and-jersey-ask-change-in-us-gas-markup-rules-rises-in-markups.html | City and Jersey Ask Change In U. S. Gas Markup Rules | True | By Peter Kihss | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/restaurants-brooklyn-landmark-village-vegetarian.html | Restaurants | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/correction.html | CORRECTION | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/transactions.html | Transactions | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/business-digest-the-economy-energy-washington-markets-todays.html | BUSINESS Digest | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/cosmos-effort-pleases-coaches-a-sign-of-unity.html | Cosmosâ€šÃ„Â¨ Effort Pleases Coaches | True | By Alex Yannis; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/carter-criticizes-special-interests.html | Carter Criticizes Special Interests | True | By Martin Tolchin; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/schlumberger-data-sought.html | Schlumberger Data Sought | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/german-nuclear-concern-to-leave-iran-orders-in-europe-falling.html | German Nuclear Concern to Leave Iran | True | By John M. Geddes; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/schmidt-talk-at-harvard-supports-new-arms-pact-strongly-supports.html | Schmidt Talk at Harvard Supports New Arms Pact | True | By Michael Knight; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/sports-today-baseball-harness-racing-jaialai-soccer-tennis.html | Sports Today | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/urban-development-grant-spur-to-private-investment-urban-affairs.html | Urban Development Grant: Spur to Private Investment | True | By Roger Wilkins | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/panel-finds-causes-of-2-plane-crashes-blames-pilot-inattention-and.html | PANEL FINDS CAUSES OF 2 PLANE CRASHES | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/ballet-debut-in-quixote.html | Ballet: Debut in â€šÃ„Â¨Quixoteâ€šÃ„Â¨ | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/theres-oil-for-the-asking-in-them-thar-hills.html | There's Oil for the Asking in Them Thar Hills | True | By Samuel J. Lefrak | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/7-pay-raise-proposal-approved-by-house-unit.html | 7% Pay Raise Proposal Approved by House Unit | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-pop-life-four-new-disks-by-established-black-artists.html | The Pop Life | True | John Rockwell | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/bridge-experts-magic-can-make-contract-others-find-easy.html | Bridge: | True | By Alan Truscott | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/senators-vote-military-funds.html | Senators Vote Military Funds | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/for-an-energy-corporation-of-the-northeast.html | For an Energy Corporation of the Northeast | True | By Felix G. Rohatyn | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/3-held-as-brinks-plotters-assault-charge-possible.html | 3 Held as Brink's Plotters | True | By Leslie Maitland | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/belmont-battlers-fined.html | Belmont Battlers Fined | True | By Steve Cady | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/similar-subway-incidents-in-1979.html | Similar Subway Incidents in 1979 | True | By Joseph B. Treaster | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/dc10-inquiry-turns-to-hydraulic-setup-planes-systems-had-been.html | DC10â€šÃ„Â¨10 INQUIRY TURNS TO HYDRAULIC SETUP | True | By Richard Witkin; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/a-vision-of-utopia-fading-at-rochdale-this-place-is-getting-too.html | A Vision of Utopia Fading at Rochdale | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/the-greening-of-new-york.html | The Greening of New York | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/union-aide-accused-of-million-in-bribes-costs-probably-passed-along.html | Union Aide Accused of Million in Bribes | True | By Selwyn Raab | 1979-06-11 0:00 | TX 300999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/epa-extends-use-of-pesticide.html | E.P.A. Extends Use of Pesticide | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/operetta-musical-spoof-of-a-temperance-play-straight-up.html | Operetta: Musical Spoof Of a Temperance Play | True | By Richard F. Shepard | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/japanbrazil-fuel-plan.html | Japan‚Ä‚Ä"Brazil Fuel Plan | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/turnout-reported-light-as-voting-begins-for-european-parliament.html | Turnout Reported Light as Voting Begins for European Parliament | True | By R. W. Apple Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/around-the-nation-engineer-hired-to-study-collapse-of-kemper-arena.html | Around the Nation | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/ruth-jenny-koffler-wed-to-malcolm-lee-sheldon.html | Ruth Jenny Koffler Wed To Malcolm Lee Sheldon | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/abortion-foe-will-seek-presidential-nomination.html | Abortion Foe Will Seek Presidential Nomination | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/for-bonns-first-lady-a-time-of-transition-put-aside-a-career.html | For Bonn's First Lady, a Time of Transition | True | By Leslie Bennetts | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/scientists-say-liquid-water-may-exist-in-mars-areas.html | Scientists Say Liquid Water May Exist in Mars Areas | True | By John Noble Wilford | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/welk-champagne-music-comes-to-the-garden-faithful-followers.html | Welk Champagne Music Comes to the Garden | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/for-larry-holmes-the-show-must-go-on-attractive-undercard-getting.html | For Larry Holmes, the Show Must Go On | True | By Michael Katz | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/3-twins-pitchers-stymie-yanks-41-beattle-struggles-again-marshalls.html | 3 Twins Pitchers Stymie Yanks 4‚Ä‚Ä"1 | True | By Murray Chass | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/assembly-cuts-penalties-for-some-drug-offenses.html | Assembly Cuts Penalties For Some Drug Offenses | True | By Richard J. Meislin; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/market-place-petries-interest-in-toys-r-us.html | Market Place | True | Robert Metz | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/miss-britzs-64-leads-championship-by-4-mrs-meltons-mark-broken.html | Miss Britz's 64 Leads Championship by 4 | True | By Gordon S. White Jr.; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/safe-reading.html | Safe Reading | True | By Benita Eisler | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/business-people-no-2-big-board-official-is-returning-to-industry.html | BUSINESS PEOPLE | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/film-dreamer-bowls-for-rainbowsalley-style.html | Film: 'Dreamer' Bowls for Rainbows:Alley Style | True | JANET MASLIN | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/theater-country-plays-make-the-big-city-laugh-good-old-boys.html | Theater: Country Plays Make the Big City Laugh | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/bargain-hunting-aids-harvester-the-results-of-cost-cutting-at.html | Bargain Hunting Aids Harvester | True | By William H. Robbins; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/women-write-new-chapter-in-the-theater-antic-sense-of-comedy.html | Women Write New Chapter in the Theater | True | By Mel Gussow | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/3-guilty-of-trying-to-kill-teacher.html | 3 Guilty of Trying to Kill Teacher | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/israel-starts-work-on-new-settlement-militants-move-to-a-west-bank.html | ISRAEL STARTS WORK ON NEW SETTLEMENT | True | | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-08 | 1979-06-08 | https://www.nytimes.com/1979/06/08/archives/zahringer-triumphs-in-westchester-final-waisthigh-trouble.html | Zahringer Triumphs In Westchester Final | True | By Michael Strauss; Special to The New York Times | 1979-06-11 0:00 | TX 300999 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/civil-liberties-union-stand-cited-in-vote-not-to-expel-mastropieri.html | Civil Liberties Union Stand Cited In Vote Not to Expel Mastropieri | True | By Glenn Fowler | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/music-forms-with-sound-light-modes.html | Music: Forms With Sound, Light Modes | True | By John Rockwell | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/nepal-is-nepal-new-york-is-fat-city.html | Nepal Is Nepal, New York Is Tat City‚Ä‚Ä‚Ä` | True | By David Jarmul | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/arnold-koch-79-retired-partner-with-law-firm-of-wormser-koch.html | Arnold Koch, 79, Retired Partner With Law Firm of Wormser, Koch | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/sir-norman-hartnell-dead-at-78-dressmaker-for-queen-elizabeth.html | Sir Norman Hartnell Dead at 78; Dressmaker for Queen Elizabeth | True | By Bernadine Morris | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/2140-receive-degrees-from-baruch-college-shultz-receives-honor.html | 2,140 Receive Degrees From Baruch College; Shultz Receives Honor | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-aide-joins-passenger-group.html | U.S. Aide Joins Passenger Group | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/caryl-lee-graham-is-married-to-samuel-f-citron-student.html | Caryl Lee Graham Is Married To Samuel F. Citron, Student | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/radiodecontrol-static.html | Radio‚Ä‚Ä"Decontrol Static | True | By David King Dunaway | 1979-06-13 0:00 | TX 301022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/outlook-on-the-availability-of-gas-for-weekend.html | Outlook on the Availability of Gas for Weekend | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/iraq-raises-oil-prices-to-20.html | Iraq Raises | True | By Anthony J. Parisi | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/erik-schoemaker-weds-kathleen-f-kozlowsky.html | Erik Schoemaker Weds Kathleen F. Kozlowsky | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/cancer-victims-seeking-us-aid-say-abomb-roles-caused-disease.html | Cancer Victims, Seeking U.S. Aid, Say Aâ€šÃ„¸Ã"Bomb Roles Caused Disease | True | By Jo Thomas; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/going-out-guide.html | GOING OUT GuIde | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/iran-takes-control-of-private-banks-extent-is-unclear-outflow-of.html | IRAN TAKES CONTROL OF PRIVATE BANKS; EXTENT IS UNCLEAR | True | By Robert A. Bennett | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/brazil-to-spend-5-billion-on-alcohol-fuels-project-brazil-to-spend.html | Associated Press | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/danish-ballet-will-salute-bournonville.html | Danish Ballet Will Salute Bournonville | True | By Jennifer Dunning | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/polish-church-and-state-a-careful-balance-news-analysis.html | Polish Church and State: A Careful Balance | True | By David A. Andelman; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/schmidt-addresses-jewish-group.html | Schmidt Addresses Jewish Group | True | By Wolfgang Saxon | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/robert-s-niedelman-advertising-executive-was-firms-president.html | Robert S. Niedelman; Advertising Executive Was Firm's President | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/nationalized-banks-not-uncommon.html | Nationalized Banks Not Uncommon | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/market-slips-a-bit-in-captious-trading-caesars-world-drops-3.html | Market Slips a Bit In Cautious Trading | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/begin-in-firm-control-of-party-gives-no-sign-of-stepping-down-a.html | Begin, in Firm Control of Party, Gives No Sign of Stepping Down | True | By Paul Hofmann; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/idaho-indians-agree-to-salmon-fishing-ban-results-of-severe-drought.html | Idaho Indians Agree to Salmon Fishing Ban | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/unmanned-soviet-craft-links-up-with-space-station-manned-by-2.html | Unmanned Soviet Craft Links Up With Space Station Manned by 2 | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/croatian-community-is-upset-by-blasts-identification-of-victims.html | Croatian Community Is Upset by Blasts | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/article-1-no-title.html | United Press International | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/higher-coffee-prices-foreseen-frost-in-brazil-is-expected-to-cut.html | Higher Coffee Prices Foreseen | True | By Elizabeth M. Fowler | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/the-city-koch-approves-unit-for-juvenile-justice.html | The City | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/guerrillas-in-ulster-seize-guards-and-destroy-auctioneers-office.html | Guerrillas in Ulster Seize Guards And Destroy Auctioneer's Office | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/the-dull-20th-century.html | The Dull 20th Century | True | By Suzanne Jordan | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/trucks-draw-shots-in-2d-day-of-strike-action-by-independent-drivers.html | TRUCKS DRAW SHOTS IN 2D DAY OF STRIKE | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/carter-and-mx-missiles-how-the-decision-was-made-a-30-billion.html | Carter and MX Missiles: How the Decision Was Made | True | By Richard Burt; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/disease-center-reports-10-amish-polio-cases.html | Disease Center Reports 10 Amish Polio Cases | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/doctors-restore-students-hand-severed-by-train-operation-called.html | Doctors Restore | True | By Linda Charlton | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/books-of-the-times-talking-it-out-and-he-says-bantering-for-fun.html | Books of The Times | True | By Anatole Broyard | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/letters-to-aid-private-schools-without-aiding-religion.html | Letters | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/mugabe-warns-west-on-ties-transformation-in-washington.html | Mugabe Warns West on Ties | True | By John Darnton; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/television.html | Television | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/7-ship-lines-aides-fined-61-million-penalty-for-price-fixing-is.html | 7 Ship Lines, | True | By Judith Miller; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/pecci-and-borg-gain-final-beating-connors-gerulaitis-seeded-players.html | Pecci and Borg Gain Final, Beating Connors, Gerulaitis | True | | 1979-06-13 0:00 | TX 301022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/israeli-jets-attack-targets-in-lebanon-strikes-against-palestinian.html | ISRAELI JETS ATTACK TARGETS IN LEBANON | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/3-killed-and-7-hurt-in-car-crash.html | 3 Killed and 7 Hurt in Car Crash | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/peter-donald-actor-storyteller-conducted-can-you-top-this-competed.html | Peter Donald, Actor; Storyteller Conducted â€¦Â¿Can You Top Thisâ€¦Â¿ | True | By C. Gerald Fraser | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/white-house-preparing-to-defend-its-rhodesia-and-panama-policies.html | White House Preparing to Defend Its Rhodesia and Panama Policies | True | By Graham Hovey; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/article-2-no-title.html | Associated Press | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/20-drop-forecast-in-soviet-harvest.html | 20% Drop Forecast In Soviet Harvest | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/around-the-nation-judge-halts-cutoff-of-funds-to-u-of-north.html | Around the Nation | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/article-3-no-title.html | N.Y.R.A. | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/text-of-presidents-statement-on-trade-sanctions-against-rhodesia.html | Text of President's Statement on Trade Sanctions Against Rhodesia | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/blasts-rip-sewer-lines.html | Blasts Rip Sewer Lines | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/well-blows-out-off-the-yucatan-oil-find-hinted-mexico-and-texas.html | Well Blows Out Off the Yucatan | True | By William K. Stevens; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/tokyo-jakarta-in-oil-accord.html | Tokyo, Jakarta | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/prospering-harvard-class-of-69-still-feels-effect-of-radical-years.html | Prospering Harvard Class of â€¦Â¿69 Still Feels Effect of Radical Years | True | By Michael Knight; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/editor-carries-on-with-second-book-beyond-islandia-biography-of.html | Editor Carries on With Second Book Beyond â€¦Â¿Islandiaâ€¦Â¿ | True | By Thomas Lask | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/value-to-us-doubted-problems-with-alcohol-fuel.html | Value to U.S. Doubted | True | By Marshall Schuon | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/orioles-shut-out-rangers-dodgers-11-cubs-4.html | Orioles Shut Out Rangers | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/raymond-wilkes-65-a-state-court-justice-and-exdeputy-judge.html | Raymond Wilkes, 65, A State Court Justice And Exâ€¦Â¿ounty Judge | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-to-allow-cities-to-delay-dismissals-of-ceta-employees-layoffs.html | U.S. TO ALLOW CITIES TO DELAY DISMISSALS OF CETA EMPLOYEES | True | By Steven R. Weisman; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/confrontation-over-mideast-policies-apparently-taking-shape-in.html | Confrontation Over Mideast Policies Apparently Taking Shape in Idaho | True | By Molly Ivins; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/worldnews-briefs-vietnam-signs-un-accord-for-orderly-emigration.html | World News Briefs | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/health-spa-at-montauk-celebrates-great-indoors-piazza-to-lounge-to.html | Health Spa at Montauk Celebrates Great Indoors | True | By Enid Nemy; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/a-handshake-for-stewards-sports-of-the-times.html | A Handshake For Stewards | True | Dave Anderson | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-abandons-hopes-of-signing-more-accords-at-vienna-meeting-meeting.html | U.S. Abandons Hopes of Signing More Accords at Vienna Meeting | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/how-to-prefer-veterans.html | How to Prefer Veterans | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/home-oil-costs-up-in-new-york-areas-some-users-monthly-budget-bills.html | HOME OIL COSTS UP IN NEW YORK AREAS | True | By Roy R. Silver; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/your-money-buying-gold-as-investment.html | Your Money | True | Vartanig G. Vartan | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/dividends.html | Dividends | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/yen-rise-is-aim-of-japan-aide.html | Yen Rise Is Aim Of Japan Aide | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/putting-an-end-to-arsonsquad-rivalry.html | Putting an End to Arsonâ€¦Â¿Squad Rivalry | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/obituary-2-no-title.html | BENJAMIN J. M'KINNEY | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/prohibition-continued-on-special-gas-pricing.html | Prohibition Continued On Special Gas Pricing | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/carey-gets-vow-of-federal-help-on-west-valley-states-burden-of-cost.html | Carey Gets Vow Of Federal Help On West Valley | True | By Richard J. Meislin; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/black-movers-bid-to-expand-balked-at-icc.html | Black Mover's | True | | 1979-06-13 0:00 | TX 301022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/british-ship-with-nuclear-cargo-makes-fuel-stop-at-pearl-harbor.html | British Ship With Nuclear Cargo Makes Fuel Stop at Pearl Harbor | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/sidewalk-minstrels-move-into-the-electronic-age.html | Sidewalk Minstrels Move Into the Electronic Age | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/miss-britz-keeps-lpga-lead-by-3-shots.html | Miss Britz Keeps L.P.G.A. Lead by 3 Shots | True | By Gordon S. White Jr.; Special to the New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/paul-stewart-slade-wideranging-photojournalist-paris-match-and-look.html | Paul Stewart Slade; Wideâ€‹Â°Ranging Photojournalist | True | By Robert D. McFadden | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/sam-houston-golf-victor.html | Sam Houston Golf Victor | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/increase-of-carbon-dioxide-in-air-alarms-scientists-concerned-for.html | Increase of Carbon Dioxide in Air Alarms Scientists | True | By Philip Shabecoff; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/notes-on-people-from-3-cigar-boxes-3-million-pictures-of-history.html | Notes on People | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/nicaraguans-bracing-for-a-prolonged-guerrilla-war-not-falling-for.html | Nicaraguans Bracing for a Prolonged Guerrilla War | True | By Alan Riding, Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/laws-not-intentions.html | Laws, Not Intentions | True | By Kenneth Jost | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/mexican-groups-fight-gatt-membership-right-and-left-cite-objections.html | Mexican Groups Fight GATT Membership | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/anderson-of-illinois-joins-gop-presidential-lists-two-other.html | Anderson of Illinois Joins G.O.P. Presidential Lists | True | By Warren Weaver Jr.; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/group-of-theater-people-seeking-study-of-tkts.html | Group of Theater People Seeking Study of TKTS | True | By Richard F.shepard | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/airline-is-cleared-to-move-two-dc10s-american-airlines-planes-whose.html | AIRLINE IS CLEARED TO MOVE TWO DCâ€‹Â°10'S | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/presumption-of-innocence-new-high-court-questions-news-analysis.html | Presumption of Innocence: New High Court Questions | True | By Tom Goldstein | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/drugs-and-weapons-linked-to-brinks-plot-suspect-all-present-as.html | Drugs and Weapons Linked to Brink's Plot Suspect | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/calif-statefullerton-nine-gains-final-with-arkansas.html | Calif. Stateâ€‹Â°Fullerton Nine Gains Final With Arkansas | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/funeral-is-held-on-staten-island-for-model-killed-by-cinder-block.html | Funeral Is Held on Staten Island For Model Killed by Cinder Block | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/nuclear-industry-begins-study.html | Nuclear Industry Begins Study | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/why-render-unto-caesars-world.html | Why Render Unto Caesars World? | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/northwest-airlines-files-suit.html | Northwest Airlines Files Suit | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/circus-leopard-kills-a-boy-of-5-in-jersey-town-victim-had-walked.html | Circus Leopard Kills a Boy of 5 In Jersey Town | True | By Robert Hanley; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/jazz-move-to-utah-endorsed-bird-signs-jazz-had-worst-record.html | Jazz Move to Utah Endorsed | True | By Sam Goldaper | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/letter-on-closing-city-hospitals-fiddling-around-makes-things-worse.html | Letter: On Closing City Hospitals | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/a-developer-of-medical-facilities-at-a-glance-american-medical.html | A Developer of Medical Facilities | True | By Philliph. Wiggins | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/bishop-charges-appeasement-muzorewa-terms-carters-decision.html | Bishop Charges Appeasement | True | By John F. Burns; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/kaiser-lifts-aluminum-ingot-prices-us-guidelines-held-observed.html | Kaiser Lifts | True | By Agis Salpucas | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/ralph-lewis-publisher-of-review.html | Ralph Lewis, Publisher of Review | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/disputes-mar-thirdworld-talks-singapore-defends-pol-pot.html | Disputes Mar Thirdâ€‹Â°World Talks | True | By Robert Trumbull | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/about-hicksville-for-true-bach-the-ebb-2016-with-64-reads.html | About Hicksville | True | By Francis X. Clines | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-coal-output.html | U.S. Coal Output | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/stevens-resigns-as-director-of-american-film-institute-refused-to.html | Stevens Resigns as Director Of American Film Institute | True | By Altean Harmetz; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/business-digest-international.html | BUSINESS | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/mormon-head-reports-naming-thousands-of-blacks-as-officers.html | Mormon Head Reports Naming Thousands of Blacks as Officers | True | | 1979-06-13 0:00 | TX 301022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-says-bomb-data-were-in-public-view-concession-on-hbombs-secrets.html | U.S. SAYS BOMB DATA WERE IN PUBLIC VIEW | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/business-records.html | Business Records | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/inmans-64-captures-lead-in-atlanta-golf-2-americans-vie-for-british.html | Inman's 64 Captures Lead in Atlanta Golf | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/ginnie-mae-trading-curb.html | Ginnie Mae Trading Curb | True | By United Press International | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/500-flee-kansas-flood-many-houses-damaged.html | 500 Flee Kansas Flood; Many Houses Damaged | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/6nation-childcare-study-us-lags-termed-a-good-investment.html | 6â€‹â€‹Nation Childâ€‹â€‹Care Study: U.S. Lags | True | By Nan Robertson | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/for-herring-fans-a-rare-treat.html | For Herring Fans, a Rare Treat | True | By Patricia Wells | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/bridge-semifinal-stage-under-way-at-tourney-in-guadeloupe.html | Bridge: | True | By Alan Truscott | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-may-drop-acres-in-west-from-review-as-wilderness-areas.html | U.S. May Drop Acres In West From Review As Wilderness Areas | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/ronnie-perry-turns-down-initial-offer-from-red-sox.html | Ronnie Perry Turns Down Initial Offer From Red Sox | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/niekro-conquers-mets-50-3-straight-pops.html | Niekro Conquers Mets, 5â€‹â€‹0 | True | By Michael Strauss | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/ballet-theater-to-close-with-tiller-in-fields-source-stranger-than.html | Ballet Theater to Close With â€‹â€‹Tiller in Fieldsâ€‹â€‹ | True | By Jack Anderson | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/sports-today.html | Sports Today | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/lighthouse-school-to-give-rock-opera-for-the-blind.html | Lighthouse School to Give Rock Opera for the Blind | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/spectacular-bid-shoots-for-a-sweep-all-is-forgiven.html | Spectacular Bid Shoots for a Sweep | True | By Steve Cady | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/vietnams-forces-retrench-in-cambodia-as-rains-begin-widespread.html | Vietnam's Forces Retrench In Cambodia as Rains Begin | True | By Henry Kamm; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/patents-washing-impurities-from-coal-target-game-uses-a-light-beam.html | Patents | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/swiss-prices-up-04.html | Swiss Prices Up 0.4% | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/saudis-held-unlikely-to-check-rise-on-oil-old-tactics-not-feasible.html | Saudis Held Unlikely | True | By Drew Middleton; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/assembly-votes-heart-bill-on-policefiremen-pensions-koch-urges-a.html | Assembly Votes â€‹â€‹Heart Billâ€‹â€‹ On Policeâ€‹â€‹Firemen Pensions | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/financial-control-unit-approves-teacher-contract.html | Financial Control Unit Approves Teacher Contract | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/imamu-baraka-held-on-charges-of-assaulting-wife-in-village.html | Imamu Baraka Held on Charges Of Assaulting Wife in â€‹â€‹Villageâ€‹â€‹ | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/us-to-increase-offshore-oil-leases.html | U.S. to Increase | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/two-louisiana-officials-indicted-with-11-in-78-votebuying-case.html | Two Louisiana Officials Indicted With 11 in â€‹â€‹78 Voteâ€‹â€‹Buying Case | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/pope-calls-on-poles-to-set-christian-example-even-at-the-risk-of.html | Pope Calls on Poles to Set Christian Example, Even at the Risk of Danger | True | By Kenneth A. Briggs; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/oil-tankers-collide-without-spill.html | Oil Tankers Collide Without Spill | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/program-to-test-taxicab-sharing-runs-into-delay-two-hotels-want.html | Program to Test Taxicab Sharing Runs Into Delay | True | By Leslie Maitland | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/obituary-1-no-title.html | JACK P. RUSSELL | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/british-post-deficit-in-trade-pound-down-on-hectic-trading.html | British Post | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/strikes-in-france-drop.html | Strikes in France Drop | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/the-region-extra-aid-approved-for-olympic-games-2-officers-arrested.html | The Region | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/an-invasion-of-rollerskaters-fuels-battle-of-venice-onetime-bohemia.html | An Invasion of Rollerâ€‹â€‹Skaters Fuels Battle of Venice, Onetime â€‹â€‹Bohemiaâ€‹â€‹ of the Coast | True | By Robert Lindsey; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/radio.html | Radio | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/donor-and-doctors-disagree-over-alcoholism-unit-donor-and-doctors.html | Donor and Doctors Disagree Over Alcoholism Unit | True | By Charlotte Evans | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/onepassenger-cabs-leave-long-line-fear-of-conflicts.html | Oneâ€¦â€Passenger Cabs Leave Long Line | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/15-held-on-drugselling-charges.html | 15 Held on Drugâ€¦â€Selling Charges | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/bankers-in-zurich-optimistic-no-crisis-situation.html | Bankers | True | By John M. Geddes; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/profit-lid-for-alaska-gas-line.html | Profit Lid | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/company-news-swiss-concern-seeks-to-acquire-motch-gm-unit-to-halt.html | COMPANY NEWS | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/observer-incomplext-consumer.html | OBSER VER Incomplext Consumer | True | By Russell Baker | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/yanks-in-10-top-royals-1110-7-pitchers-21-runs-32-hits.html | Yanks in 10, Top Royals, 11â€¦â€10 | True | By Malcolm Moran; Special to The New York Times | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-09 | 1979-06-09 | https://www.nytimes.com/1979/06/09/archives/tanner-fleming-gain-beckenham-singles-final.html | Tanner, Fleming Gain Beckenham Singles Final | True | | 1979-06-13 0:00 | TX 301022 | | |
| 1979-06-10 | 0001-01-01 | https://www.nytimes.com/1979/06/10/books/didion-calif.html | Joan Didion: Staking Out California | False | By MICHIKO KAKUTANI | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-in-game-in-hollywood-is-sports-the-in-game-in-hollywood-is.html | The â€¦â€Inâ€¦â€ Game In Hollywood Is Sports | True | By Roy Blount Jr. | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-on-the-isle-today-wheeling-along.html | ON THE ISLE | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/computerized-energy-control-is-building-up-steam.html | Computerized Energy Control | True | By Hugh O'Haire | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-economic-scene-worries-over-the-dollar-economic-indicators.html | THE ECONOMIC SCENE | True | By John M. Geddes | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/around-the-nation-4-are-killed-and-1-is-missing-in-louisiana-salt.html | Around the Nation | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/andrea-lynne-ruffi-wed-to-william-h-sanders.html | Andrea Lynne Ruffi Wed To William H. Sanders | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-sea-gets-clean-bill-of-health.html | Sea Gets Clean Bill Of Health | True | By Adam Roberts | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/weddings-inventive-invitations-resembled-a-subpoena.html | Weddings: Inventive Invitations | True | By Ron Alexander | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/harvard-stuns-yale-in-rowing.html | Harvard Stuns Yale In Rowing | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/egyptians-allow-israeli-to-enter-on-us-card.html | Egyptians Allow Israeli To Enter on U.S. Card | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/bourguiba-ill-at-75-holds-tight-to-rule-tunisians-find-it-prudent.html | BOURGUIBA, ILL AT 75, HOLDS TIGHT TO RULE | True | By James M. Markham; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-query-111717274.html | Author's Query | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Frances Cerra | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/im-always-ready-to-lose-sports-of-the-times.html | â€¦â€I'm Always Ready to Loseâ€¦â€ | True | Red Smith | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/claims-of-flu-shot-victims-unpaid-despit-us-pledge-delay-on.html | Claims of Flu Shot Victims Unpaid Despite U.S. Pledge | True | By Philip Taubman; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-jersey-city-hopes-to-save-caven-point.html | Jersey City Hopes To Save Caven Point | True | By Fred Ferretti | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/u-of-texas-debates-position-for-israeli-mideast-studies-center-that.html | U. OF TEXAS DEBATES POSITION FOR ISRAELI | True | By William K. Stevens; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-gardening-plants-for-shady-nooks.html | GARDENING | True | By Joan Lee Faust | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-dawn-of-the-disco-disk-disco-disks.html | The Dawn of the â€¦â€Disco Diskâ€¦â€ | True | By Steve Ditlea | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/bean-leads-by-five-on-11underpar-61-sigel-of-us-takes-british.html | Bean Leads by Five On ÂÂÂ¹Underâ€¹ÂÂ¹Par 61 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/lc-hufnagel-jr-weds-miss-nahas.html | L.C. Hufnagel Jr. Weds Miss Nahas | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/donna-dufek-bride-of-dean-c-durling.html | Donna Dufek Bride Of Dean C. Durling | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/2-share-lpga-lead-by-shot-69-for-miss-lopez.html | 2 Share L.P.G.A. Lead by Shot | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-sports-atlantic-city-seeks-a-role-as-sports-hub.html | SPORTS | True | By Neil Amdur | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/stephen-f-price-marries-peggy-upton-in-vermont.html | Stephen F. Price Marries Peggy Upton in Vermont | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/polish-authorities-scolded-by-pontiff-as-visit-nears-end-he-speaks.html | POLISH AUTHORITIES | True | By David A. Andelman; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/rockland-legislature-votes-tax-cap-referendum-possible-effects-of.html | Rockland Legislature Votes Tax â€¹ÂÂ¹Capâ€¹ÂÂ¹ Referendum | True | By Edward Hudson; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-problems-plague-lilcos-uranium-supplier-problems.html | Problem Plague Lilco's Uranium Supplier | True | By Dede Feldman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/son-of-ian-smith-is-married.html | Son of Ian Smith Is Married | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/2-pulitzer-prize-winners-among-nieman-fellows.html | 2 Pulitzer Prize Winners Among Nieman Fellows | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/girl-13-gets-114-years-in-fatal-beating-of-man.html | Girl, 13, Gets 114 Years In Fatal Beating of Man | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ward-not-deterred-by-bad-fall-hangmans-break.html | Ward Not Deterred by Bad Fall | True | By Ed Corrigan | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marybeth-n-boyle-geoffrey-s-stewart-to-wed-on-july-28.html | Marybeth N. Boyle, Geoffrey S. Stewart To Wed on July 28 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/thomas-edward-james-smith-marries-elaine-marie-carroll.html | Thomas Edward James Smith Marries Elaine Marie Carroll | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/carters-standing-drops-to-new-low-in-timescbs-poll-approval-falls.html | CARTER'S STANDING DROPS TO NEW LOW IN TIMESâ€¹ÂÂ¹CBS POLL | True | By Adam Clymer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-rougher-riding-for-commuters-rougher-riding-for.html | Rougher Riding For Commuters | True | By Edward Hudson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/southern-baptists-divided-over-bible-vote-for-president-at.html | SOUTHERN BAPTISTS DIVIDED OVER BIBLE | True | By George Vecsey | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/health-survival-techniques-in-cold-water.html | Health | True | By Elisabeth Keiffer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/us-olympic-prospects-to-be-aided-by-computer.html | U.S. Olympic Prospects To Be Aided by Computer | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/capitals-new-hot-line-on-fraud-has-received-5000-calls-in-1979.html | Capital's New Hot Line on Fraud Has Received 5,000 Calls in 1979 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/derek-jacobiclaudius-contemplates-hamlet-derek-jacobi.html | Derek Jacobiâ€¹ÂÂ® Claudius Contemplates Hamlet | True | By Ruth Hamilton | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-connecticut-guide-norfields-country-fair.html | CONNECTICUT GUIDE | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/relach-of-philadelphia-performs-recent-works.html | Râ€¹â€¹â€¹ach of Philadelphia Performs Recent Works | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/article-3-no-title.html | The facts behind the fantasy CLONING | True | Robert Cilmore McKinnell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/amy-boyer-married-to-mark-w-mcelroy.html | Amy Boyer Married to Mark W. McElroy | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/astles-is-extradited-to-uganda.html | Astles Is Extradited to Uganda | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-premier-law-grads.html | Premier Law Grads | True | By Jeanne Clare Feron | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-markets-institutions-are-buying.html | THE MARKETS | True | By Alexander R. Hammer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-salt-iis-threat-to-our-power-to-deter.html | Letters | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/joan-didion-staking-out-california.html | JOAN DIDION: STAKING OUT CALIFORNIA | True | By Michiko Kakutani | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/400-join-rally-to-urge-columbia-to-dismantle-dormant-reactor.html | 400 Join Rally to Urge Columbia To Dismantle Dormant Reactor | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-music-bronville-blossoms.html | MUSIC | True | By Robert Sherman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/norfolk-seeks-to-lure-center-for-cousteau-tourist-lures-lacking.html | Norfolk Seeks To Lure Center For Cousteau | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/france-embraces-american-modern-dance-modern-dance.html | France Embraces American Modern Dance | True | By David Stevens | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-4-no-title.html | Ellen Winer Is Betrothed | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/david-w-levinson-and-adair-m-rees-will-wed-in-august.html | David W. Levinson And Adair M. Rees Will Wed in August | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mother-asks-inquiry-on-conflict-in-stories-of-sons-fatal-beating.html | Mother Asks Inquiry on Conflict In Stories of Son's Fatal Beating | True | By Donald Janson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/events-today.html | Events Today | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-antiques-scrimshaw-souvenirs-of-whaling.html | ANTIQUES | True | By Frances Phipps | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/francesca-b-bator-engaged-to-writer.html | Francesca B. Bator Engaged to Writer | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/noncatholics-gain-role-in-puerto-rico-missionaries-have-made.html | NONCATHOLICS GAIN ROLE IN PUERTO RICO | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/male-and-female-created-he-them-transexual.html | Male and Female Created He Them | True | By Thomas Szasz | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-fires-erupt-on-coast.html | New Fires Erupt on Coast | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/third-world-parley-defers-egypt-issue-debate-at-sri-lanka-meeting.html | THIRD WORLD PARLEY DEFERS EGYPT ISSUE | True | By Robert Trumbull; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/future-events-broadway-to-the-bronx.html | Future Events | True | By Lillian Bellison | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/nevada-trying-to-reclaim-land-held-by-government-since-1864-bulk-of.html | Nevada Trying to Reclaim Land Held by Government Since 1864 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/johncock-captures-pole-with-trenton-track-mark.html | Johncock Captures Pole With Trenton Track Mark | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/military-rebels-in-ghana-delay-return-to-civil-rule.html | Military Rebels in Ghana Delay Return to Civil Rule | True | By Carey Winfrey; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-9-no-title.html | Valerie McKesson Bride of Clayton Arthur Callihan 2d | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/federal-officials-predict-measles-will-be-eliminated-soon-in-us.html | Federal Officials Predict Measles Will Be Eliminated Soon in U.S. | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/webster-pain-and-inspiration-no-vacation-this-summer.html | Webster: Pain and Inspiration | True | By Sam Goldaper | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/susan-bacon-becomes-a-bride.html | Susan Bacon Becomes a Bride | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/robinson-beats-paige-on-coast-maree-outduels-rono.html | Robinson Beats Paige On Coast | True | By Bob Hersh; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-queries-111717262.html | Authorsâ€šÃ„Â´ Queries | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-oceanographer-is-making-a-voyage-of-discovery.html | Oceanographer Is Making a Voyage of Discovery | True | By Lawrence Van Gelder | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-query-111717263.html | Author's Query | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/whats-doing-in-sullivan-county.html | What's Doing in SULLIVAN COUNTY | True | By Robert J. Dunphy | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/quiet-islands-of-birds-fish-and-shells-if-you-go.html | Quiet Islands of Birds, Fish and Shells | True | By Janet Jacobs | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-connecticut-housing-a-growing-buyers-market.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sandinists-patriots-first-marxists-maybe-second.html | Last Week, the Rebels Appeared Ready to Make Managua the Next Target | True | By Alan Riding | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-why-mt-kisco-said-no-to-housing-aid.html | Why Mt. Kisco Said â€šÃ„Ã²Noâ€šÃ„Â´ to Housing Aid | True | By Ronald Smothers | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/subways-to-heaven.html | Subways to Heaven | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-westchester-guide-raising-paine.html | WESTCHESTER GUIDE | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/robert-morrisson-mullin-jr-weds-catherine-h-johnston.html | Robert Morrisson Mullin Jr. Weds Catherine H. Johnston | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/turkey-seeks-longterm-us-aid-and-joint-armsindustry-ventures-arms.html | Turkey Seeks Longâ€šÃ„Ã²Term U.S. Aid | True | By Nicholas Gage; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/book-ends-small-is-still-beautiful-homosexual-literature-the-places.html | BOOK ENDS | True | By Herbert Mitgang | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/for-the-dc10s-still-more-trouble.html | For the DCâ€šÃ„Ã²1 O's, Still More Trouble | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/springer-with-ward-up-takes-grand-prix-at-kent.html | Springer, With Ward Up, Takes Grand Prix at Kent | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/judge-blacks-out-a-tv-program.html | Judge Blacks Out a TV Program | True | | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-for-some-home-is-where-the-boat-is-the-comforts.html | For Some, Home Is Where the Boat Is | True | By Betsy Brown | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/womens-rights-v-court-scorecard-less-than-even.html | Women's Rights v. Court: Scorecard Less Than even | True | By Linda Greenhouse | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/modern-museum-will-get-17-million-for-air-rights-work-to-begin-this.html | Modern Museum Will Get $17 Million for Air Rights | True | By Grace Glueck | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sothebys-sonnenberg-auction-draws-30000-in-47-million-sale-auction.html | Sotheby's Sonnenberg Auction | True | By Rita Reif | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-fishing-anglers-in-quest-of-fluke.html | FISHING | True | By Joanne A. Fishman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/us-and-canada-see-continued-good-ties-joe-clarks-plan-to-move.html | U.S. AND CANADA SEE CONTINUED GOOD TIES | True | By Andrew H. Malcolm; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/inverness-will-test-153-golfers-in-open-the-favorite-watson.html | Inverness Will Test 153 Golfers in Open | True | By John S. Radosta | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-cheap-shot-turns-to-gold.html | A â€šÃ„Â²Cheap Shotâ€šÃ„Â´ Turns to Gold | True | By Joseph F. Sullivan | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/arts-and-leisure-guide-theater-opening-this-week.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/fiscal-plan-is-approved-by-cleveland-factions.html | Fiscal Plan Is Approved By Cleveland Factions | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-to-the-travel-editor-a-tribal-singsing.html | Letters to the Travel Editor | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-tale-of-family-camping-a-tale-of-camping-outdoorsmanship-and-the.html | A Tale of Family Camping | True | By Joan Cook | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/investing-a-portfolio-for-parents.html | INVESTING | True | By Karen W. Arenson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/2-men-die-in-crash-of-jet-fighter-on-takeoff-at-niagara-falls-base.html | 2 Men Die in Crash of Jet Fighter On Takeoff at Niagara Falls Base | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/in-the-nation-skylabs-big-foot.html | IN THE NATION | True | By Tom Wicker | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/personal-involvement.html | Personal Involvement | True | By John Vinocur | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mary-w-borie-becomes-bride.html | Mary W. Bone Becomes Bride | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/carter-stands-on-rhodesia-sanctions.html | Carter Stands on Rhodesia Sanctions | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-lively-cast-not-in-awe-of-shaw-theater-in-review.html | Lively Cast Not in Awe of Shaw | True | By Alvin Klein | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/this-week-in-sports-auto-racing-baseball-bicycling-boxing-golf.html | This Week in Sports | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ann-ch-watson-is-married-to-richard-agnew-bresnahan.html | Ann C.H. Watson Is Married To Richard Agnew Bresnahan | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/headliners-a-parole-granted.html | Headliners | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/franklins-dream-goes-awry-few-expected-defeat.html | Franklin's Dream Goes Awry | True | By James Tuite | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/outer-space-and-inner-space-sagan.html | Outer Space and Inner Space | True | By Robert Jastrow | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/gotbaum-girds-for-a-battle-on-wages-not-leadership-over-last-weeks.html | Over Last Week's | True | By Maurice Carroll | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/returned-marine-gets-some-notes-of-support.html | Returned Marine Gets Some Notes of Support | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-astros-sports-of-the-times-sneaky-smart-on-the-road.html | The Astros | True | Dave Anderson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/betty-satterwhite-bride-of-laurence-sutter.html | Betty Satterwhite Bride of Laurence Sutter | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/france-expands-nuclear-power-and-runs-into-little-opposition-france.html | France Expands Nuclear Power And Runs Into Little Opposition | True | By Paul Lewis; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/yonkers-pulls-itself-up-by-its-bootstraps-and-spurs.html | Outside Investment and Inside Beltâ€šÃ„Â²Tightening Help a City Recover | True | By Ronald Smothers | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-at-home-job-snob-turns-to-reality-reality.html | At Home: Job Snob Turns to Reality | True | By Anatole Broyard | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-letters-to-the-connecticut-editor-truly.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/late-tv-listings.html | Late TV Listings | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-south-fork-vineyard-taking-root.html | South Fork Vineyard Taking Root | True | By Florence Fabricant | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/thunderboats-roar-is-getting-stronger-four-new-teams.html | Thunderboatsâ€šÃ„Ã´ Roar Is Getting Stronger | True | By Joanne A. Fishman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-8-no-title.html | Engagements | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-presses-pick-titles-american-and-latin-american-history-the.html | The Presses Pick Titles | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/article-1-no-title.html | Associated Press | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-gardening-theres-still-time-to-set-out-roses.html | GARDENING | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/dawn-bedrick-wed-to-la-bernheim.html | Dawn Bedrick Wed To L.A. Bernheim | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-6-no-title.html | Iris Leslie Wolf Bride on L.I. | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/gehlen-dies-at-77-bonns-esspy-chief-general-served-hitler-as-an.html | GEHLEN DIES AT 77; | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/two-looks-westward.html | Two Looks Westward | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/film-view-of-masters-and-masterpieces-film-view.html | FILM VIEW | True | Vincent CanBY | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/richard-gambrill-casey-marries-mary-e-disch.html | Richard Gambrill Casey Marries Mary E. Disch | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/samuel-viviano-pianist-plays-schumann-fantasy.html | Samuel Viviano, Pianist, Plays Schumann Fantasy | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-helping-women-with-finances.html | Helping Women With Finances | True | By Matthew L. Wald | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-speaking-personally-a-person-not-an-appendage.html | SPEAKING PERSONALLY | True | By Peter Coen | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-nation-in-summary-nuclear-protestors-have-their-day-as-inquries.html | The Nation | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/open-season-on-open-government-foia.html | OPEN SEASON ON â€šÃ„Ã²OPEN GOVERNMENTâ€šÃ„Ã´ | True | By Allen Weinstein | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-correction.html | LETTERS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/civiletti-may-suggest-that-mild-marijuana-be-made-legal-in-us.html | Civiletti May Suggest That Mild Marijuana Be Made Legal in U.S. | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/extension-expected-on-uniondues-rule-measure-covering-public.html | EXTENSION EXPECTED ON UNIONâ€šÃ„Ã´DUES RULE | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/robin-s-oury-wed-to-peter-w-hursh.html | Robin S. Oury Wed To Peter W. Hursh | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/lucile-reid-fiancee-of-jp-mcmahon.html | Lucile Reid Fiancéâ€šÃ„Ã©e Of J. P. McMahon | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-interview-public-professional.html | INTERVIEW | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-prime-of-life.html | The Prime of Life | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/police-are-pressing-their-search-for-assailnt-in-subway-incident.html | Police Are Pressing Their Search For Assailant in Subway Incident | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/blanche-porto-mezzosoprano.html | Blanche Porto, Mezzoâ€šÃ„Ã²Soprano | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ballet-debut-by-renvall-in-tudors-undertow-wnyctv-series-shows.html | Ballet: Debut by Renvall In Tudor's â€šÃ„Ã²Undertowâ€šÃ„Ã´ | True | By Anna Ikissdgoff | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/tower-over-museum-to-rise-in-expensive-luxury.html | Tower Over Museum to Rise in Expensive Luxury | True | By Judith Cummings | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/around-the-garden-this-week-howto-books.html | AROUND THE GARDEN | True | Joan Lee Faust | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-disputed-harbor-project-gains.html | Disputed Harbor Project Gains | True | By Shawn G. Kennedy | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-a-bad-night-in-fairfield-policebrutality-charge.html | A Bad Night In Fairfield | True | By Dan Collins | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/executive-memories-my-summer-job-joseph-r-daly-roy-anderson-helen.html | Executive Memories: My Summer Job | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/brooklyn-pages-problems-of-suffolk-sewer-district-threaten-to-mar.html | Problems of Suffolk Sewer District Threaten to Mar Republican Unity | True | By Frank Lynn | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/yale-university-press-prepares-for-the-80s-yale.html | Yale University Press Prepares for the 80's | True | By Eric Pace | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-old-caldwell-branch-at-end-of-the-line.html | Old Caldwell Branch at End of the Line | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-news-analysis-bustakeover-plan-runs-into-trouble.html | NEWS ANALYSIS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sydney-herman-associate-dean-joined-northeastern-u-in-1968.html | Sydney Herman, Associate Dean, Joined Northeastern U. in 1968 | True | | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/success-story-japan.html | Success Story | True | By Frank B. Gibney | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sports-today.html | Sports Today | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/state-court-philosophy-going-on-trial-in-california.html | State Court, Philosophy, Going on Trial In California | True | By Wallace Turner | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/clans-to-gather-in-nova-scotia.html | Clans to Gather in Nova Scotia | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/peanutbutter-blues.html | Peanutâ€šÃ„Â´Butter Blues | True | By William J. Alexander | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-prototype.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-wasting-feds-time.html | Lettersâ€šÃ„Â´ | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-urban-trend-brings-an-increase-in-rats.html | Urban Trend Brings an Increase in Rats | True | By Nancy Rubin | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/another-look-at-a-tax-cut.html | Another Look at a Tax Cut | True | By C.v. Wood Jr. | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/tv-view-whats-new-with-newscasts.html | TV VIEW | True | John J. O'Connor | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/paddle-tennis-moves-into-spotlight.html | Paddle Tennis Moves Into Spotlight | True | By Charles Friedman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/plays-by-neighbors-north-and-south-theater-of-the-americas.html | Plays by Neighbors North and South | True | By Joanne Pottlitzer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-democracy-vs-the-town-committee.html | Democracy vs. the Town Committee | True | By Nora Engel | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/koch-taking-lead-in-backing-carter-ho-and-cuomo-declare-their-stand.html | KOCH TAKING LEAD IN BACKING CARTER | True | By Frank Lynn | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-us-cutting-back-state-transit-funds.html | U.S. Cutting Back State Transit Funds | True | By Edward C. Burks | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/horse-show-calender.html | Horse Show Calender | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/hawks-appoint-johnston-coach.html | Hawks Appoint Johnston Coach | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-bergen-challenged-on-civil-service-jobs.html | Bergen Challenged on Civil Service Jobs | True | By James F. Lynch | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-toxic.html | LETTERS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mao-zedong-the-ficklehearted-helmsman.html | Mao Zedong, the Fickleâ€šÃ„Â´Hearted Helmsman | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/puerto-ricos-fantastic-bay-of-fire.html | Puerto Rico's Fantastic Bay of Fire | True | By Jon Nordheimer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-night-life-of-paris-retains-its-spicy-savor-paris-night-life.html | The Night Life of Paris Retains Its Spicy Savor | True | By Flora Lewis | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/summer-businesses-are-coping-with-the-gas-crisis-new-jersey.html | Summer Businesses Are Coping With the Gas Crisis | True | By Robert Hanley By Matthew L Wald By Frances Cerra | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/regulating-the-regulators.html | REGULATING THE REGULATORS | True | By Steven Rattner | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-being-a-mother-isnt-a-lifetime-job.html | Being a Mother Isn't a Lifetime Job | True | By Cynthia Bell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/crime.html | CRIME | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/chain-stores-musical-chairs-the-executive-suite-federated.html | Chain Stores: Musical Chairs in the Executive Suite | True | By Isadore Bariviash | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/fleming-goolagong-win-finals.html | Fleming, Goolagong Win Finals | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/best-sellers.html | Best Sellers | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/peregrine-falcon-nestles-down-on-building-ledge-first-eggs-in-20.html | Peregrine Falcon Nestles Down on Building Ledge | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/for-antioch-tough-time-requires-tough-action.html | Horace Mann's Noble Experiment Has Knokrn Much Trouble in 126 Years | True | By Evan Jenkins | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-7-no-title.html | Patricia C. Florez Is Married | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-the-lively-arts-reflections-on-the-avantgarde.html | THE LIVELY ARTS | True | By Barbara Delatiner | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/article-5-no-title.html | What your home could have in common with the Met, the Louvre. | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ellen-pleasants-gives-an-allliszt-bill.html | Ellen Pleasants Gives An Allâ€šÃ„Â´Liszt Bill | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/catholic-comfort.html | Catholic Comfort | True | By Kenneth A. Briggs | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/computer-flaw-disrupts-phones.html | Computer Flaw Disrupts Phones | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/miracle-plays-are-staged-in-glastonbury-abbey-ruins-if-you-go-.html | Miracle Plays Are Staged In Glastonbury Abbey Ruins | True | By Trudi Cowan | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mrs-lloyd-wins-french-open-mrs-lloyd-wins-french-title-62-60.html | Mrs. Lloyd Wins French Open | True | By Alison Muscatine; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/setting-a-price-on-a-house-is-a-dilemma-for-sellers-setting-the.html | Setting a Price on a House Is a Dilemma for Sellers | True | By Joan Potter | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/charles-morton-3d-weds-dr-jeanne-c-pfeilsticker.html | Charles Morton 3d Weds Dr. Jeanne C. Pfeilsticker | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/jeanne-mauney-offers-evening-of-piano-works.html | Jeanne Mauney Offers Evening of Piano Works | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-theater-kiss-me-kate-returns-to-elmsford.html | THEATER | True | By Haskel Frankel | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-dining-out-westport-restaurant-on-the-way-up.html | DINING OUT | True | By Patricia Brooks | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-3-no-title.html | Amy H. Hertzberg Is Married | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/presidents-decision-on-rhodesia-is-said-to-have-come-from-the-heart.html | President's Decision on Rhodesia Is Said to Have Come â€šÃ„Ã¹From the Heartâ€šÃ„Ã¹ | True | By Bernard Gwertzman; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/david-bowie-is-rocks-cunning-chameleon-bowie.html | David Bowie Is Rock's Cunning Chameleon | True | By Ken Emerson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/motorist-29-is-killed-in-brooklyn-stabbing-at-a-gasoline-station.html | Motorist, 29, Is Killed In Brooklyn Stabbing At a Gasoline Station | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/white-house-pressing-drive-to-promote-arms-pact-part-of-an.html | White House Pressing Drive to Promote Arms Pact | True | By Terence Smith; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-tragic-hero-of-radio-music-the-tragic-hero-of-radio-music.html | The Tragic Hero of Radio Music | True | By Hans Fantel | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/rent-unit-uses-survey-citing-82-cost-rise-for-landlords-in-78.html | Rent Unit Uses Survey Citing 8.2% Cost Rise For Landlords in â€šÃ„Â¥78 | True | By Michael Goodwin | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/carleen-lyden-wed-to-stewart-kluss.html | Carleen Lyden Wed To Stewart Kluss | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/avis-navarro-wed-to-cb-ault.html | Avis Navarro Wed to C.B. Ault | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/royals-beat-yanks-in-13th-98-wilsons-homer-in-13th-beats-yanks-blue.html | Royals eat Yanks in 13th, 9â€šÃ„Â¢8 | True | By Malcolm Moran; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/klan-and-blacks-march-through-tense-decatur-400-protest-inmates.html | Klan and Blacks March Through Tense Decatur | True | By Wayne King Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/what-gifts-to-give-the-bridal-party-set-a-price-ceiling.html | What Gifts to Give The Bridal Party? | True | By Ruth Robinson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-a-showcase-for-art.html | A Showcase for Art | True | By David L. Shirey | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/state-share-of-aid-is-reported-lower-moynihan-cites-data-to-show.html | STATE SHARE OF AID IS REPORTED LOWER | True | By Steven R. Weisivian; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/fda-is-seeking-to-revise-rules-on-processing-and-storing-food.html | F.D.A. Is Seeking to Revise Rules On Processing and Storing Food | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/camera-for-summer-reading.html | CAMERA | True | Don Langer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/william-sillin-miss-hancock-marry-upstate.html | William Sillin, Miss Hancock Marry Upstate | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/jennifer-lovejoy-designer-is-bride.html | Jennifer Lovejoy, Designer, Is Bride | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-dining-out-a-favorite-neighborhood-haunt.html | DINING OUT | True | By John Mariani | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/harry-novik-69-headed-wlib-radio-aimed-at-black-audiences-station.html | Harry Novik, 69, Headed WLIB, | True | By George Goodman Jr. | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/troubled-water.html | Troubled Water | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/bonwits-redux.html | Bonwit's Redux | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/an-expose-of-heaven-and-hell-elkin.html | An Exposâ€šÃÂ© of Heaven and Hell | True | By John Irving | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-bozzutos-us-senate-campaign-starts-from-zero.html | Bozzuto's U.S. Senate Campaign Starts from Zero | True | By Richard L. Madden | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/budget-in-balance-in-1981-is-forecast-blumenthal-says-good-economic.html | BUDGET IN BALANCE IN 1981 Is FORECAST | True | | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ann-hudson-wed-to-edward-niehoff.html | Ann Hudson Wed To Edward Niehoff | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/funds-for-rights-panel-backed.html | Funds for Rights Panel Backed | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/capital-district-is-victor-in-state-track-meet.html | Capital District Is Victor in State Track Meet | True | By William J. Miller; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-query.html | Author's Query | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-toppler-of-dominoes-claims-worlds-record.html | A Toppler of Dominoes Claims World's Record | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-minisink-dream-or-nightmare-the-minisink-dream-or.html | Minisink: Dream Or Nightmare? | True | By Shayna Panzer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-10-no-title.html | Donna Christine Atanasio Wed to Frank A.D. Andrea 3d | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/antiques-the-art-of-the-blacksmith.html | ANTIQUES | True | Rita Reif | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/correction.html | CORRECTION | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/off-season-on-vermonts-ski-slopes.html | Off Season on Vermont's Ski Slopes | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sen-schweiker-offers-national-health-plan-with-rebate-feature.html | Sen. Schweiker Offers National Health Plan With Rebate Feature | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/loves-of-a-yankee-lover-apocalypse-now-as-the-yankees-go.html | Loves of a Yankee Lover | True | By Joe Brescia | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/difficult-friends-letters.html | Difficult Friends | True | By V. S. Pritchett | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/probe-detects-zone-near-jupiter-much-hotter-than-suns-surface-probe.html | Probe Detects Zone Near Jupiter Much Hotter Than Sun's Surface | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/summer-for-city-children-on-fresh-air-fund-farm-new-perspective-on.html | Summer for City Children on Fresh Air Fund Farm | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-abortion-measure-going-to-the-assembly.html | Abortion Measure Going to the Assembly | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/megan-brewster-baldrige-wed.html | Megan Brewster Baldrige Wed | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-theater-a-tootame-kate.html | THEATER | True | By Haskel Frankel | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/five-novels.html | Five Novels | True | By Martin Levin | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/head-of-medical-center-to-resign.html | Head of Medical Center to Resign | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/wilkens-his-example-should-rule-coaching-model-for-everyone.html | Wilkens: His Example Should Rule Coaching | True | By R. E. Pigott | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/italian-parties-see-european-vote-today-as-a-test-tough-communist.html | Italian Parties See European Vote Today as a Test | True | By Henry Tanner; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/israeli-demonstrators-travel-to-west-bank-to-protest-settlement.html | Israeli Demonstrators Travel to West Bank To Protest Settlement | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/how-ballet-helps-pay-for-the-opera-how-ballet-helps-foot-the-bill.html | How Ballet Helps Pay for the Opera | True | By Ken Sandler | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/leigh-carol-nelson-married-to-2d-lieut-keith-k-wilson.html | Leigh Carol Nelson Married To 2d Lieut. Keith K. Wilson | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-11-no-title.html | Nancy Kuhlman Is Married | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/stuttgart-ballet-to-dance-two-works-by-forsythe-the-wife-persuaded-him.html | Stuttgart Ballet to Dance Two Works by Forsythe | True | By Jennifer Dunning | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/spotlight-the-meditations-of-mr-gold.html | SPOTLIGHT | True | By Paul Blustein | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-state-police-order-speeder-crackdown.html | State Police Order | True | By Martin Waldron | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mcguire-sees-success-in-campaign-by-police-to-recruit-minorities.html | McGuire Sees Success In Campaign by Police To Recruit Minorities | True | By Robert D. McFadden | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/architecture-country-classic-california-style-design.html | Architecture | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/election-law-sets-ceilings-but-ground-fog-remains.html | President Carter's Campaign Audit, a Case in Point, Was Released Last Week | True | By Jo Thomas | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-a-frugal-session-ends-a-frugal-session-ends-in.html | A Frugal Session Ends | True | By Diane Henry | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/was-the-system-vindicated-or-does-it-stand-accused-vorster.html | Vorster | True | By John F. Burns | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/topics-takeoffs.html | Topics | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/debt-and-the-third-world-oil-price-rise-fear-of-slump-revive.html | Debt and the Third World | True | By Clyde H. Farnsworth | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/nfl-and-pass-protection-sports-analysis-five-new-safety-rules.html | N.F.L and Pass Protection | True | By William N. Wallace | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/miss-wray-cc-fountain-have-nuptials.html | Miss Wray, C.C. Fountain Have Nuptials | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/timing-is-essentially-political-in-california.html | Timing Is Essentially Political in California | True | By Wallace Turner; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-to-the-editor-the-world-of-woody-allen-keeping-in-contact.html | Letters | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/burma-saves-some-treasured-pagodas-but-many-decay-450-workers-in.html | Burma Saves Some Treasured Pagodas but Many Decay | True | By James P. Sterba; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-1-no-title.html | Bronka Rabin Is Married | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-bokum-has-many-friends-in-high-places.html | Bokum Has Many Friends in High Places | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-an-ounce-of-prevention-for-states-human-services.html | An Ounce of Prevention For State's Human Services | True | By Maurice J. Elms | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/coastal-wins-belmont-spectacular-bid-is-third-golden-act-finishes.html | Coastal Wins Belmont | True | By Steve Cady | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/brooklyn-pages-shortage-of-commuter-parking-worries-officials-on.html | Shortage of Commuter Parking Worries Officials on Long Island | True | By Roy R. Silver | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/virginia-l-mccray-wed-to-john-mcleod-powers.html | Virginia L. McCray Wed To John McLeod Powers | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/house-votes-olmsted-bill.html | House Votes Olmsted Bill | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-shes-mesmerized-by-the-blues.html | She's â€˜ÂÂ²Mesmerizedâ€˜ÂÂ´ by the Blues | True | By Procter Lippincott | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/rethinking-federal-pay.html | Rethinking Federal Pay | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-a-keeper-of-the-past.html | A Keeper of the Past | True | By Edwin B. Lake | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-the-student-prince-at-the-paper-mill-a-romberg.html | The 'student Princeâ€˜ÂÂ´ At the Paper Mill | True | By Joseph Catinella | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-clinic-to-help-children-plagued-by-fears.html | Clinic to Help Children Plagued by Fears | True | By Arlene Fischer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/gallery-view-americans-in-england.html | GALLERY VIEW | True | John Russell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mr-begins-fear-mr-ebans-hope.html | Mr. Begin's Fear, Mr. Eban's Hope | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/davis-firm-as-cosmos-regular.html | Davis Firm as Cosmos Regular | True | By Alex Yannis; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/of-special-interest-alfresco-opera.html | Of Special Interest | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/soviet-aide-puts-amsaccord-case-to-us-group.html | Soviet Aide Puts Armsâ€˜ÂÂ°Accord Case to U.S. Group | True | By Kathleen Teltsch; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-bid-by-klein-splintering-gop-bid-by-klein.html | Bid by Klein Splintering G.O.P. | True | By Frank Lynn | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/kimberly-maitland-married-to-john-petitto-in-the-south.html | Kimberly Maitland Married To John Petitto in the South | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-a-new-battle-shapes-up-on-funds-for-pretrial.html | A New Battle Shapes Up On Funds for Pretrial Unit | True | By James Feron | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/food-battering-them-up.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/obituary-1-no-title.html | MARY VALOUCH | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-boating-limits-asked.html | Boating Limits Asked | True | By Joanne A. Fishman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-2-no-title.html | Lori Helene Jacobs Is Engaged | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/washington-the-meaning-of-vienna.html | WASHINGTON | True | By James Reston | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/papal-journey-renews-pride-of-us-poles-inferiority-and-pride.html | Papal Journey Renews Pride Of U.S. Poles | True | By James Feron; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/wealthy-young-people-finance-a-new-foundation-raised-money-in-south.html | Wealthy Young People Finance a New Foundation | True | By Roger Svilkins | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-block-party-marks-rebuilding-of-homes-on-brooklyns-pine-st-an.html | A Block Party Marks Rebuilding | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/world-news-briefs-thais-are-said-to-return-16000-cambodian-refuges.html | World News Briefs | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-muppets-in-movieland-muppets-moving-muppets.html | THE MOPPETS IN NOWEINID | True | By John Culhane | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/un-development-program-unit-once-in-deficit-now-flourishing.html | U.N. Development Program Unit, Once in Deficit, Now Flourishing | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/birth-notice-2-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-gardening-quickly-now-more-flowers-please.html | GARDENING | True | By Carl Totemeier | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-tribute-to-anders-at-notquite90.html | A Tribute to Anders | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/on-language-neither-is-correct-the-writing-desk-a-number-of-ruing.html | On Language | True | By William Safire | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/telephone-interviews-for-timescbs-poll-got-1422-responses.html | Telephone Interviews For Times/CBS Poll Got l, 422 Responses | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/wine-quality-from-california.html | Wine | True | By Frank J. Prial | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/notes-farranging-tours-for-summer.html | Notes: FarâˆšÃ‚Â¥Ranging Tours for Summer | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sara-ann-truslow-actress-is-married-to-edward-hardin.html | Sara Ann Truslow, Actress, Is Married to Edward Hardin | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-sinus-backache-try-foot-massage.html | Sinus? Backache? Try Foot Massage | True | By Joan Potter | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/toni-allen-kramer-and-daniele-bodini-are-married-on-li.html | Toni Allen Kramer And Daniele Bodini Are Married on L.I. | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/foreign-buyers-in-deal-for-landauer-foreign-buyers-in-a-deal-for.html | Foreign Buyers in Deal for Landauer | True | By Leonard Sloane | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/karen-quinn-is-married-to-michael-j-regan-jr.html | Karen Quinn Is Married To Michael J. Regan Jr. | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/dance-view-the-artistry-of-anthony-dowell.html | DANCE VIEW | True | Anna Kisselgoff | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-a-veterinarian-looks-at-a-changing-area.html | A Veterinarian Looks at a Changing Area | True | By Bart Barlow | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/side-trips-to-museums-and-a-colonial-town.html | Side Trips to Museums and a Colonial Town | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/hitler-paintings-fetch-14000.html | Hitler Paintings Fetch $14,000 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/gwendolyn-bradley-sings-glitter-and-be-gay.html | Gwendolyn Bradley Sings âˆšÃ‚Â¥Glitter and Be GayâˆšÃ‚Â¥ | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/colleen-kelly-bride-of-robert-j-lack.html | Colleen Kelly Bride Of Robert J. Lack | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-misguided-growth-policy.html | A Misguided Growth Policy | True | By Charles R. Carmalt | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/1000-brave-the-rain-to-oppose-a-nuclear-power-plant-in-kansas.html | 1,000 Brave the Rain to Oppose A Nuclear Power Plant in Kansas | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/le-mans-marshal-injured-when-struck-by-race-car.html | Le Mans Marshal Injured When Struck by Race Car | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/playing-king-of-city-halls-hill.html | Playing King of City Hall's Hill | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/greyhound-the-year-of-the-bus-greyhound-serendipity-boards-the-bus.html | Greyhound: The Year Of the Bus | True | By Edwin McDowell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/stage-view-mama-just-isnt-very-memorable.html | STAGE VIEW | True | Walter Kerr | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mets-stop-astros-on-7hitter-by-swan-40-mets-get-only-5-hits-mets.html | Mets Stop Astros on 7âˆšÃ‚Â¥Hitter by Swan, 4âˆšÃ‚Â¥0 | True | By Michael Strauss | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/unusual-prospects-seeking-presidency-64-candidates-so-far-range.html | UNUSUAL PROSPECTS SEEKING PRESIDENCY | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/barakas-wife-terms-account-of-her-husbands-arrest-a-lie.html | Baraka's Wife Terms Account Of Her Husband's Arrest a âˆšÃ‚Â¥LieâˆšÃ‚Â¥ | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-at-home-the-store-that-is-no-more.html | At Home: The Store That Is No More | True | By Anatole Broyard | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-new-jersey-housing-coping-with-contractors.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-opera-3-under-brooklyn-bridge.html | The Opera: 3 Under Brooklyn Bridge | True | By Peter G. Davis | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/califano-seeking-advice-on-research-on-embryo.html | Califano Seeking Advice On Research on Embryo | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/kathleen-collett-mcneily-wed-to-george-davis-jr.html | Kathleen Collett McNeily Wed to George Davis Jr. | True | | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mexico-continues-effort-to-save-oil-from-well-blowout-in-the-gulf.html | Mexico Continues Effort to Save Oil From Well Blowout in the Gulf | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-giacometti-shown-in-a-new-dimension-giacometti-in.html | Giacometti Shown in A New Dimension | True | By David L. Shirey | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/longwood-gardens-focus-for-a-weekend-longwood-gardens-focus-for-a.html | Longwood Gardens: Focus for a Weekend | True | By Michael Decoursy Hinds | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-politics-utility-takeover-expected-to-be-key.html | POLITICS | True | By Ronald Smothers | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/wood-field-and-stream-fishing-perspective-chase-is-everything.html | Wood, Field and Stream Fishing Perspective: Chase Is Everything | True | By Nelson Bryant; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/tiny-alpine-gardens-can-be-created-in-stone-troughs-alpine-gardens.html | Tiny Alpine Gardens Can Be Created In Stone Troughs | True | By Jill Adelman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-dining-out-a-taste-of-greece-but-not-enough.html | DINING OUT | True | By B. H. Fussell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/stamps-anniversary-and-honor-for-seeing-eye-dogs.html | STAMPS | True | Samuel A. Tower | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-query-111717245.html | Author's Query | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/music-notes-honoring-respighi-music-notes-honoring-respighi-at.html | Music Notes; Honoring Respighi | True | By Raymond Ericson | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/dc10-crash-puts-faa-certification-to-stiff-test.html | Ã¢Â€Â¦Policing and Ã¢Â€Â¦Interest Are Supposed to Ensure Safety | True | By Robert Lindsey | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/john-mcnamara-leading-the-big-red-band-passionate-then-antiseptic.html | John McNamara Leading the Big Red Band | True | By Joseph Durso | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-summer-of-79-plenty-of-jobs.html | The Summer of â€™79: Plenty of Jobs | True | By Gene Maeroff | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/funds-are-sought-to-finish-reactor-officials-at-project-cen-clinch.html | FUNDS ARE SOUGHT TO FINISH REACTOR | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-remarkable-impact-by-a-native-son-and-a-holy-father-the-effects.html | The Effects, | True | By David A. Andelman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-welcome-to-monmouth-beach-where-the-river-meets.html | Welcome to Monmouth Beach, Where The River Meets the Sea | True | By Carl R. Golden | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/brahms-on-disks-from-the-requiem-to-the-ballads.html | Brahms on Disks, From the Requiem To the Ballads | True | By John Rockwell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/army-work-sure-keeps-a-man-busy-army-work-sure-keeps-a-man-busy.html | Army Work Sure Keeps A Man Busy | True | By James Barron | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-queries.html | Authorsâ€™ Queries | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/massaging-data-for-fun-and-profit.html | Massaging Data for Fun and Profit | True | By Stanley Klein | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mccoveys-512th-breaks-otts-record-reds-7-expos-1.html | McCovey's 512th Breaks Ott's Record | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/debate-over-volunteer-military-fueled-by-registration-proposals.html | Debate Over Volunteer Military Fueled by Registration Proposals | True | By Bernard Weinraub; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/liveperformance-operalegal-and-otherwise-liveperformance-opera.html | Liveâ€™â€™Performance Opera Legal and Otherwise | True | By Peter G. Davis | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-shop-talk-au-courant-mall.html | SHOP TALK | True | By Andrea Aurichio | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/fashion-making-the-rounds-in-california.html | Fashion | True | By Carrie Donovan | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/art-view-the-tates-lost-opportunity.html | ART VIEW | True | Hilton Kramer | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/big-cars-banned-in-philippines.html | Big Cars Banned in Philippines | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/jeff-israel-a-guitarist-plays-varied-program.html | Jeff lirael, a Guitarist, Plays Varied Program | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/realty-news-greenwich-building.html | Realty News | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/letters-venture-capital.html | LETTERS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/volpe-man-behind-the-lpga-rise-once-worked-for-nhl.html | Volpe: Man Behind The L.P.G.A. Rise | True | By Gordon S. White Jr.; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-dining-out-a-lovely-waterfront-setting-the-long.html | DINING OUT | True | By Florence Fabricant | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-and-all-ye-need-to-know.html | ...And All Ye Need to Know | True | By Kay McKerny | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mailbox-on-mets-mcdonald-dealt-from-a-weakness-renewal-not.html | Mailbox On Metsâ€™â€™ McDonald | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/speak-up-get-fired.html | Speak Up, Get Fired | True | By Jack Steiber | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-new-jersey-this-week-theater-music-jazz-and-dance.html | New Jersey/This Week | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-living-fossil-is-coming-ashore.html | Living Fossil Is Coming Ashore | True | By Jonathan Cohen | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ideas-trends-in-summary-a-feminist-setback-as-court-endorses.html | Ideas & | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-art-graceful-giants-of-steel.html | ART | True | By David L. Shirey | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/small-plane-crashes-on-freeway-killing-4-and-injuring-2-on-coast.html | Small Plane Crashes on Freeway, Killing 4 and Injuring 2 on Coast | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/highlights-aftermath-of-a-crash-grounded-dc10s-losses-for-airlines.html | HIGHLIGHTS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/ra-brooks-weds-katherine-p-moss.html | R. A. Brooks Weds Katherine P. Moss | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/yearold-recall-of-fords-pinto-continues-to-stir-deep-controversy-50.html | Yearâ€š‚Ã„Â°Old Recall of Ford's Pinto Continues to Stir Deep Controversy | True | By Reginald Stuart; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/death-laid-to-russian-roulette.html | Death Laid to Russian Roulette | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-musicals-that-flopped-a-postmortem-the-musicals-that-flopped-a.html | The Musicals That Flopped â€š‚Ã„Â°A Postmortem | True | By Bernard Carragher | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-antiques-princeton-earlyamerican-furniture.html | ANTIQUES | True | By Carolyn Darrow | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-busy-week-for-premieres.html | A Busy Week for Premieres | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/miss-pennoyer-becomes-bride-of-peter-lowe.html | Miss Pennoyer Becomes Bride Of Peter Lowe | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/points-of-view-a-new-cure-for-global-inflation-in-search-of-a.html | POINTS OF VIEW | True | By Antonio Badini | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/pe-salas-weds-caroline-trevor.html | P.E. Salas Weds Caroline Trevor | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/parking-data-in-error-city-pledges-leniency-on-fines-for-motorists.html | Parking Data in Error, City Pledges Leniency On Fines for Motorists | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/miss-burns-has-a-bridal.html | Miss Burns Has a Bridal | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-gasoline-oasis.html | A Gasoline â€š‚Ã„Â°Oasisâ€š‚Ã„Â´ | True | By Gene Rondinaro | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/labor-dept-dismisses-a-key-black-woman-in-personality-dispute.html | Labor Dept. Dismisses A Key Black Woman In Personality Dispute | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/4-li-convictions-set-aside-because-of-nonlawyer-lower-courts-upheld.html | 4 L.I. Convictions Set Aside Because of Nonlawyer | True | By Tom Goldstein | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-sports-softball-saga-the-falcons-in-china.html | SPORTS | True | By Parton Keese | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/shelby-coleman-bride-of-edward-rogerson.html | Shelby Coleman Bride of Edward Rogerson | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-struggle-to-stay-human-slaves.html | The Struggle to Stay Human | True | By Eugene D. Genovese | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/trident-launched-successfully.html | Trident Launched Successfully | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/race-purse-up-to-500000.html | Race Purse Up to $500,000 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-new-jersey-guide-today-barbershop-benefit.html | NEW JERSEY GUIDE | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-region-in-summary-hartford-assembly-achieves-its-aim-no-new.html | The Region | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/music-view-the-painful-facts-of-weberns-blindness-to-nazi.html | MUSIC VIEW | True | Donal Henahan | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/authors-query-111717264.html | Author's Query | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/questionsanswers-no-lilacs-no-strawberries-no-peonies-unwanted-lawn.html | Questions/Answers | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/music-kitchen-offering-experimental-festival.html | Music. Kitchen Offering Experimental Festival | True | By John Rockwell | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/energy-studies-are-available-new-york-city-and-westchester.html | Energy Studies Are Available | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-journey-to-selfdestruction-journey.html | A Journey to Selfâ€š‚Ã„Â°destruction | True | By Ingrid Bengis | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/chess-opening-a-closed-position-timing-is-critical.html | CHESS | True | Robert Byrne | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/now-its-basically-bach-for-summer-time-for-basically-bach.html | Now It's â€š‚Ã„Â°Basically Bachâ€š‚Ã„Â´ for Summer | True | By Allan Kozinn | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/numismatics-bank-notes-decorative-collectibles.html | NUMISMATICS | True | Russ MacKendrick | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-5-no-title.html | Elizabeth Snyder to Be a Bride | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/a-very-public-papal-challenge-to-polands-rulers.html | A Very Public Papal Challenge To Poland's Rulers | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/draft-doesnt-worry-rangers-islanders-protection-list-wha-teams-to.html | Draft Doesn't Worry Rangers, Islanders | True | By Gerald Esicenazi | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/behind-the-best-sellers-trevanian.html | BEHIND THE BEST SELLERS | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-ready-aim-commute.html | Ready. . . Aim . . . Commute! | True | By T. E. White | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/beyond-coping-solving-this-oil-shortage-may-spur-glut-of-illusions.html | Beyond Coping | True | By Steven Rattner | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | True | By Bernard Gladstone | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-connecticut-journal-pushy-senators-gaspump.html | CONNECTICUT JOURNAL | True | Matthew L. Wald | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane O'Connor | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/youthful-speculators-buying-up-airline-coupons.html | Youthful Speculators Buying Up Airline Coupons | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-escorted-grand-tour-offers-comfort-and-assurance-practical.html | The Escorted Grand Tour Offers Comfort and Assurance | True | By Paul Grimes | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/polly-morgan-jm-timken-jr-have-nuptials.html | Polly Morgan, J.M. Timken Jr. Have Nuptials | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/mellasenah-morris-plays-brahms-sonata-in-f-minor.html | Mellasenah Morris Plays Brahms Sonata in F Minor | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/nuclear-agency-will-issue-rules-on-radioactive-waste-shipments.html | Nuclear Agency Will Issue Rules On Radioactive Waste Shipments | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/bridge-the-best-defense-of-the-year.html | BRIDGE | True | Alan Truscott | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-commuter-parking-tightens-parking-tightens-for.html | Commuter Parking Tightens | True | By Roy R. Silver | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/soviet-assails-us-on-mx-missile.html | Soviet Assails U.S. on MX Missile | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/architecture-view-a-visionary-and-a-classicist.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/laurie-nathanson-is-fiancee-of-jeffrey-a-lester-lawyer.html | Laurie Nathanson Is Fiancee Of Jeffrey A. Lester, Lawyer | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/levenson-of-south-africa-leads-belgian-open-by-3.html | Levenson of South Africa Leads Belgian Open by 3 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/sunday-observer-my-fair-hamlet.html | Sunday Observer | True | By Russell Baker | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/debra-grady-wed-to-thomas-white.html | Debra Grady Wed To Thomas White | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/breaking-our-word-in-panama.html | Breaking Our Word in Panama | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/followup-on-the-news-retooling-phds-opium-battle-the-deer-slayers.html | Followâ€³Â―Â°Up on the News | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/other-africans-shun-muzorewa-despite-concerted-campaign.html | Carter Decision on Rhodesia Sanctions Was Another Setback | True | By John Darnton | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-music-summer-delights.html | MUSIC | True | By Robert Sherman | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/lewis-jersey-schoolboy-sets-266-long-jump-mark.html | Lewis, Jersey Schoolboy, Sets 26â€³Â―Â°6 Longâ€³Â―Â°Jump Mark | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/cuban-adventures.html | Cuban Adventures | True | By Drew Middleton | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/hospital-at-annapolis-is-closed.html | Hospital at Annapolis Is Closed | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/where-to-find-the-fish.html | Where to Find the Fish | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-gardening-plants-for-shady-nooks.html | GARDENING | True | By Joan Lee Faust | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-they-march-to-the-academies.html | They March To the Academies | True | By Peter de Jonge | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/soviet-reports-docking-of-soyuz-with-salyut-6.html | Soviet Reports Docking Of Soyz With Salyut 6 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALE | True | By Ray Walters | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/carter-game-plan-gets-mixed-signal.html | Carter Game Plan Gets Mixed Signal | True | | 1979-06-13 0:00 | TX 301015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-state-and-the-arts-literary-letter-from-cuba-cuba.html | The State and the Arts | True | By Peter Winn | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/editors-choice.html | Editorsâ€š Ã„Ã´ Choice | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/4-killed-and-10-hurt-as-car-catapults-over-divider.html | 4 Killed and 10 Hurt as Car Catapults Over Divider | True | By Joseph B. Treaster | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/gail-sander-is-wed-to-david-astrove.html | Gail Sander Is Wed To David A strove | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/new-trends-expand-culture-of-canada-with-influence-of-us-and.html | NEW TRENDS EXPAND CULTURE OF CANADA | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/summer-electric-bills-to-rise-2-to-750-a-month-in-new-york.html | Summer Electric Bills to Rise $2 to $7.50 a Month in New York, Connecticut and Jersey | True | By Ronald Smothers | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/birth-notice-1-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/foreign-affairs-haste-is-from-the-devil.html | FOREIGN AFFAIRS â€š Ã„Ã²Haste Is From The Devilâ€š Ã„Ã´ | True | By Joseph J. Sisco | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/donoghue-wins-in-4011.html | Donoghue Wins in 4:01.1 | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/brooklyn-pages-7yearold-proposal-to-rehabilitate-cold-spring-harbor.html | 7â€š Ã„Ã²Yearâ€š Ã„Ã´Old Proposal to Rehabilitate Cold Spring Harbor Waterfront Appears to Be Headed for Approval | True | By Shawn G. Kennedy; Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/the-world-in-summary-lieutenants-coup-threatens-ghanas-civilian.html | The World | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/12-porsches-trail-mirage-at-le-mans.html | 12 Porsches Trail Mirage at Le Mans | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/toxic-waste-fund-sought-in-congress-taxes-on-producers-and-dumpers.html | TOXIC WASTE FUND SOUGHT IN CONGRESS | True | By Donald G. Ivicneil Jr. | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/marriage-announcement-12-no-title.html | Cornelia Ann Gildea Is Married | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-youth-shelter-faces-shutdown.html | Youth Shelter Faces Shutdown | True | By Lena Williams | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/pulitzerwinning-paper-resisting-synanon-bid.html | Pulitzerâ€š Ã„Ã´Winning Paper Resisting Synanon Bid | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/rebels-seize-some-managua-slums-and-report-gains-in-other-battles.html | Rebels Seize Some Managua Slums and Report Gains in Other Battles | True | By Alan Riding Special to The New York Times | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/immigration-unit-gets-computer-to-aid-search-for-illegal-aliens.html | Immigration Unit Gets Computer To Aid Search for Illegal Aliens | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-letters-to-the-long-island-editor-the-landmark.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-10 | 1979-06-10 | https://www.nytimes.com/1979/06/10/archives/brezhnev-summit-for-an-ailing-leader-waiting-in-the-kremlin-wings.html | BREZHNEV SUMMIT FOR AN AILING LEADER | True | By Craig R. Whitney | 1979-06-13 0:00 | TX 301015 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sculptured-jewelry-that-evokes-primitive-images-in-22karat-gold.html | Sculptured Jewelry That Evokes Primitive Images in 22â€š Ã„Ã´Karat Gold | True | By Ruth Robinson | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/jackson-marks-40th-year-in-jazz.html | Jackson Marks 40th Year in Jazz | True | By John S. Wilson | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/pop-welk-gives-show-in-garden.html | Pop: Welk Gives Show In Garden | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/trainer-says-bid-ran-hurt-delp-says-spectacular-bid-ran-hurt.html | Trainer Says â€š Ã„Ã²Bidâ€š Ã„Ã´ Ran Hurt | True | By Steve Cady | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/courts-under-siege.html | Courts Under Siege | True | By Laurence H. Tribe | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/natalie-lichtenstein-lawyer-wed-to-willard-ken-tom.html | Natalie Lichtenstein, Lawyer, Wed to Willard Ken Tom | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/new-index-shows-a-us-lag.html | New Index Shows a U.S. Lag | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/corrections.html | CORRECTIONS | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/eight-dance-companies-in-series-starting-oct13.html | Eight Dance Companies In Series Starting Oct 13 | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/with-new-political-mood-focus-of-urban-aid-may-ignore-the-poor.html | With New Political Mood, Focus of Urban Aid May Ignore the Poor | True | By Roger Wilkins | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/unusual-alliance-defends-housing-bonds-metropolitan-congressional.html | Unusual Alliance Defends. Housing Bonds | True | By Steven R. Weissman Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/an-element-of-chance.html | An Element Of Chance | True | | 1979-06-13 0:00 | TX 301017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/death-rate-of-men-up-in-soviet-towns-case-unreported-but.html | DEATH RATE OF MEN UP IN SOVIET TOWNS | True | By Theodore Shabad | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/soviet-papers-report-ski-unit-has-reached-north-pole-over-floes.html | Soviet Papers Report Ski Unit Has Reached North Pole Over Floes | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/voice-from-the-past-offers-encouragement-to-women-coal-miners.html | Voice From the Past Offers Encouragement to Women Coal Miners | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/obituary-4-no-title.html | Errato | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/9-triumphant-days-in-poland-pope-in-messages-spoken-with-passion.html | 9 Triumphant Days in Poland | True | By John Vinocur Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/rising-costs-at-jailspress-judges-to-find-sentencing-alternatives.html | Rising Costs at Jails. Press Judges To Find Sentencing Alternatives | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/helping-small-savers-and-their-banks.html | Helping Small Savers and Their Banks | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/the-tisch-investment-strategy-brothers-seek-value-stir-up.html | The Tisch Investment Strategy | True | By Isadore Barmash | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/photoengravers-union-ratifies-3-year-pact-with-2-newspapers.html | Photoengravers' Union Ratifies 3‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äò‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω Year Pact With 2 Newspapers | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/ozawa-man-of-2-worlds-turns-to-opera-concert-to-be-televised.html | Ozawa, Man of 2 Worlds, Turns to Opera | True | By Flora Lewis | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/william-mccullam-66-exchief-of-editorialists-at-hearst-papers-major.html | William McCullam, 66, Ex‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω'Chief Of Editorialists at Hearst Papers | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/formulation-of-new-york-citys-budget-is-explained.html | Formulation of New York City's Budget Is Explained | True | By Maurice Carroll | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/weekly-lotto-numbers-drawn.html | Weekly ‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω'Lotto‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω' Numbers Drawn | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/school-lunch-skirmish-illuminates-battle-of-the-budget-in-congress.html | School Lunch Skirmish Illuminates Battle of the Budget in Congress | True | By Steven V. Roberts Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/2-children-in-foster-care-named-to-city-panel-to-improve-system.html | 2 Children in Foster Care Named To City Panel to Improve System | True | By Peter Kihss | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/indian-premier-in-tashkent.html | Indian Premier in Tashkent | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/tv-sports.html | TV SPORTS | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/rebuilt-after-crippling-fire-church-is-rededicated.html | Rebuilt After Crippling Fire, Church is Rededicated | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/at-a-queens-high-school-the-prom-isnt-outdated-could-have-been.html | At a Queens High School, The Prom Isn't Outdated | True | By Alan Richman | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/puerto-ricans-put-on-one-of-new-yorks-largest-fiestas.html | The New York Times/Marilynn K. Yee | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/soviet-cautions-us-on-mx-deployment-but-commentary-in-pravda-gives.html | SOVIET CAUTIONS U.S. ON MX DEPLOYMENT | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/philharmonic-premiere-of-druckmans-aureole.html | Philharmonic: Premiere Of Druckman's ‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω'Aureole‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω' | True | By Peter G. Davis | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/frigitemp-in-bankruptcy.html | Frigitemp In Bankruptcy | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/new-thriller-by-forsyth-will-come-out-in-march-after-30-years.html | New Thriller by Forsyth Will Come Out in March | True | By Thomas Lask | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/letting-the-children-discover-golf.html | Letting the Children Discover Golf | True | By Jim Naughton | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/credit-markets-more-analysts-feel-rates-have-peaked-rally-in.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/bridge-strong-mexico-team-wins-tournament-in-guadeloupe-some.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/tortures-teachers.html | Torture's Teachers | True | By A.j. Langguth | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/carter-is-expected-to-push-us-allies-for-tough-oil-line-president.html | CARTER IS EXPECTED TO PUSH U.S. ALLIES FOR TOUGH OIL LINE | True | By Richard Halloran Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/strategy-pays-off-in-oriole-victory-kern-suffers-first-loss.html | Strategy Pays Off in Oriole Victory | True | By Paul Belinkie | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/general-in-guatemala-murdered-in-ambush.html | General in Guatemala Murdered in Ambush | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/nhl-prepares-for-expansion.html | N.H.L. Prepares for Expansion | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/mets-strand-10-lose-to-astros-by-53-sambito-era-154-we-need.html | Mets Strand 10, Lose to Astros by 5‚Äö√Ñ√Ω‚Äö√Ñ√Ω‚Äö√Ñ√Ω'3 | True | By Michael Strauss | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/lynnie-godffey-singer-bride.html | Lynnie Godffey, Singer, Bride | True | | 1979-06-13 0:00 | TX 301017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/pamela-long-bride-of-stephen-mattson.html | Pamela Long Bride Of Stephen Mattson | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/television.html | Television | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/phillips-cuts-fuel-estimate.html | Phillips Cuts Fuel Estimate | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/bobby-unser-wins-twice.html | Bobby Unser Wins Twice | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/medicare-waste-on-care-of-elderly-cited-in-study.html | Medicare Waste on Care Of Elderly Cited in Study | True | By Ronald Sullivan | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/news-summary-international.html | News Summary | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/robert-langan-marries-sara-weber-phd-intern.html | Robert Langan Marries Sara Weber, Ph.D. Intern | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/two-killed-in-japan-street-fight.html | Two Killed in Japan Street Fight | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/chess-part-of-the-champions-job-is-to-exasperate-aspirants.html | Chess: | True | By Robert Byrne | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/squeezed.html | Squeezed | True | By Steven K. Beckner | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sports-briefs-russell-geller-win-in-paddle-tennis-yale-crew-to-row.html | Sports Briefs | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/outdoors-rafting-in-a-whitewater-wilderness.html | Outdoors: Rafting in a Whiteâ€šÃ„Ã´Water Wilderness | True | By Joanne A. Fishman | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/russell-jones-dies-prize-reporter-61-was-given-a-pulitzer-for.html | RUSSELL JONES DIES; PRIZE REPORTER, 61 | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/american-honda-chooses-dailey.html | American Honda Chooses Dailey | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/us-launches-satellite-to-watch-space-activity-from-the-equator.html | U.S. Launches Satellite to Watch Space Activity From the Equator | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/when-and-where.html | When and Where | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/cone-vs-denim-fluctuations-cone-vs-denim-fluctuations.html | Cone vs. Denim Fluctuations | True | By Barbara Ettorre Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/4-die-in-german-air-collision.html | 4 Die in German Air Collision | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/mrs-young-takes-lpga-title-by-3-shots-did-not-hit-ball-well-mrs.html | Mrs. Young Takes L.P.G.A. Title by 3 Shots | True | By Gordon S. White Jr. | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/ballet-donizetti-variations-revived.html | Donizetti Variationsâ€šÃ„Ã´ Revived | True | By Anna Kisselgoff | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/parents-of-missing-soho-boy-6-spend-a-17th-day-without-word.html | Parents of Missing SoHo Boy, 6, Spend a 17th Day Without Word | True | By Laurie Johnston | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/role-of-banks-challenged-in-unfriendly-takeovers-issue-and-debate.html | Role of Banks Challenged In Unfriendly Takeovers | True | By Robert J. Cole | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/new-books.html | New Books | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/san-francisco-opera-to-sing-tosca-in-manila.html | San Francisco Opera To Sing â€šÃ„Ã²Toscaâ€šÃ„Ã´ in Manila | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/fiedler-has-mild-heart-attack.html | Fiedler Has Mild Heart Attack | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/nashville-swan-ball-its-no-small-change-off-to-the-post-office-a.html | Nashville Swan Ball: It's No Small Change | True | By Enid Nemy Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/question-box.html | Question Box | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/essay-destabilizing-rhodesia.html | ESSAY | True | By William Safire | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/stage-2-comedies-on-bill-at-stratford.html | Stage: 2 Comedies on Bill at Stratford | True | By Mel Gussow | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/dr-renee-e-fox-married-to-dr-philip-paul-breitfeld.html | Dr. RenâˆšÂ©e E. Fox Married To Dr. Philip Paul Breitfeld | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/piano-mcfrederick.html | Piano: McFrederick | True | By Joseph Horowitz | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/public-tv-to-carry-programs-on-a-network-basis-for-the-first-time.html | Public TV to carry Programs on a Network Basis for the First Time in Fall | True | By Les Brown | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/us-urged-to-induce-slowdown-central-bankers-say-it-would-aid-world.html | U.S. Urged To Induce Slowdown | True | By Paul Lewis Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/casting-off.html | Casting Off | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/abroad-at-home-south-africa-says-no.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/dr-delia-naiyueh-sang-bride-at-harvard.html | Dr. Delia NaiâˆšÂâ€šÃ„Ã²Yueh Sang Bride at Harvard | True | | 1979-06-13 0:00 | TX 301017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/2-former-pullman-executives-say-new-york-transit-aide-took-bribes.html | 2 Former Pullman Executives Say New York Transit Aide Took Bribes | True | By Leslie Mairland | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/projections-in-voting-for-europe-assembly-show-setback-for-left.html | Projections in Voting For Europe Assembly Show Setback for Left | True | By Flora Lewis Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/amy-beth-leiwant-married-to-richard-jayson-in-jersey.html | Amy Beth Leiwant Married To Richard Jayson in Jersey | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/scientists-warn-of-peril-to-homes-on-beachfronts-of-barrier-islands.html | Scientists Warn of Peril to Homes On Beachfronts of Barrier Islands | True | By Seth S. King Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/survivors-remember-the-general-slocum-wreath-dropped-into-river.html | Survivors Remember the General Slocum | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/notes-on-people-joan-little-may-speak-at-queens-school-commencement.html | Notes on People | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/history-catches-up-to-hoffakennedy-book-television-version.html | History Catches Up to Hoffaâ€¦â€™Kennedy Book | True | By Aljean Harmetz | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/national-draftkennedy-backers-hail-senator-at-minnesota-rally.html | National Draftâ€¦â€™Kennedy Backers Hail Senator at Minnesota Rally | True | By Douglass. Kneeland Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/world-news-briefs-2400-vietnamese-refugees-swell-total-in-hong-kong.html | World News Briefs | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/dr-ellen-frankel-intern-is-married.html | Dr. Ellen Frankel, Intern, Is Married | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/advertising-pepsi-loses-a-round-with-coke.html | Advertising | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/aretha-franklins-father-a-cleric-is-critically-wounded-in-shooting.html | Aretha Franklin's Father, a Cleric, Is Critically Wounded in Shooting | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/business-people-car-rental-optimist-finds-hope-in-gas-crisis.html | BUSINESS PEOPLE | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/german-central-bank-post-at-stake-german-central-bank-may-get-new.html | German Central Bank Post at Stake | True | By John M. Geddes Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/leak-in-alaska-pipeline-shuts-off-the-flow-of-oil.html | Leak in Alaska Pipeline Shuts Off the Flow of Oil | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/4000-island-goats-may-be-moved-to-mountains-near-los-angeles.html | 4,000 Island Goats May Be Moved To Mountains Near Los Angeles | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/obituary-1-no-title.html | BRUCE CARNER | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/tom-watson-goes-after-the-open-tom-watson-goes-after-the-open.html | Tom Watson Goes After the Open | True | By John S. Radosta | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/london-cabbies-threaten-tieup.html | London Cabbies Threaten Tieup | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/michiganders-split-over-indian-fishing-division-among-indians.html | Michiganders Split Over Indian Fishing | True | By Iver Peterson Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/the-un-today.html | The U.N. Today | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/mortgage-is-foreclosed-on-billy-carters-home.html | Mortgage Is Foreclosed on Billy Carter's Home | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sports-today.html | Sports Today | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/yanks-triumph-on-big-7th-104-laughing-last-laugh-the-mingorl-pools.html | Yanks Triumph On Big 7th, 10â€¦â€4 | True | By Malcolm Moran | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/pope-ends-his-trip-to-poland-calling-for-renewed-faith-says-a-mass.html | POPE ENDS HIS TRIP TO POLAND, CALLING FOR RENEWED FAITH | True | By David A. Andelman Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sister-theresa-falls-a-college-president-and-official-in-order.html | Sister Theresa Falls; A College President And Official in Order | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/intest-releases-accord-details.html | Intest Releases Accord Details | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/commodities-why-grain-wont-pace-meat-prices.html | Commodities | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/retirees-help-to-defeat-school-budgets-no-talk-of-seceding.html | Retirees Help to Defeat School Budgets | True | By Richard L. Madden Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/events-theater.html | Events | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/before-they-leave-albany.html | Before They Leave Albanyâ€¦â€¶ | True | | 1979-06-13 0:00 | TX 301017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/florida-brothers-triumph-at-le-mans-only-second-season-for-brothers.html | Florida Brothers Triumph at Le Mans | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/degrees-in-law-given-first-time-at-two-schools-other-plans.html | Degrees in Law Given First Time At Two Schools | True | By Tom Goldstein | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/song-barbara-schardt.html | Song: Barbara Schardt | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/washington-watch-saudi-reserves-under-pressure.html | Washington Watch | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/paris-show-lures-plane-producers-a-key-social-event-too-paris-air.html | Paris Show Lures Plane Producers | True | By Karen de Witt Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/amy-ernst-is-wed-to-eric-d-johnson.html | Amy Ernst Is Wed To Eric D. Johnson | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/music-bai-konte-plays-on-harp-of-west-africa.html | Music: Bai Konte Plays On Harp of West Africa | True | By Robert Palmer | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/leak-reported-at-atom-plant-in-connecticut-radioactivity-contained.html | Leak Reported At Atom Plant In Connecticut | True | By Robert D. McFadden | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/in-nicaraguas-embattled-cities-rebellion-becomes-a-way-of-life.html | In Nicaragua's Embattled Cities, Rebellion Becomes a Way of Life | True | By Alan Riding Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/talmadge-accusing-attorneys-of-senate-unit-of-profit-motive.html | Talmadge Accusing Attorneys Of Senate Unit of Profit Motive | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/bean-hot-wins-by-8-shots.html | Bean Hot, Wins by 8 Shots | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/market-place-a-quick-way-for-takeovers.html | Market Place | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/dorothy-grant-married-at-home-to-jesse-slome.html | Dorothy Grant Married At Home to Jesse Slome | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/as-antioch-college-grows-so-does-its-anxiety-over-finances.html | As Antioch College Grows, So Does Its Anxiety Over Finances Tradition and Identity | True | By Gene I. Maeroff Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/davona-dale-triumphs-240-to-win.html | Davona Dale Triumphs | True | By Thomas Rogers | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sports-world-specials-friendly-finance.html | Sports World Specials | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/the-region-jersey-averts-cut-in-youth-program-30000-award-made-in.html | The Region | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/gregory-andrews-weds-susan-battles.html | Gregory Andrews Weds Susan Battles | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/john-slate-weds-lisa-hampton.html | John Slate Weds Lisa Hampton | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/1-billion-taxfree-list.html | $1 Billion Taxâ€šÃ„Â'Free List | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/hercules-is-a-myth-im-not.html | â€šÃ„Â'Hercules Is a Myth, I'm Notâ€šÃ„Â' | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/radio.html | Radio | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/plo-shaken-by-egyptisrael-treaty-seeks-to-force-us-to-accept-its.html | P.L.O., Shaken by Egyptâ€šÃ„Â'Israel Treaty, Seeks to Force U.S. to Accept Its Status | True | By Youssef M. Ibrahim Special tO The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/seniors-hear-dr-marshaks-last-city-college-address-on-cultural.html | Seniors Hear Dr. Marshak's Last City College Address | True | By Robin Herman | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/engineer-and-former-faa-aide-will-head-teams-studying-dc10-engineer.html | Engineer and Former F.A.A. Aide Will Head Teams Studying DCâ€šÃ„Â'10 | True | By Ernest Holsendolph Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/dance-new-mcintyre.html | Dance: New McIntyre | True | By Jennifer Dunning | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/shah-and-empress-fly-to-mexico-city-land-at-the-capitals-airport.html | SHAH AND EMPRESS FLY TO MEXICO CITY | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/role-of-issues-held-minor-for-80-race-timeschs-poll-suggests-public.html | ROLE OF ISSUES HELD MINOR FOR â€šÃ„Â'80 RACE | True | By Adam Clymer | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/letters-the-oil-thats-waiting-for-the-us-consumer-unjust-criticism.html | Letters | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/carolyn-e-carter-bride-of-jonathan-s-paris.html | Carolyn E. Carter Bride of Jonathan S. Paris | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/books-of-the-times-morality-and-selfinterest.html | Books of TheTimes | True | By John Leonard | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/linda-faye-lichtman-is-wed.html | Linda Faye Lichtman Is Wed | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/arab-city-protests-israeli-settlement-shops-in-nablus-shutweizman.html | ARAB CITY PROTESTS ISRAELI SETTLEMENT | True | By Paul Hofmann Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/soviet-avows-atheism-after-popes-remarks.html | Soviet Avows Atheism After Pope's Remarks | True | | 1979-06-13 0:00 | TX 301017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/marjorie-brooks-is-bride-of-dr-stephen-goldstone.html | Marjorie Brooks Is Bride Of Dr. Stephen Goldstone | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/supreme-court-workers-mostly-white-and-male.html | Supreme Court Workers Mostly White and Male | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/catastrophic-scope-of-1976-china-earthquake-is-revealed-10000.html | Catastrophic Scope of 1976 China Earthquake Is Revealed | True | By Walter Sullivan | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/de-gustibus-and-now-on-the-east-coast-a-source-for-caviar.html | De Gustibus And Now on the East Coast, a Source for Caviar | True | By Cnig Claiborne | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/burma-fights-growing-domestic-heroin-addiction-drug-enforcement-lax.html | Burma Fights Growing Domestic Heroin Addiction | True | By James P. Sterba Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/tumultuous-session-winds-up-thirdworld-meeting-more-security-guards.html | Tumultuous Session Winds Up Thirdâ€š Â„ Â³ World Meeting | True | By Robert Trumbull Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/armed-man-in-siege-surrenders.html | Armed Man in Siege Surrenders | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/cosmos-win-41-chinaglia-scores-2-dallas-gives-away-3-goals.html | Cosmos Win, 4â€š Â„ Â³1 | True | By Alex Yannis | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/us-aide-says-rumania-fails-to-help-in-fascists-trial-arrived-as.html | U.S. Aide Says Rumania Fails to Help in Fascist's Trial | True | By David Binder Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/museum-of-new-york-city-salutes-child-stage-stars.html | Museum of New York City Salutes Child Stage Stars | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/the-middle-course-on-rhodesia.html | The Middle Course on Rhodesia | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sony-unit-in-mexico-pact.html | Sony Unit In Mexico Pact | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/around-the-nation-violence-in-truckers-strike-as-grain-elevators.html | Around the Nation | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/sporting-gear-oldtime-bicycling.html | Sporting Gear | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/gasstation-attendant-held-in-gun-threat-on-customer-search-for.html | Gas Station Attendant Held In Gun Threat on Customer | True | By Pranay B. Gupte | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/red-sox-scout-stalks-prey-tenaciously-from-the-old-school-detailed.html | Red Sox Scout Stalks â€š Â³Prey'â€š Â„ Â´ Tenaciously | True | By Barry Stavro | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/troop-strength-a-key-problem-at-bases-in-us-todays-army-us-bases.html | Troop Strength A Key Problem At Bases in U.S. | True | By Bernard Weinraub Special to The New York Times | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/law-to-help-save-halffare-rates-cited.html | Law to Help Save Halfâ€š Â„ Â³Fare Rates Cited | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/deputy-prime-minister-of-israel-leaves-for-a-6day-visit-to-egypt.html | Deputy Prime Minister of Israel Leaves for a 6â€š Â„ Â³Day Visit to Egypt | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/2-new-yorkers-dead-and-8-injured-in-blast-of-dud-rocket-at-ft-dix.html | 2 New Yorkers Dead and 8 Injured in Blast of â€š Â„ Â³Dudâ€š Â„ Â´ Rocket at Ft. Dix | True | By Wolfgang Saxon | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/borg-captures-4th-french-title-27-clean-passing-shots.html | Borg Captures 4th French Title | True | By Alison Muscatine | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-11 | 1979-06-11 | https://www.nytimes.com/1979/06/11/archives/the-city-reward-is-offered-in-renee-katz-case.html | The City | True | | 1979-06-13 0:00 | TX 301017 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/koch-a-jogger-hails-marathon-pressure-from-overseas.html | Koch, a Jogger, Hails Marathon | True | By Glenn Fowler | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/hanoi-regime-reported-resolved-to-oust-nearly-all-ethnic-chinese.html | Hanoi Regime Reported Resolved To Oust Nearly All Ethnic Chinese | True | By Fox Butterfield | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/bridge-a-team-from-westchester-again-upsets-the-favorites.html | Bridge: | True | By Alan Truscott | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/poll-shows-most-americans-prefer-gas-rationing-over-higher-prices.html | Poll Shows Most Americans Prefer Gas Rationing Over Higher Prices | True | By Adam Clymer | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/dividends.html | Dividends | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/conservatives-gain-in-europes-voting-half-of-electorate-voted.html | Conservatives Gain in Europe's Voting | True | By Flora Lewis | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/harper-row-reports-deficit.html | Harper & | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/a-little-ink-for-goldie-sports-of-the-times.html | A Little Ink for Goldie | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/north-korea-buildup-confirmed-by-the-us-in-intelligence-report.html | North Korea Buildup Confirmed by the U.S. In Intelligence Report | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/earnings-gw-net-up-17-in-quarter-9month-profit-climbed-by-36-dana.html | EARNINGS G.&W. Net Up 17% in Quarter | True | By Clare N. Reckert | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/fraunces-tavern-gallery-begun.html | Fraunces Tavern Gallery Begun | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/the-lesser-mortgage-evil.html | The Lesser Mortgage Evil | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/li-youth-is-charged-as-body-of-his-father-is-found-in-basement.html | L.I. Youth Is Charged As Body of His Father Is Found in Basement | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/sports-briefs-smith-victor-in-london-but-connors-is-scratched.html | Sports Briefs | True | | 1979-06-14 0:00 | TX 301016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/world-news-briefs-tass-charges-americans-train-afghan-rebel-forces.html | World News Briefs | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/popes-appeal-has-wide-aim-call-for-a-better-world-includes.html | Call for a Better World Includes Noná€š„Âᵉ"Catholics | True | By Kenneth A. Briggs | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/iraq-halts-dealings-with-egypt-banks.html | Iraq Halts Dealings With Egypt Banks | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/richard-t-lyons-at-83-oil-exploration-leader.html | Richard T. Lyons, at 83; Oil Exploration Leader | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/television.html | Television | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/skylab-nears-its-dangerous-plunge-skylab-nears-plunge-to-earth.html | Skylab Nears Its Dangers Plunge | True | By Richard D. Lyons | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/disco-previews-delayed.html | á€š„Âᵉ'Discoá€š„Âᵉ' Previews Delayed | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/weekend-fight.html | Weekend Fight | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/ussoviet-trade-slows.html | U.Sá€š„Âᵉ"Soviet Trade Slows | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/currency-markets-gold-price-surges-again-dollar-ends-day-mixed.html | CURRENCY MARKETS Gold Price Surges Again; Dollar Ends Day Mixed | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/maree-finds-a-way-to-keep-running-interpretative-loophole-two.html | Maree Finds a Way to Keep Running | True | By Frank Litsky | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/consumer-antitrust-suit-cleared-high-court-cites-clayton-act.html | Consumer Antitrust Suit Cleared | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/new-books-general-fiction.html | New Books | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/senate-bars-military-outlay.html | Senate Bars Military Outlay | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/notes-on-people-ironics-mark-honor-for-judge-johnson-in-montgomery.html | Notes on People | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/prayers-in-schools-approved-by-house-fate-of-2-amendments-including.html | PRAYERS IN SCHOOLS APPROVED BY HOUSE | True | By Marjorie Hunter | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/advertising-sweeping-campuses-with-s-conde-nast-celebrates-success.html | Advertising | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/qa.html | Q&A | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/energy-dept-gets-oil-data-auditor.html | Energy Dept. Gets Oil Data Auditor | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/samuel-l-snyder-97-plumbing-concern-head.html | Samuel L. Snyder, 97; Plumbing Concern Head | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/most-iran-bank-units-in-city-optimistic-nationalized-50-years-ago.html | Most Iran Bank Units in City Optimistic | True | By Robert A. Bennett | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/jersey-assembly-supports-curbs-in-all-abortions.html | Jersey Assembly Supports Curbs In All Abortions | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/mortgages-sold-to-yield-11142.html | Mortgages Sold To Yield 11.142% | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/business-records.html | Business Records | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/the-city-moran-pulls-out-of-tug-association-tully-denies-role-as.html | The City | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/gis-in-europe-called-ready-if-less-skilled-a-widely-held-opinion.html | G.I.'s in Europe Called Ready, if Less Skilled | True | By Bernard Weinraub | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/inquiry-on-californias-high-court-first-in-states-history-is.html | Inquiry on California's High Court, First in State's History, Is Opening | True | By Wallace Turner | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/correction-111719276.html | CORRECTION | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/embattled-chief-justice-rose-elizabeth-bird.html | Embattled Chief Justice | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/police-ordered-to-keep-watch-at-gas-stations-separate-lines-sought.html | Police Ordered To Keep Watch At Gas Stations | True | By Leonard Ruder | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/company-news-paccar-lists-offer-for-harnischfeger-fiat-will-control.html | COMPANY NEWS | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/the-un-today-economic-and-social-council-security-council.html | The U.N. Today | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/how-to-help.html | How to Help | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/red-sox-score-4-in-10th-to-defeat-royals-by-40-orioles-6-white-sox.html | Red Sox Score 4 in 10th To Defeat Royals by 4á€š„Âᵉ"0 | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/mets-defeat-reds-lose-zachry-zachry-the-same-problem.html | Mets Defeat Reds, Lose Zachry | True | By Joseph Durso | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/jackson-johnson-get-good-reports.html | Jackson, Johnson Get Good Reports | True | | 1979-06-14 0:00 | TX 301016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/egyptians-and-israelis-meet.html | Egyptians and Israelis Meet | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/around-the-nation-charges-against-physician-dismissed-in-abortion.html | Around the Nation | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/separated-siamese-twins-gain.html | Separated Siamese Twins Gain | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/the-battle-of-nicaragua.html | The Battle of Nicaragua | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/new-tools-of-a-treasure-hunter-new-tools-assist-treasure-hunters.html | New Tools of a Treasure Hunter | True | By John Noble Wilford | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/biography-of-poet-due-harrisons-3-novellas-circle-repertory.html | Biography Of Poet Due | True | By Thomas Lask | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/cosmos-acquire-neeskens-cosmos-sign-johan-neeskens-european-star-to.html | Cosmos Acquire Neeskens | True | By Alex Yannis | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/187-us-craft-hijacked-since-61-sharp-decline-since-1973.html | 187 U.S. Craft Hijacked Since 61 | True | By Robert Mcg. Thomas Jr. | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/peccis-poise-is-growing-coach-is-argentine.html | Pecci's Poise Is Growing | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/3-angels-suffer-shoulder-injuries.html | 3 Angels Suffer Shoulder Injuries | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/jews-and-christians-worship-together-we-need-something-jews-and.html | Jews and Christians Worship Together | True | By George Vecsey | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/house-panel-increases-tax-in-oil-windfall-bill.html | House Panel Increases Tax in Oil â€šÃ„Â¨Windfallâ€šÃ„Â¨ Bill | True | By Warren Weaver Jr. Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/annexation-proposal-by-houston-rejected-as-favoring-whites.html | Annexation Proposal By Houston Rejected As Favoring Whites | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/yemen-seeks-us-aid-on-border-force-quiet-during-talks-expected.html | Yemen Seeks U.S. Aid on Border Force | True | By Marvine Howe | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/nhl-draft-list.html | N.H.L. Draft List | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/carter-to-present-health-plan-paying-costs-above-2500-everyone.html | CARTER TO PRESENT HEALTH PLAN PAYING COSTS ABOVE $2,500 | True | By Martin Tolchin | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/tv-san-quentin-victim-of-its-utter-futility.html | TV: San Quentin, Victim Of Its Utter Futility | True | By John J. O'Connor | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/books-of-the-times-impeding-life-and-work.html | Books of TheTimes | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/problems-of-defective-subway-cars-stir-conflicts-among-city.html | Problems of Defective Subway Cars Stir Conflicts Among City Officials | True | By Leslie Maitland | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/about-new-york-oneills-words-echo-and-play-at-sea-view-hospital.html | About New York | True | By Francis X. Clines | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/winding-down-in-trenton.html | Winding Down in Trenton | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/herbert-s-polesie-dies-20-questions-panelist.html | Herbert S. Polesie Dies; â€šÃ„Â¨20 Questionsâ€šÃ„Â¨ Panelist | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/surgical-implants-correct-impotence-device-in-use-since-73.html | Surgical Implants Correct Impotence | True | By Jane E. Brody | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/turkey-announces-43-lira-value-cut.html | Turkey Announces 43% Lira Value Cut | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/ftc-aide-accuses-oil-companies-gasoline-cut-tied-to-stockpiling.html | F.T.C. Aide Accuses Oil Companies | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/more-us-aid-is-urged-for-jobs-for-city-youth.html | More U.S. Aid Is Urged For Jobs for City Youth | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/albert-e-hitchcock-plant-expert.html | Albert E. Hitchcock, Plant Expert | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/stage-scrambled-feet-four-actors-and-a-duck.html | Stage: 'scrambled Feet'â€šÃ„Â¨ | True | By Richard Eder | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/japans-big-chance.html | Japan's Big Chance | True | By Thomas Pepper | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/president-seeks-to-increase-cutting-of-timber-in-the-national.html | President Seeks to Increase Cutting Of Timber in the National Forests | True | By Seth S. King | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/business-people-gimbel-bros-president-headed-for-jordan-marsh.html | BUSINESS PEOPLE | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/correction.html | CORRECTION | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/about-education-a-new-crisis-for-college-rolls.html | About Education | True | By Fred M. Hechinger | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/the-doctors-world-how-delicate-surgery-saved-a-hand-how.html | The Doctor's World How Delicate Surgery Saved a Hand | True | By Lawrence K. Altman, M.d. | 1979-06-14 0:00 | TX 301016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/bank-of-america-to-refund-interest.html | Bank of America To Refund Interest | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/kissinger-interceded-for-shah-in-mexico-as-did-the-state-dept.html | Kissinger Interceded For Shah in Mexico, As Did the State Dept. | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/plane-carrying-207-is-hijacked-to-cuba-delta-flight-from-kennedy-is.html | PLANE CARRYING 207 IS HIJACKED TO CUBA | True | By Robert D. McFadden | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/science-watch-rain-radar.html | Science Watch | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/2-muzorewa-aides-coming-to-us.html | 2 Muzorewa Aides Coming to U.S. | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/engine-fire-on-dc3-causes-crash-in-idaho.html | Engine Fire on DC3ÃÂ3 Causes Crash in Idaho | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/milwaukee-line-is-short-of-fuel.html | Milwaukee Line is Short of Fuel | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/pope-john-paul-ii-flies-to-alban-hills-for-rest.html | Pope John Paul II Flies To Alban Hills for Rest | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/world-gold.html | World Gold | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/italian-prices-climb.html | Italian Prices Climb | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/price-changes-on-car-imports.html | Price Changes On Car Imports | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/spring-floods-threatening-shrimp-catch-impact-of-rains-assessed.html | Spring Floods Threatening Shrimp Catch | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/carey-retracts-hongisto-name-for-prison-post-wants-to-resubmit.html | Carey Retracts Hongisto Name For Prison Post | True | By Richard J. Meislin | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/state-financing-of-city-u-periled-by-issue-of-aid-to-private.html | State Financing of City U. Periled By Issue of Aid to Private Colleges | True | By E. J. Dionne Jr. | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/observer-this-i-dont-believe.html | OBSERVER This I Don't Believe | True | By Russell Baker | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/closer-rein-on-foreign-bank-loans-central-banks-to-oversee-growth.html | Closer Rein On Foreign Bank Loans | True | By Paul Lewis Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/citicorp-bid-rejected.html | Citicorp Bid Rejected | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/prisoner-convicted-in-1977-east-side-murder-flees-jail-on-rikers.html | Prisoner Convicted in 1977 East Side Murder Flees Jail on Rikers Island | True | By Peter Kihss | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/carter-unit-recommends-easing-of-bribery-law-task-force-formed-last.html | Carter Unit Recommends Easing of Bribery Law | True | By Philip Taubman Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/souvenir-bazooka-rocket-blamed-in-fatal-dbx-blast.html | 'souvenirâ€™ Bazooka Rocket Blamed in Fatal Dbx Blast | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/begin-rebuffs-criticism-of-new-settlement-editorial-called-baseless.html | begin Rebuffs Criticism of New Settlement | True | By Paul Hofmann | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/john-wayne-dead-of-cancer-on-coast-at-72-duke-an-american-hero-john.html | John Wayne Dead of Cancer on Coast at 72 | True | By Richard F. Shepard | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/earthquake-felt-in-california.html | Earthquake Felt in California | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/in-california-wine-country-a-rare-beer.html | In California Wine Country, a Rare Beer | True | By Frank J. Prial Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/study-peeks-at-spiders-courtship-study-gives-new-insights-into.html | Study Peeks At SpidersâÂ³Â´ Courtship | True | By Walter Sullivan | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/a-hapsburg-gets-elected.html | A Hapsburg Gets Elected | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/tire-blowout-halts-dc8-takeoff.html | Tire Blowout Halts DCâ€™8 Takeoff | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/the-region-reactors-cooler-is-being-repaired.html | The Region | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/is-it-really-a-chair.html | Is It Really a Chair? | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/deaf-student-loses-high-court-appeal-justices-rule-rehabilitation.html | DEAF STUDENT LOSES HIGH COURT APPEAL | True | By Linda Greenhouse | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/talmadge-lawyers-challenge-accuser-credibility-damaged-former-aide.html | TALMADGE LAWYERS CHALLENGE ACCUSER | True | By B. Drummond Ayres Jr. | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/somoza-says-he-will-crush-the-revolt-in-two-weeks-americans-try-to.html | Associated Press | True | By Alan Riding | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/sports-today-baseball-boxing-golf-harness-racing-jai-alai-paddle.html | Sports Today | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/house-panel-calls-faa-chief-lax-on-dc10-crash-contempt-seldom.html | House Panel Calls F.A.A. Chief Lax on DCâÂ³Â´10 Crash | True | By Ernest Holsendolph | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/schoolaid-law-in-state-to-face-judicial-review-top-court-to-rule-on.html | SchoolâÂ³Â´Aid Law In State to Face Judicial Review | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/commodities-wheat-futures-climb-spurring-corn-soybeans.html | COMMODMES Wheat Futures Climb, Spurring Corn, Soybeans | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/us-acknowledges-possibility-of-a-uranium-theft-enough-to-make-5-to.html | U.S. Acknowledges Possibility of a Uranium Theft | True | By David Burnham | 1979-06-14 0:00 | TX 301016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/letters-the-legitimate-settlers-of-the-west-bank.html | Letters | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/treasury-bill-rates-decline.html | Treasury Bill Rates Decline | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/mexico-aims-to-cap-well-in-days.html | Mexico Aims to Cap Well in Days | True | By William K. Stevens | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/richard-rodgers-with-nothing-in-mind-in-changing-nature.html | Richard Rodgers With â€šÃ„Ã²Nothing in Mindâ€šÃ„Ã´ | True | By Richard F. Shepard | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/market-place-ways-to-invest-funds-abroad.html | Market Place | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/supreme-court-roundup-owner-of-a-bookstore-wins-appeal-on-obscenity.html | Supreme Court Roundup Owner of a Bookstore Wins Appeal on Obscenity Ruling | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/iran-selects-managers-for-banks-familiar-figures-others-named.html | Iran Selects Managers For Banks | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/letters-misidentified-flying-object.html | Letters | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/veteran-defenseman-may-retire-rather-than-relocate-hart-cites.html | Veteran Defenseman May Retire Rather Than Relocate | True | By Thomas Rogers | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/music-greek-themes.html | Music: Greek Themes | True | By Donal Henahan | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/cart-in-bid-to-end-feud-with-usac-drop-plans-for-trenton-race.html | CART in Bid To End Feud With USAC | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/gambling-stocks-lead-market-higher-caesars-and-bally-climb.html | Gambling Stocks Lead Market Higher | True | By Alexander R. Hammer | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/jesse-p-abramson-sportswriter-for-herald-tribune-dead-at-75-the.html | Jesse P. Abramson, Sportswriter For Herald Tribune, Dead at 75 | True | By Red Smith | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/breaking-bus-jams.html | Breaking Bus Jams | True | By Bill Gutman | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/schlesinger-a-study-in-survival-under-fire-news-analysis.html | Schlesinger: A Study In Survival Under Fire | True | By Richard Halloran Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/truckers-group-urges-owners-to-join-protest.html | Truckersâ€šÃ„Ã´ Group Urges Owners to Join Protest | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/falconbridge-amax-raise-nickel-prices-level-tops-3-for-first-time.html | Falconbridge, Amax Raise Nickel Prices | True | By Agis Salpukas | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/manhattans-hotel-shortage-sending-juries-out-of-town-law-requires.html | Manhattan's Hotel Shortage Sending Juries Out of Town | True | By Charles Kaiser | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/edmond-hanrahan-former-sec-head-manhattan-lawyer-73-defended.html | EDMOND HANRAIIAN, FORMER S.E.C. HEAD | True | By Wolfgang Saxon | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/new-yorks-4-percent-solution.html | New York's 4 Percent Solution | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/for-fare-cuts-to-finance-our-transit-system.html | For Fare Cuts to Finance Our Transit System | True | By Theodore Halperin | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/women-attempt-to-get-own-tv-station-businessman-competitor.html | Women Attempt to Get Own TV Station | True | By Judy Klemesrud Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/jesse-abramson-dies-at-75.html | Jesse Abramson Dies at 75 | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/bond-prices-up-on-late-surge-oklahoma-issue-sales-speed-up.html | Bond Prices Up on Late Surge | True | By John H. Allan | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/stage-3-stratford-festival-plays-explore-the-decline-of-kings.html | Stage: 3 Stratford Festival Plays Explore the Decline of Kings | True | By Mel Gussow | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/japans-exports-up-in-may.html | Japan's Exports Up in May | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/taxes-homeloan-aid-new-approach.html | Taxes | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/mx-missile-new-source-of-jobs-revenue-west-will-get-bulk-of.html | MX Missile: New Source of Jobs, Revenue | True | By Pamela G. Hollie Special to The New York Times | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/retail-sales-fell-again-in-may-2d-straight-drop-indicates-slowing.html | Retail Sales Fell Again In May | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/winter-wheat-forecast-raised-by-3-winter-wheat-harvest.html | Winter Wheat Forecast Raised by 3% | True | | 1979-06-14 0:00 | TX 301016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/nuclear-weapon-is-tested.html | Nuclear Weapon Is Tested | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/mac-approves-80-city-budget-but-urges-koch-to-slash-it-further.html | M.A.C. Approves â€šÃ„Ã²80 City Budget But Urges Koch to Slash It Further | True | By Anna Quindlen | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/in-the-nation-who-needs-the-mx.html | IN THE NATION Who Needs the MX? | True | By Tom Wicker | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/us-to-open-inquiry-into-bribe-allegations-investigations-into.html | U.S. to Open Inquiry Into Bribe Allegations | True | By Pranay B. Gupte | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/islanders-form-half-of-allstars.html | Islanders Form Half of Allâ€šÃ„Ã²Stars | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/dance-jacaranda-bowls.html | Dance: â€šÃ„Ã²Jacarandaâ€šÃ„Ã² Bows | True | By Jack Anderson | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/south-african-cargo-ship-docks-with-a-murder-mystery-aboard-missing.html | South African Cargo Ship Docks With a Murder Mystery Aboard | True | By Robin Herman | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/florida-city-to-market-bonds-after-years-delay.html | Florida City to Market Bonds After Year's Delay | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/us-appeals-on-guidelines.html | U.S. Appeals On Guidelines | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/new-york-planning-to-close-4-municipal-hospitals-koch-counting-on.html | New York Planning to Close 4 Municipal Hospitals | True | By Ronald Sullivan | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/veterinarian-backs-choice-to-run-spectacular-bid.html | Veterinarian Backs Choice To Run Spectacular Bid | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/brezhnev-calls-parley-with-carter-key-step-in-overall-relations.html | Brezhnev Calls Parley With Carter Key Step In Overall Relations | True | By Craig R. Whitney | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/thais-deport-30000-cambodians-while-others-continue-to-arrive.html | Thais Deport 30,000 Cambodians While Others Continue to Arrive | True | By Henry Kamm | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/new-un-lebanon-mandate-urged-increase-in-plo-forays.html | New U.N. Lebanon Mandate Urged | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/draft-registration-is-unnecessary-brown-says-contradicting-officers.html | Draft Registration Is Unnecessary, Brown Says, Contradicting Officers | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/asian-american-dancers-doing-8-works-in-3-days.html | Asian American Dancers Doing 8 Works in 3 Days | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/coach-of-canadiens-becomes-buffalos-general-manager-coachs-job.html | Coach of Canadiens Becomes Buffalo's General Manager | True | By Deane McGowen Special to The New York Times | 1979-06-14 0:00 | | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/david-sucherman-78-controller-for-a-stock-specialist-company.html | David Sucherman, 78, Controller For a Stock Specialist Company | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/court-to-decide-if-black-english-is-a-language-and-a-learning.html | Court to Decide if Black English Is a Language and a Learning Barrier | True | By Reginald Stuart | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/super-valu-reaches-accord-with-a-p.html | Super Valu Reaches Accord With A.&P. | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/connally-presents-an-energy-program-tells-mayors-conference-nations.html | CONNALLY PRESENTS AN ENERGY PROGRAM | True | By Robert Reinhold | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/education-enrollment-rising-in-private-schools-demand-up-for.html | EDUCATION Enrollment Rising In Private Schools | True | By Dena Kleiman | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-12 | 1979-06-12 | https://www.nytimes.com/1979/06/12/archives/news-summary-international.html | News Summary | True | | 1979-06-14 0:00 | TX 301016 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/mets-get-record-10-in-6th-rout-reds-126-not-the-game-plan-mets.html | Mets Get Record 10 in 6th, Rout Reds, 12â€šÃ„Ã¶ | True | By Joseph Durso | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/cargo-traffic-periled-by-dc10-halt-air-cargo-periled-by-dc10-halt.html | Cargo Traffic Periled by DC3â€šÃ„Ã²10â€šÃ„Ã²Halt | True | By Winston Williams | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/mostly-mozart-tunes-up.html | Mostly Mozart Tunes Up | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/striking-union-drivers-attempt-to-block-getty-oil-deliveries.html | Striking Union Drivers Attempt to Block Getty Oil Deliveries | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/uncertainties-in-dc10-inquiry-faa-certification-and-monitoring-are.html | Uncertainties in DCâ€šÃ„Ã²1 0 Inquiry | True | By Richard Witmin | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/the-part-john-wayne-played.html | The Part John Wayne Played | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/real-estate-how-banks-are-using-space-now.html | Real Estate | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/letter-on-federal-budget-cuts-tale-of-two-committees.html | Letter: On Federal Budget Cuts | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/in-london-you-are-where-you-eat-some-classy-dining-in-london.html | In London, You Are Where You Eat | True | By Susan Heller Anderson | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/lieut-gen-edward-m-almond-led-1950-inchon-landing-force-un-forces.html | Lieut. Gen. Edward M. Almond; Led 1950 Inchon Landing Force | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/dalai-lama-flies-to-soviet-union.html | Dalai Lama Flies to Soviet Union | True | | 1979-06-18 0:00 | TX 301019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/carter-and-kennedy-press-rival-efforts-on-health-program-both-men.html | CARTER AND KENNEDY PRESS RIVAL EFFORTS ON HEALTH PROGRAM | True | By Martin Tolchin Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/judge-ends-a-stay-of-execution-upholds-alabama-death-penalty.html | Judge Ends a Stay of Execution; Upholds Alabama Death Penalty | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/privatecar-ban-along-2-streets-put-in-operation-crosstown-routes-on.html | The New Tort Times / Edward Hausner | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-1-no-title.html | IRVING STEINLAUF | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/notes-on-people-margaret-hillis-to-conduct-bach-at-avery-fisher.html | Notes on People | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/transit-aides-found-manufacturer-misrepresented-subwaycar-tests.html | Transit Aides Found Manufacturer Misrepresented Subwayâ€3Â‚Â°Car Tests | True | By Leslie Maitland | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/television.html | Television | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/lid-on-income-tax-lowered-in-albany-assembly-gives-the-final.html | LID ON INCOME TAX LOWERED IN ALBANY | True | By E. J. Dionne Jr. Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/koch-is-assailed-on-hospital-plan.html | Koch Is Assailed on Hospital Plan | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/cuban-defector-complained-of-hard-times-in-city-cant-find-work.html | Cuban Defector Complained of Hard Times in City | True | By David Bird | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/bellevue-surgeons-working-to-save-severed-hand-of-a-jersey-man-44.html | Bellevue Surgeons Working to Save Severed Hand of a Jersey Man, 44 | True | | 1979-06-18 0:00 | TX 301019 | | |