Exhibit F5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/91day-note-rate-slips.html | 91â€¦Ã‚Â°Day Note Rate Slips | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/anderson-to-pilot-tigers.html | Anderson To Pilot Tigers | True | By James Tuite | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/the-un-today-economic-and-social-council-trusteeship-council.html | The U.N. Today | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/broadway-star-is-back-for-an-indefinite-run.html | Broadway Star Is Back For an Indefinite Run | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/debra-ama-rosenman-is-wed-to-rabbi-lyle-a-fishman.html | Debra Ama Rosenman Is Wed to Rabbi Lyle A. Fishman | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/ugandan-refugees-finding-a-haven-in-southern-sudan-amin-officials-a.html | Ugandan Refugees Finding A Haven in Southern Sudan | True | By Christopher S. Wren | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/ballet-romeo-by-the-stuttgart.html | Ballet: â€¦Ã‚Â°Romeoâ€¦Ã‚Â´ by the Stuttgart | True | By Anna Kisselgoff | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/simon-endorses-kennedy.html | Simon Endorses Kennedy | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/the-city-critical-issue-termed-settled-in-tug-strike.html | The City | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/david-m-sibeko-40-south-african-exile-murdered-in-tanzania-helped.html | David M. Sibeko, 40, South African Exile, Murdered in Tanzania | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/so-you-want-to-be-a-referee-finding-diamond-in-rough.html | So You Want to Be a Referee? | True | By Jim Naughton | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/waldheim-sends-aide-to-thailand.html | Waldheim Sends Aide to Thailand | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/waldheim-says-un-might-remove-troops-from-south-lebanon.html | Waldheim Says U.N. Might Remove Troops From South Lebanon | True | By Kathleen Teltsch Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/poll-shows-belief-soviet-leads-in-arms-but-it-indicates-americans.html | POLL SHOWS BELIEF SOVIET LEADS IN ARMS | True | By Hedrick Smith Special to The New Yorlatmes | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/ayatollah-exchanges-sharp-words-with-soviet-envoy-weapons-for.html | Ayatollah Exchanges Sharp Words With Soviet Envoy | True | By Jonathan Kandell Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/met-opens-13th-season-in-the-park.html | Met Opens 13th Season In the Park | True | By Allen Hughes | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/brockway-seeking-standard-container.html | Brockway Seeking Standard Container | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-2-no-title.html | WILLIAM V. FAGAN Sr. | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/cox-cable-to-sell-atlanta-service.html | Cox Cable to Sell Atlanta Service | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/60minute-gourmet-spaghetti-with-meatballs-salade-de-cresson-et.html | 60â€¦Ã‚Â°Minute Gourmet | True | By Pierre Franey | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/kuwait-urges-sharp-oilprice-rise-to-firm-level-with-no-surcharges.html | Kuwait Urges Sharp Oilâ€¦Ã‚Â°Price Rise To Firm Level With No Surcharges | True | By James M. Markham | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/margaret-mccullough-simpson-was-active-in-equestrian-circles.html | Margaret McCullough Simpson; Was Active in Equestrian Circles | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/sidney-o-raphael-lawyer-at-73.html | Sidney O. Raphael, Lawyer, at 73 | True | By Robert Mcg. Thomas Jr. | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/tv-lieder-by-brahms-sung-by-christa-ludwig.html | TV: Lieder by Brahms Sung by Christa Ludwig | True | By John J. O'Connor | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/japan-plans-coal-ship.html | Japan Plans Coal Ship | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/news-of-the-theater-maggie-smith-returning-to-broadway-debut-for.html | News of the Theater Maggie Smith Returning to Broadway | True | By Carol Lawson | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/mitsubishi-pays-dumping-fine.html | Mitsubishi Pays Dumping Fine | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/books-of-the-times-the-joy-of-being-a-blank-an-unglamorous-violence.html | Books of The Times | True | By Anatole Broyard | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/rent-board-votes-61-to-bar-passalong-charge-for-fuel-meeting-is.html | Rent Board Votes 6â€¦Ã‚Â°1 to Bar Pass Along Charge for Fuel | True | By Michael Goodwin | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/us-believes-hijacker-in-custody-in-havana-is-pilot-who-fled-cuba.html | U.S. Believes Hijacker, in Custody In Havana, Is Pilot Who Fled Cuba | True | By Jon Nordheimer Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/april-inventories-up-14-heaviest-rise-in-a-year-factory-profits.html | April Inventories Up 1.4%, Heaviest Rise in a Year | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/local-boards-accuse-8-agencies-of-violating-charter-on-borders.html | Local Boards Accuse 8 Agencies Of Violating Charter on Borders | True | By Maurice Carroll | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/judge-reserves-decision-on-ban-of-hbomb-article-public-information.html | Judge Reserves Decision on Ban of Hâ€¦Ã‚Â°Bomb Article | True | By Douglas E. Kneeland Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/multimedia-buys-cable-tv-system.html | Multimedia Buys Cable TV System | True | | 1979-06-18 0:00 | TX 301019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/commodities-precious-metals-decline-after-cut-in-prime-rate.html | COMMODITIES | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/qa.html | Q&A | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/stage-british-vaudeville-of-bruce-forsyth.html | Stage: British Vaudeville Of Bruce Forsyth | True | By Mel Gussow | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/market-place-fuel-savers-for-airlines.html | Market Place | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/mario-miranda-pianist-and-teacher-53-dies.html | Mario Miranda, Pianist And Teacher, 53, Dies | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/wine-talk.html | Wine Talk | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/companies-list-their-earnings-reports-for-quarter.html | Companies List Their Earnings Reports for Quarter | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/mrs-talmadge-tells-of-a-coat-stuffed-with-100-bills-divorced-last.html | Mrs. Talmadge Tells of a Coat Stuffed With $100 Bills | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/big-missile-little-security.html | Big Missile, Little Security | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/yeshiva-u-honors-gm-chief.html | Yeshiva U. Honors G.M. Chief | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/banks-and-bonds-continued.html | Banks and Bonds, Continued | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/venezuela-gets-steelplan-loan.html | Venezuela Gets Steelâ€šÃ„Â´Plan Loan | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/egyptisrael-talks-make-no-progress-second-round-concludedsadat.html | EGYPTâ€šÃ„Â¶ISRAEL TALKS MAKE NO PROGRESS | True | By Christopher Wren Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/woman-in-rockland-wins-a-9year-fight-to-regain-daughter-the-childs.html | Woman in Rockland Wins a 9â€šÃ„Â´Year Fight To Regain Daughter | True | By Tom Goldstein | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/leading-the-bond-at-city-hall.html | The New York Times/Neil Boenzl | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/administration-to-seek-panama-vote-in-week.html | Administration to Seek Panama Vote In Week | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/the-bouillabaisse-in-american-waters-grondin-belly-fish-conch-and.html | The Bouillabaisse In American Waters | True | By Craig Claiborne | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/cash-prices.html | Cash Prices | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/market-up-as-trading-swells-dow-up-trading-swells-most-gambling.html | Market Up As Trading Swells | True | By Alexander R. Hammer | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/events-theater-music-dance.html | Events | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/37-billion-in-boeing-sales.html | $3.7 Billion in Boeing Sales | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/sports-news-briefs-trottier-and-potvin-win-3-top-nhl-trophies.html | Sports News Briefs | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/business-records.html | Business Records | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/educators-turning-away-from-outofclass-help-its-a-180degree-turn.html | Educators Turning Away From Outâ€šÃ„Â¶ofâ€šÃ„Â¶Class Help | True | By Dena Kleiman | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/morgan-cuts-prime-to-11-cost-drop-cited-citibank-move-expected.html | Morgan Cuts Prime To 11Â¼Â£% | True | By Robert A. Bennett | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/nba-leaning-to-3point-goal-ramsay-opposes-gimmick.html | N.B.A. Leaning to 3â€šÃ„Â¶Point Goal | True | By Sam Golda Per | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/talk-of-unions-unsettles-a-city-of-retirees-average-age-is-60.html | Talk of Unions Unsettles a City of Retirees | True | By Robert Lindsey Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/house-backs-education-agency-but-takes-stand-against-quotas.html | House Backs Education Agency But Takes Stand Against Quotas | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/word-news-briefs-marcos-swears-in-moslems-who-had-fought-regime.html | World News Briefs | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/personal-health.html | Personal Health | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/chuck-berry-pleads-guilty-to-tax-evasion-for-1973.html | Chuck Berry Pleads Guilty To Tax Evasion for 1973 | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/johnson-golf-victor.html | Johnson Golf Victor | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/kitchen-equipment-frenchfry-cutters.html | Kitchen Equipment Frenchâ€šÃ„Â¶Fry Cutters | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/lefkowitz-at-queens-college-sees-cooperation-as-key-to-city-issues.html | Lefkowitz, at Queens College, Sees Cooperation as Key to City Issues | True | | 1979-06-18 0:00 | TX 301019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/lowyield-state-bonds-go-begging-underwriters-see-rally-continuing.html | Lowâ€‹Â‹ÂªYield State Bonds Go Begging | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/business-people-some-oil-executives-choose-new-station.html | BUSINESS PEOPLE | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/dressing-for-life-in-a-discomfort-zone-dressing-for-life-in-a.html | Dressing for Life In a Discomfort Zone | True | By Georgia Dullea | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/salisbury-general-expects-rebel-push-military-chief-is-now.html | SALISBURY GENERAL EXPECTS REBEL PUSH | True | By John F. Burns Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/myth-as-a-man-realized-our-dreams-an-appreciation.html | Myth as a Man Realized Our Dreams | True | By Vincent CanBY | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/manpowered-flight-science-gives-wings-to-an-old-idea-man-lacks.html | Man Powered Flight: Science Gives Wings to an Old Idea | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/bribe-law-is-defended-in-congress-idea-of-easing-it-angers-leaders.html | Bribe Law Is Defended In Congress | True | By Philip Taubman Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-3-no-title.html | Draths | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/34-challenge-sea-in-singlehanded-race.html | 34 Challenge Sea in Singlâ€‹Â‹ÂªHanded Race | True | By William N. Wallace | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/court-orders-halt-in-pension-boycott-bids-union-trustees-rejoin.html | COURT ORDERS HALT IN PENSION BOYCOTT | True | By Charles Kaiser | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/wayne-hailed-as-symbol-of-american-heroism-recalled-for-inspiration.html | Wayne Hailed as Symbol Of American Heroism | True | By C. Gerald Fraser | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/lawyers-paid-for-doing-nothing.html | Lawyers: Paid for Doing Nothing? | True | By Stephen Gillers | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/accord-reached-on-city-budget-for-fiscal-1980-revision-made-by.html | Accord Reached On City Budget For Fiscal 1980 | True | By Anna Quindlen | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/the-region-testimony-to-begin-in-bedford-deaths.html | The Region | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/japans-housing-starts-up.html | Japan's Housing Starts Up | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/indonesia-oil-price-rising.html | Indonesia Oil Price Rising | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/tories-disclose-radical-changes-in-british-budget-they-are-slashing.html | Tories Disclose Radical Changes In British Budget | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/dining-sans-souci-in-washingtons-parks.html | Dining Sans Souci in Washington's Parks | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-8-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/earnings-seagram-net-falls-453-loss-in-exchange-cited-j-ray.html | EARNINGS Seagram Net Falls 45.3% Loss in Exchange Cited | True | By Clare M. Reckert | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/trans-world-bid-for-spartan-set.html | Trans World Bid For Spartan Set | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/article-1-no-title.html | Associated Press | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/around-the-nation-former-owners-sue-us-on-land-taken-for-air-base.html | Around the Nation | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/ferenc-nagy-dead-led-hungary-in-47-he-was-on-vacation-in.html | FERENC NACY DEAD; LED HUNGARY IN â€‹Â‹Âª'47 | True | By Wolfgang Saxon | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/washington-the-popes-divisions.html | WASHINGTON The Pope's Divisions | True | By James Reston | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/chess-the-territorial-imperative-works-even-in-the-ending-too-soon.html | Chess: | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/klein-nominated-in-rowdy-convention-scuffling-forces-recess.html | Klein Nominated in Rowdy Convention | True | By John T. McQuiston Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/dividends.html | Dividends | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/2-killed-as-a-second-dc3-crashes-within-24-hours.html | 2 Killed as a Second DC3â€‹Â‹Âª3 Crashes Within 24 Hours | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/credit-markets-bond-prices-jump-on-primerate-drop-money-supply.html | CREDIT MARKETS Bond Prices Jump On Prime Rate Drop | True | By John H. Allan | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/best-buys-carter-aides-out-of-lowcost-food-tips.html | Best Buys | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/exsuffolk-aide-is-named-in-fraud.html | Exâ€‹Â‹ÂªSuffolk Aide Is Named in Fraud | True | By Frances Cerra Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/canadas-jobless-rate-dips.html | Canada's Jobless Rate Dips | True | | 1979-06-18 0:00 | TX 301019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/sports-today-baseball.html | Sports Today | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/american-pilot-pedals-a-plane-across-channel-a-bad-moment-is.html | American Pilot Pedals a Plane Across Channel | True | By Robert D. Hershey Jr. | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/radio-music.html | Radio | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/yanks-win-41-guidry-is-injured-pain-after-pitch.html | Yanks Win, 4â€šÃ„Â¢1; Guidry Is Injured | True | By Malcolm Moran | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/babies-cries-viewed-as-clues-to-diseases-researchers-are-using.html | BABIES⚠ÃÃ„Â¢ CRIES VIEWED AS CLUES TO DISEASES | True | By Virginia Adams | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/alice-dalgliesh-85-childrens-author-she-wrote-more-than-40-books.html | ALICE DALGLIESH, 85; CHILDREN'S AUTHOR | True | By Edith Evans Asbury | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/foreign-affairs-the-monsoon-better-come-soon.html | FOREIGN AFFAIRS The Monsoon Better Come Soon | True | By Kushwant Singh | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/us-says-food-prices-are-stabilizing-weather-abroad-a-factor.html | U.S. Says Food Prices Are Stabilizing | True | By Seth S. King Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/stu-aberdeen-coached-basketball-at-marshall.html | Stu Aberdeen, Coached Basketball at Marshall | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/foe-of-us-in-20s-inspires-nicaraguan-rebels-lured-to-his-death.html | Foe of U.S. in 20's Inspires Nicaraguan Rebels | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/music-basically-bach-festival-opens.html | Music: Basically Bach Festival Opens | True | By Donal Henahan | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/metropolitan-diary-a-massage-for-visitors-to-the-big-apple.html | Metropolitan Diary | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/judge-rules-gotbaum-must-remove-8-aides-from-hospital-union.html | Judge Rules Gotbaum Must Remove 8 Aides From Hospital Union | True | By Peter Kihss | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/burning-of-newspaper-is-setback-for-somozu-enemies-war-intensifies.html | Burning of Newspaper Is Setback for Somoza Enemies | True | By Alan Riding Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/southern-baptists-choose-a-conservative-president-succeeds-a.html | Associated Press | True | By George Vecsey Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/discoveries-buckles-of-beauty.html | DISCOVERIES | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/jockey-admits-to-taking-bribe-at-pocono-downs.html | Jockey Admits to Taking Bribe at Pocono Downs | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/jersey-woman-no1-pick-future-looks-brighter.html | Jersey Woman No. 1 Pick | True | By Al Marvin | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/northwest-timberman-go-south-northwests-timbermen-short-of-wood-go.html | Northwest Timbermen Go South | True | By Pamela G. Hollie Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/economic-scene-concern-grows-over-inflation.html | Economic Scene | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/udall-thinks-party-will-support-carter-but-delays-own-backing-party.html | Udall Thinks Party Will Support Carter but Delays Own Backing | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/energy-official-blames-opec-not-oil-refiners-schlesinger-speaks-in.html | Energy Official Blames OPEC, Not Oil Refiners | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/currency-markets-pound-climbs-sharply-dollar-and-gold-ease-foreign.html | CURRENCY MARKETS Pound Climbs Sharply | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/princeton-confers-1589-degrees-on-its-232d-commencement-day.html | Princeton Confers 1,589 Degrees On Its 232d Commencement Day | True | By Joseph F. Sullivan Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/the-classrooms-ubiquitous-rival-pop-culture.html | The Classroom's Ubiquitous Rival: Pop Culture | True | By Clifton Fadiman | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/3500-get-degrees-at-brooklyn-college-ceremonies.html | 3,500 Get Degrees at Brooklyn College Ceremonies | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/white-house-criticized-by-western-governors.html | White House Criticized By Western Governors | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/conviction-is-reversed-in-a-1975-murder-case.html | Conviction Is Reversed In a 1975 Murder Case | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/benefit-party-one-for-the-books.html | Benefit Party: One for the Books | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/stunt-man-abandons-an-underground-tomb.html | Stunt Man Abandons, An Undeiground Tomb | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/business-digest-energy.html | BUSINESS. Digest | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/advertising-50-plus-aiming-for-million-plus.html | Advertising | True | | 1979-06-18 0:00 | TX 301019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/jackson-calls-approval-of-pact-appeasement.html | Jackson Calls Approval Of Pact â€šÃ„Ã²Appeasementâ€šÃ„Ã´ | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/arthur-mcc-wilson-dartmouth-professor-wrote-life-of-diderot-in.html | Arthur McC. Wilson; Dartmouth Professor Wrote Life of Diderot | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/li-strawberries-flavor-of-early-summer-strawberries.html | L.I. Strawberries: Flavor of Early Summer | True | By Florence Fabricant | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/house-clears-rep-mitchell.html | House Clears Rep. Mitchell | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/us-assails-vietnam-for-refugee-policy-calls-problem-of-displaced.html | U.S. ASSAILS VIETNAM FOR REFUGEE POLICY | True | By Bernard Gwertzman Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/his-more-than-200-films-in-50-years-made-wayne-a-folk-and-father.html | His More Than 200 Films in 50 Years Made Wayne a Folk and Father Figure | True | By Richard F. Shepard | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/videotapes-for-homes-800000-recorders-sold-cassettes-for-rent.html | Videotapes for Homes | True | By Les Brown | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/mayors-face-future-of-less-federal-aid-national-conference-reflects.html | MAYORS FACE FUTURE OF LESS FEDERAL AID | True | By Robert Reinhold Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/cooking-the-uncommon-catch-oursins-naturs-sea-urchins-as-appetizers.html | Cooking the Uncommon Catch | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/royals-top-red-sox-in-10th-inning-7-to-6-indians-11-angels-10.html | Royals Top Red Sox In 10th Inning, 7 to 6 | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/collective-ethic-in-soviet-is-eroded-as-interest-in-private-life.html | Collective Ethic in Soviet Is Eroded As Interest in Private Life Increases | True | By David K. Shipler | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/pan-am-cutting-a-fare-to-coast.html | Pan Am Cutting A Fare to Coast | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/memories-of-anne-frank-on-50th-birthday-fled-nazi-persecution.html | Memories of Anne Frank on 50th Birthday | True | By William Borders Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/architecture-aaltos-works-at-cooperhewitt.html | Architecture: Aalto's Works at Cooperâ€šÃ„Ã´Hewitt | True | By Paul Goldberger | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/europeans-seeking-to-fly-dc10-quits-passenger-group.html | Europeans Seeking to Fly DC8â€šÃ„Ã®10 | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/careers-retailers-offering-openings.html | Careers | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/senate-votes-down-a-move-to-preserve-rhodesia-sanctions-armsbill.html | SENATE VOTES DOWN A MOVE TO PRESERVE RHODESIA SANCTIONS | True | By Graham Hovey Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/private-garwood-gets-leave.html | Private Garwood Gets Leave | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/price-rein-eased-for-12-concerns-several-might-qualify.html | Price Rein Eased for 12 Concerns | True | By Edward Cowan Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/letters-bidding-for-the-bus-shelter-franchise.html | Letters | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/tv-ratings.html | TV RATINGS | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/country-fair-in-brooklyn.html | Country Fair in Brooklyn | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/private-lives.html | Private Lives | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/play-brings-learning-and-laughter-to-imaginative-harlem-students.html | Play Brings Learning and Laughter to Imaginative Harlem Students | True | By Lee A. Daniels | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/wests-inflation-rate-found-accelerating-growth-rates-expected-to.html | West's Inflation Rate Found Accelerating | True | By Paul Lewis Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/company-news-reliance-electric-avoids-exxon-stand.html | COMPANY NEWS | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/caution-voiced-on-dollar.html | Caution Voiced on Dollar | True | By John M. Geddes | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/bridge-last-deals-tensionpacked-when-a-big-match-is-close.html | Bridge: | True | By Alan Truscott | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/billy-carter-is-in-debt-home-may-be-forfeited.html | Billy Carter Is in Debt; Home May Be Forfeited | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/us-to-end-import-curbs-placed-on-specialty-steel-us-to-end-steel.html | U.S. to End Import Curbs Placed on Specialty Steel | True | By Clyde H. Farnsworth Special to The New York Times | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-13 | 1979-06-13 | https://www.nytimes.com/1979/06/13/archives/rocky-fights-it-over-sports-of-the-times.html | Rocky Fights It Over | True | | 1979-06-18 0:00 | TX 301019 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/trinidad-sugar-shortfall.html | Trinidad Sugar Shortfall | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/music-lee-ritenour-and-his-band.html | Music: Lee Ritenbur and His Band | True | By Robert Palmer | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/fall-of-the-shah-prompts-saudis-to-build-forces-military-analysis.html | Fall of the Shah Prompts Saudis To Build Forces | | By Drew Middleton Special to The New York Times | 1979-06-18 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/israelis-heckle-and-jeer-in-debate-over-settlement-sharon-speaks.html | Israelis Heckle and Jeer in Debate Over Settlement | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/television.html | Television | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/philippines-foreign-debt.html | Philippinesâ€šÃ„Ã¯ Foreign Debt | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/2-yearold-center-spurs-detroit-revival-retail-sales-rise.html | 2Ã¢Ã€Ì£â€šÃ„Ã¹Yearâ€šÃ„Ã¹Old Center Spurs Detroit-revival-retail Revival | True | By Reginald Stuart Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/health-experts-reveal-new-strategy-on-disease.html | Health Experts Reveal New Strategy on Disease | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/palestinian-campus-in-west-bank-known-as-an-arab-berkeley-is-in.html | Palestinian Campus in West Bank, Known as an â€šÃ„Â²Arab Berkeley, Is in State of Turmoil | True | By Paul Hofmann Special to The NeW York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/around-the-nation-alaska-oil-flow-resumes-after-crack-is-patched.html | Around the Nation | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/carter-wins-house-test-on-education-department.html | Carter Wins House Test on Education Department | True | By Marjorie Hunter Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/cosmos-win-32-on-late-goal-cosmos-win-on-late-goal.html | Cosmos Win, 3â€šÃ„Â²2, on Late Goal | True | By Alex Yannis Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/credit-markets-treasurynote-plans-weaken-bond-prices.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/astros-niekro-checks-phils-43-for-no-10-tigers-7-mariners-3.html | Astrosâ€šÃ„Ã¯ Niekro Checks Phils, 4â€šÃ„Â²3, for No. 10 | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/advertising-amtrak-switches-signals.html | Advertising | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/bomb-scare-on-a-la-guardia-jet.html | Bomb Scare on a La Guardia Jet | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/africa-in-caribbean-in-festival-four-aspects.html | Africa in Caribbean In Festival | True | By C. Gerald Fraser | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/looting-is-widespread-in-managua-as-troops-try-to-dislodge-rebels.html | Looting Is Widespread in Managua as Troops Try to Dislodge Rebels | True | By Alan Riding Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/twins-turn-back-yankees-by-87-randolph-clouts-first-homer-play-goes.html | Twins Turn Back Yankees by 8â€šÃ„Â²7 | True | By Malcolm Moran Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/two-convicted-of-fraud-in-35-million-bank-loans.html | Two Convicted of Fraud In $35 Million Bank Loans | True | By Arnold H. Lubasch | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/notes-on-people-after-two-years-louis-poveremo-comes-off-the-lam.html | Notes on People | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tv-union-fears-superstations.html | TV Union Fears 'superstationsâ€šÃ„Â | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/dispute-at-elliman-meeting-three-management-nominees.html | Dispute At Elliman Meeting | True | By Clare M. Reckert | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/former-knick-to-coach-stars.html | Former Knick To Coach Stars | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/stage-phyllis-newman-portrays-madwoman-betwixt-and-between.html | Stage: Phyllis Newman Portrays â€šÃ„Â²Madwomanâ€šÃ„Â | True | By Richard Eder | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/loren-murchison-80-track-star.html | Loren Murchison, 80, Track Star | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/lawyer-calls-witnesses-tainted-as-trial-of-thorpe-nears-its-end.html | Lawyer Calls Witnesses Tainted As Trial of Thorpe Nears Its End | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/singles.html | Singles | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/5-minimum-on-sales-of-gasoline-proposed-by-koch-and-solomon.html | $5 Minimum on Sales OF Gasoline Proposed By Koch and Solomon | True | By Charlotte Evans | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/cargo-loss-for-port-put-at-15-billion-in-tug-strike-cargo-loss.html | Cargo Loss for Port Put at $1.5 Billion in Tug Strike | True | By Alfonso A. Narvaez | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-8-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/abroad-at-home-a-crime-against-humanity.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/state-to-tap-reserves-of-gas-for-weekends-25-milliongallon-reserve.html | State to Tap Reserves of Gas for Weekends | True | By Ari L. Goldman Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/about-cannondale-a-connaticut-yankee-starring-june-havoc.html | About Cannondale | True | By Francis X. Clines | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/sarah-webb-barrell-us-photojournalist-covered-wars-abroad-born-in.html | Sarah Webb Barrell, U.S. Photojournalist, Covered Wars Abroad | True | By Joan Cook | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/home-improvement-hollow-walls-take-fasteners-that-expand.html | Home Improvement | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/commodity-merger-backed.html | Commodity Merger Backed | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/lacoss-and-reds-top-mets-new-pitcher-is-beaten-reds-lacoss-halts.html | LaCoss And Reds Top Mets | True | By Joseph Durso | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/senate-rollcall-vote-on-rhodesia-sanctions.html | Senate Rollâ€šÃ‚Â°Call Vote On Rhodesia Sanctions | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/spending-money-of-businesses-eroded-profit-adjustments.html | Spending Money of Businesses Eroded | True | By Phillip H. Wiggins | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/a-memoir-of-gandhi-by-shirer-due-in-1980-new-encyclopedia-houghton.html | A â€šÃ‚Â³Memoirâ€šÃ‚Â´ of Gandhi By Shirer Due in 1980 | True | By Thomas Lask | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/guidrys-diagnosis-backmuscle-strain.html | Guidry's Diagnosis: Backâ€šÃ‚Â°Muscle Strain | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/sharp-cut-seen-in-brazil-coffee.html | Sharp Cut Seen In Brazil Coffee | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/home-beat-brass-bed-frames.html | Home Beat | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/hunter-degrees-go-to-1300.html | Hunter Degrees Go to 1,300 | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/q-a.html | Q&A | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/norwegian-premier-on-visit-bids-senate-approve-arms-treaty.html | Norwegian Premier, On Visit, Bids Senate Approve Arms Treaty | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/rockefeller-warns-on-petrodollars-rockefeller-urges-action-to-cope.html | Rockefeller Warns on Petrodollars | True | By Robert D. Hershey Jr. | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/may-oil-output-off-5-in-iran.html | May Oil Output Off 5% in Iran | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/van-stolen-with-navy-paintings.html | Van Stolen With Navy Paintings | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/talmadges-aide-denies-cash-hoard-in-overcoat.html | Talmadge's Aide Denies Cash Hoard in Overcoat | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/furnishing-a-childs-space-enter-hightech.html | Furnishing a Child's Space: Enter Highâ€šÃ‚Â°Tech | True | By Jane Geniesse | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/trailways-plan-urged-by-kahn.html | Trailways Plan Urged by Kahn | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/chain-sales-up-for-april.html | Chain Sales Up for April | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/board-of-estimate-and-council-try-for-agreement-on-budget-savings.html | Board of Estimate and Council Try For Agreement on Budget Savings | True | By Anna Quindlen | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/business-records.html | Business Records | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/no-price-cut-toyota-says.html | No Price Cut, Toyota Says | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/hers.html | Hers | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/early-june-auto-sales-off-at-big-3-298-dip-from-78-and-447-from-late.html | Earlyâ€šÃ‚Â°June Auto Sales Off at Big 3 | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/us-warns-on-inflation-catchup-pay-price-panel-answers-unions.html | U.S. Warns On Inflation â€šÃ‚Â³Catchâ€šÃ‚Â°Upâ€šÃ‚Â´ | True | By Edward Cowan Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/carter-proposes-16-billion-fund-to-fight-chemical-waste-hazards-80.html | Carter Proposes $1.6 Billion Fund To Fight Chemical Waste Hazards | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/sound.html | Sound | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/albany-conferees-reach-accord-on-city-u-financing-civil-service.html | Albany Conferees Reach Accord on City U. Financing | True | By E. J. Dionne Jr. Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/horse-show.html | Horse Show | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/design-notebook.html | Design Notebook | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/at-thai-camp-an-exiles-joy-turns-to-grief-for-a-cambodian-exile-joy.html | At Thai Camp, An Exile's Joy Turns to Grief | True | By Henry Kamm Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/german-court-jails-four-on-trial-for-war-crimes.html | German Court Jails Four On Trial for War Crimes | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/comparison-of-health-proposals-carter-plan.html | Comparison of Health Proposals | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/court-awards-100-million-to-indians-in-land-claim.html | Court Awards $100 Million to Indians in Land Claim | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/wreckage-of-nato-plane-found.html | Wreckage of NATO Plane Found | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/house-reversing-itself-rejects-a-55-pay-rise.html | House, Reversing Itself, Rejects a 5.5% Pay Rise | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/gen-almond-dead-led-inchon-landing-commanded-ground-forces-of-the.html | GEN. ALMOND DEAD; LED INCHON LANDING | True | By Robert Mcg. Thomas Jr. | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/state-to-lease-rikers-for-99-years.html | State to Lease Rikers for 99 Years | True | By Maurice Carroll | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/wanted-for-the-fbi.html | Wanted, for the F.B.I. | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/stage-in-a-cafe-on-the-west-side-plot-du-jour.html | Stage: In a Cafe on the West Side | True | By John Corry | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/monetary-fund-pact-for-turkey-way-cleared-for-further-credit-funds.html | Monetary Fund Pact For. Turkey | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/problems-of-energy-shortages-changing-old-american-habits-optimism.html | Problems of Energy Shortages Changing Old American Habits | True | By Steven V. Roberts | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-7-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/israeli-police-dismantle-bomb.html | Israeli Police Dismantle Bomb | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/sports-today-baseball-boxing-golf-harness-racing-tennis.html | Sports Today | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/finlandization-not-the-worst-fate.html | Finlandization: Not the Worst Fate | True | By Melvin J. Lasky | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tenneco-plugs-well-off-jersey.html | Tenneco Plugs Well Off Jersey | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/vance-hopes-talks-in-vienna-will-spur-stable-soviet-ties-denies.html | VANCE HOPES TALKS IN VIENNA WILL SPUR STABLE SOVIET TIES | True | By Bernard Gwertzman Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/halston-focuses-on-legs.html | Halston Focuses on Legs | True | By Bernadine Morris | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/market-place-national-air-and-the-dc10s.html | Market Place | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/world-news-briefs-afghanistan-says-pakistanis-are-helping-moslem.html | World News Briefs | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/bridge-look-for-some-overtricks-when-contract-is-assured.html | Bridge: | True | By Alan Truscott | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/margaret-mccullough-simpson-was-active-in-equestrian-circles.html | Margaret McCullough Simpson; Was Active in Equestrian Circles | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/business-people-norwegian-shipowner-braves-choppy-waters.html | BUSINESS PEOPLE | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/woodside-rages-over-influx-of-illegal-aliens-woodside-raging-over.html | Woodside Rages Over Influx of Illegal Aliens | True | By David Bird | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/singlefamily-housing-issues.html | Singleâ€¦â€Family Housing Issues | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/proposed-repair-of-subway-cars-called-a-hazard-transit-executive.html | Proposed Repair Of Subway Cars Called a Hazard | True | By Leslie Maitland | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/kennedy-says-he-informed-carter-of-likely-support-for-nomination.html | Kennedy Says He Informed Carter Of Likely Support for Nomination | True | By Adam Clymer Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/moscow-state-symphony-to-play-at-queens-college.html | Moscow State Symphony To Play at Queens College | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/senate-delays-debate-on-draft-registration-and-passes-arms-bill.html | Senate Delays Debate On Draft Registration And Passes Arms Bill | True | By Bernard Weinraub Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/financial-concern-called-crime-front-fbi-cites-company-in-san-diego.html | FINANCIAL CONCERN CALLED CRIME FRONT | True | By Robert Lindsey Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/top-pop-records.html | TOP POP RECORDS | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/upstate-new-york-counties-thwart-a-woodstock-encore.html | Upstate New York Counties Thwart a Woodstock Encore | True | By Robin Herman | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/judge-scolds-agency-for-eviction.html | Judge Scolds Agency for Eviction | True | By Michael Goodwin | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/technology-energy-saver-raises-questions.html | Technology | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/helpful-hardware-furniture-casters.html | HELPFUL HARDWARE | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/alleged-nazis-guest-knifed-on-li.html | Alleged Nazi's Guest Knifed on L.I. | True | By Shawn G. Kennedy Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/commodities-grain-and-soybeans-climb-on-export-hopes.html | COMMODITIES | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/13-are-killed-in-borneo-flood.html | 13 Are Killed in Borneo Flood | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/torsney-ouster-from-the-force-expected-today-action-by-mcguire.html | Torsney Ouster From the Force Expected Today | True | By Leonard Buder | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/haines-carding-75-for-147-leads-jersey-amateur-golf.html | Haines, Carding 75 for 147, Leads Jersey Amateur Golf | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/simon-places-himself-formally-in-the-race-to-fill-abrams-term.html | Simon Places Himself Formally in the Race To Fill Abrams's Term | True | By Glenn Fowler | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/art-dealer-marries-leslie-di-carpegna.html | Art Dealer Marries Leslie di Carpegna | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/rangers-and-islanders-lose-defensemen-in-the-expansion-draft-hansen.html | Rangers and Islanders Lose Defensemen in the Expansion Draft | True | By Deane McGowen Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/hearing-opens-on-appeal-of-guidesanction-ruling-speedy-decision.html | Hearing Opens on Appeal Of Guideâ€šÃ„Ã´Sanction Ruling | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/red-sox-trade-scott-to-royals.html | Red Sox Trade Scott to Royals | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/8-from-china-to-observe-dance-events-in-us-lectures-and-classes.html | 8 From China to Observe Dance Events in U.S. | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/craft-show-presents-three-model-rooms.html | Craft Show Presents Three Model Rooms | True | By Roslyn Siegel | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/ess-doctor-is-fined-255000-in-germany-for-the-killing-of-jews.html | Exâ€šÃ„Ã´SS Doctor Is Fined $255,000 in Germany For The Killing of Jews | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/rhodesia-lauds-us-senates-vote.html | Rhodesia Lauds U.S. Senate's Vote | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tug-catches-fire-in-collision.html | Tug Catches Fire in Collision | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/spoleto-festival-opens-june-27-with-a-bellini.html | Spoleto Festival Opens June 27 With a Bellini | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/currency-markets-gold-down-from-peaks-dollar-closes-mixed.html | CURRENCY MARKETS | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/burma-long-isolationist-is-looking-abroad-for-aid-on-better-terms.html | Burma, Long Isolationist, Is Looking Abroad for Aid | True | By James P. Sterba Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/strike-by-truckers-over-fuel-expands-drivers-wife-riding-in-cab.html | STRIKE BY TRUCKERS OVER FUEL EXPANDS | True | By Judith Cummings | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/sports-news-briefs-meadowlands-weighing-race-of-belmont-three.html | Sports News Briefs | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/leaders-doubt-congress-will-pass-a-healthcare-plan-in-this-session.html | Leaders Doubt Congress Will Pass A Healthâ€šÃ„Ã´Care Plan in This Session | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/letters-more-energy-with-less-energy-department-help.html | Letters | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/letters-nothing-but-the-best.html | Letters | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/essay-below-the-salt.html | ESSAY | True | By William Safire | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tom-watsons-game-is-not-good-sports-of-the-times.html | Tom Watson's â€šÃ„Ã²Game Is Not Goodâ€šÃ„Ã´ | True | | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/insider-reports.html | Insider Reports | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/topics-inherit-the-wind.html | Topics | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/film-kirlian-witness-parapsychology-in-sohoonly-the-plants-know.html | Film; 'Kirlian Witness,' Parapsychology in SoHo:Only the Plants Know | True | By Vincent Canby | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/big-chicago-bank-sets-11-prime.html | Big Chicago Bank Sets 11Â¼% Prime | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/soviet-reports-deaths-of-a-pilot-and-a-leading-aircraft-engineer.html | Soviet Reports Deaths of a Pilot And a Leading Aircraft Engineer | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/all-5-democrats-abstain-on-vote-as-senate-unit-rejects-hongisto.html | All 5 Democrats Abstain on Vote As Senate Unit Rejects Hongisto | True | By Richard J. Meislin Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/the-region-defense-rests-case-in-2-jersey-slayings.html | The Region | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/israelis-forbid-protest-at-bir-zeit-university.html | Israelis Forbid Protest At Bir Zeit University | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/west-urged-by-us-to-help-drug-fight-industrial-nations-at-paris.html | WEST URGED BY U. S. TO HELP DRUG FIGHT | True | By Paul Lewis Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/reborn-penn-central-profits-on-new-track-reborn-penn-central.html | A New Penn Central Emerges From Reorganization | True | By Winston Williams | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/going-out-guide.html | GOING OUT Guider | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/miss-bernstein-to-be-adviser-to-regan-250aday-salary.html | Miss Bernstein to Be Adviser to Regan | True | By Peter Kihss | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/parade-today.html | PARADE TODAY | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/redoing-brooklyn-brownstones-redoing-brooklyn-brownstones.html | Redoing Brooklyn Brownstones | True | By Kay Holmes | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/baptist-leader-keyed-to-bible-adrian-pierce-rogers-man-in-the-news.html | Baptist Leader Keyed to Bible | True | By George Vecsey Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/companies-warned-on-auditors-statement-to-be-released.html | Companies Warned On Auditors | True | By Judith Miller | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/albums.html | Albums | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/the-prospect-is-sneezy-for-hayfever-victims.html | The Prospect Is Sneezy For Hayâ€šÃ„Ã´Fever Victims | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/stage-shevelove-s-happy-new-year-at-stratford-festival.html | Stage: Shevelove's â€šÃ„Ã²Happy Yearâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/market-mixed-in-heavy-trading-big-gainer-on-active-list.html | Market Mixed in Heavy Trading | True | By Alexander R. Hammer | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/a-design-rebel-gathers-disciples-at-his-school-a-design-rebel.html | A Design Rebel Gathers Disciples At His School | True | By Suzanne Slesin | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/john-n-may-jr-long-a-director-of-summit-nj-trust-company.html | John N. May Jr., Long a Director Of Summit, N.J., Trust Company | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/shah-leaves-fate-to-providence-traditional-mexican-shirt.html | Shah Leaves Fate â€šÃ„Ã²to Providenceâ€šÃ„Ã´ | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/health-aides-fear-old-mines-under-butte-mont-hold-radioactive-peril.html | Health Aides Fear Old Mines Under Butte, Mont., Hold Radioactive Peril | True | By Molly Wins Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/us-confirms-report-that-amin-is-living-in-libya.html | U.S. Confirms Report That Amin Is Living in Libya | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/woman-berates-carey-as-he-receives-award.html | Woman Berates Carey As He Receives Award | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/company-news-ashland-gets-option-to-buy-nlt-stake-savin-in.html | COMPANY NEWS | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/nba-studies-farm-system.html | N.B.A. Studies Farm System | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/disks-vintage-bea-lillie.html | Disks: Vintage Bea Lillie | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/house-panel-asks-70-windfalltax-oil-industry-loses-a-round.html | House Panel Asks 70% Windfallâ€šÃ„Ã´ Tax | True | By Warren Weaver | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/architectural-drawings-on-view-at-the-modern.html | Architectural Drawings On View at the Modern | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tv-pickford-documentary-and-a-new-wny-c-festival.html | TV: Pickford Documentary And a New VVNYC Festival | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/the-city-queens-man-is-slain-in-ind-station.html | The City | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/backgammon-keep-eye-on-whole-board-in-playing-leftover-1-point.html | Backgammon: | True | By Paul Magriel | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/motorman-gets-medal-for-help-to-renee-katz.html | Motorman Gets Medal for Help To Renee Katz | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/marten-fair-game-if-youve-air-fare.html | MARTEN FAIR GAME IF YOU'VE AIR FARE | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/why-carter-wants-schlesinger-to-stay-news-analysis.html | Why Carter Wants Schlesinger to Stay | True | By Hedrick Smith | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/blade-book-fetches-a-record-140000.html | Blake Book Fetches A Record $140.000 | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-2-no-title.html | HERBERT J. HARTUNG | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/carter-plan-gets-boost.html | Carter Plan Gets Boost | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/nevil-ford-a-retired-banker-88-with-navy-in-world-war-i.html | Nevil Ford, a Retired Banker, 88 | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/music-festivals-and-studies-of-60s-on-wnettv-best-so-far-in-its.html | Music Festivals and Studies of 60's on WNETâ€šÃ„Â²TV | True | By Les Brown | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/dividends.html | Dividends | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/obituary-1-no-title.html | HENRY GINSBERG | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/ordination-of-women-approved.html | Ordination of Women Approved | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/julie-m-sogg-bride-of-samuel-seymour.html | Julie M. Sogg Bride Of Samuel Seymour | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/gen-rowny-retiring-worked-on-arms-pact.html | Gen. Rowny Retiring. Worked on Arms Pact | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/stress-at-work-the-effects-on-health-stress-at-work-the-effects-on.html | Stress at Work: The Effects on Health | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/end-to-us-doctor-shortage-by-late-1980s-forecast-12-lack-regular.html | End to U.S. Doctor Shortage by Late 1980's Forecast | True | By Lawrence K. Altman | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/gasoline-stores-resume-slide-but-oil-level-rises-distillate-level.html | Gasoline Stores Resume Slide, but Oil Level Rises | True | By Anthony J. Parisi | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/study-suggests-troops-in-57-atom-test-got-small-radiation-dose.html | Study Suggests Troops in '57 Atom Test Got Small Radiation Dose | True | By Jo Thomas Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tighter-rule-is-proposed-on-estimates-by-movers.html | Tighter Rule is Proposed On Estimates by Movers | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/article-1-no-title.html | Associated Press | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/nhl-draft-winnipeg.html | N.H.L. Draft | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/tv-tribute-to-wayne-sunday.html | TV Tribute to Wayne Sunday | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/brazil-is-high-on-alcohol-fuel-brazil-is-proud-of-alcohol-fuel.html | Brazil Is High on Alcohol Fuel | True | By Warren Hoge | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/financial-general-studies-arab-offer.html | Financial General Studies Arab Offer | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/riot-free-victor-in-ox-ridge-horse-show-win-with-what-we-have.html | Riot Free Victor in Ox Ridge Horse Show | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/belgium-lifts-bank-rate.html | Belgium Lifts Bank Rate | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/russians-covet-western-affluence-but-find-democratic-ideals-alien.html | Russians Covet Western Affluence But Find Democratic Ideals Alien | True | By David K. Shipler Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/jazz-annie-ross-as-solo-singer.html | Jazz: Annie Ross as Solo Singer | True | By John S. Wilson | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/oilimport-freeze-urged-in-common-market-plan-ministers-to-discuss.html | Oilâ€šÃ„Â²Import Freeze Urged In Common Market Plan | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/books-of-the-times-a-familiar-story.html | Books of The Times | True | By James Atlas | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/meany-is-expected-to-retire-this-year-aides-to-ailing-labor-leader.html | MEANY IS EXPECTED TO RETIRE THIS YEAR | True | By Philip Shabecoff Special to The New York Times | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/special-pleading-for-hospitals.html | Special Pleading for Hospitals | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/itf-calls-participation-by-s-africa-unacceptable.html | I.T.F. Calls Participation By S. Africa Unacceptable | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-18 0:00 | TX 301049 | | |
| 1979-06-14 | 1979-06-14 | https://www.nytimes.com/1979/06/14/archives/imf-philippine-loans.html | I.M.F. Philippine Loans | True | | 1979-06-18 0:00 | TX 301049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/68-steps-to-fame-retraced-by-stallone-in-philadelphia-the-top-of.html | 68 Steps to Fame Retraced By Stallone in Philadelphia | True | By Gregory Jaynes Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/article-1-no-title.html | United Press International | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/hinkle-after-a-short-cut-shares-lead-in-open-at-70-follow-the.html | Hinkle, After a Short Cut, Shares Lead in Open at 70 | True | By John S. Radosta Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/screen-frankenheimers-prophecymercury-lukewarm.html | Screen: Frankenheimer's 'Prophecy':Mercury, Lukewarm | True | VINCENT CANBY | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/houghton-rare-books-bring-over-3-million.html | Houghton Rare Books Bring Over $3 Million | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/economic-scene-ways-to-end-gas-shortage.html | Economic Scene | True | Leonard Silk | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/about-real-estate-longterm-loans-at-3-for-repairing-rundown-homes.html | About Real Estate Longâ€¦â€Term Loans at 3% for Repairing Rundown Homes | True | By Alan S. Oser | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/film-walk-proud-is-upbeat-gang-moviewest-coast-story.html | Film: 'Walk Proud' Is Upbeat Gang Movie;West Coast Story | True | VINCENT CANBY | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/billy-carter-says-investigator-withholds-loan-record-focus-on-1976.html | Billy Carter Says Investigator Withholds Loan Record | True | By Nicholas M. Horrock Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/torsney-is-discharged-from-the-police-dept-unable-to-get-pension.html | Torsney Is Discharged From the Police Dept.; Unable to Get Pension | True | By Leonard Ruder | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/masters-of-fantasy-at-cooperhewitt-art-masters-of-fantasy.html | Masters of Fantasy At Cooperâ€¦â€Hewitt | True | By Hilton Kramer | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/auctions-american-furnishings.html | Auctions | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/a-fireman-is-killed-in-blaze-at-macys-14-persons-hurt-at-herald.html | A FIREMAN IS KILLED IN BLAZE AT MACYS | True | By Robert D. McFadden | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/ford-plant-shutdowns.html | Ford Plant Shutdowns | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/chase-the-clouds-is-jump-victor.html | Chase the Clouds Is Jump. Victor | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/met-finds-a-curator-for-20thcentury-art-includes-decorative-arts.html | Met Finds a Curator For 20thâ€¦â€Century Art | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/hongisto-resigns-but-will-run-agency-till-aug-1.html | Hongisto Resigns but Will Run Agency Till Aug | True | By Richard J. Meislin Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/city-ballet-la-valse.html | City Ballet: â€¦â€²La Valseâ€¦â€² | True | By Anna Kisselgoff | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/advertising-shoprite-keys-drive-to-quality-the-raisin-controversy.html | Advertising | True | Philip H. Dougherty | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/new-waltz-kings-spin-into-sculpture-garden-something-so-goofy.html | New Waltz Kings Spin Into Sculpture Garden | True | By Eleanor Blau | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/california-court-reverses-ruling-that-led-to-inquiry.html | California Court Reverses Ruling That Led to Inquiry | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/general-cinema-sues-exaide.html | General Cinema Sues Exâ€¦â€*Aide | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/tennis.html | Tennis | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/ship-orders-in-japan.html | Ship Orders in Japan | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/liggett-move-to-sell-cigarette-unit-fails.html | Liggett Move to Sell Cigarette Unit Fails | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/soviet-asks-india-to-assist-kabul.html | Soviet Asks India to Assist Kabul | True | By Robert Trumbull Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/the-city-budget-cuts-irk-hospital-board-2000-city-workers-to-get.html | The City | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-9-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/ge-says-it-has-built-a-better-light-bulb-sees-resistance-to-10.html | G.E. Says It Has Built A Better Light Bulb | True | By N.r. Kleinfield | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/art-contemporary-sculpture-at-modern.html | Art: â€¦â€²Contemporary Sculptureâ€¦â€² | True | By John Russell | 1979-06-18 0:00 | TX 301020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/strike-in-california-periling-crop-lands-water-deliveries-may-be.html | STRIKE IN CALIFORNIA PERILING CROP LANDS | True | By Wallace Turner Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/schlesinger-chides-us-oil-companies-on-drop-in-refining-energy-dept.html | SCHLESINGER CHIDES U.S. OIL COMPANIES ON DROP IN REFINING | True | By Steven Rattner Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/letters-how-to-improve-federal-youth-programs-wrong-us-strategies.html | Letters | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/dr-cyril-comar-65-radiation-authority-taught-at-cornell-u.html | Dr. Cyril Comar, 65; Radiation Authority Taught at Cornell U. | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/broadway-broadway-opry-79-coming-to-st-james-for-a-fiveweek-run.html | Broadway | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-7-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/an-anniversary-celebration-of-salutes-and-tunes-to-old-glory.html | An Anniversary Celebration of Salutes and Tunes to Old Glory | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/city-takes-109-cars-off-subway-service-as-unsatisfactory-suit-for.html | CITY TAKES 109 CARS OFF SUBWAY SERVICE AS â€šÃ„Ã²UNSATISFACTORYâ€šÃ„Ã´ | True | By Leslie Maitland | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/where-grime-never-pays.html | Where Grime Never Pays | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-6-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/63-top-figures-to-lead-seminars-at-columbias-journalism-school.html | 63 Top Figures to Lead Seminars At Columbia's Journalism School | True | By Deirdre Carmody | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/big-board-firms-report-profitability.html | Big Board Firms Report Profitability | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/simms-is-notable-absentee-in-giant-camp-money-is-simms-issue.html | Simms Is Notable Absentee in Giant Camp | True | By William N. Wallace Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/the-un-today.html | The U.N. Today | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-5-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/motorists-are-forming-lines-earlier-for-weekend-gas.html | Motorists Are Forming Lines Earlier for Weekend Gas | True | By Fred Ferretti | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/top-french-delegate-hopeful-about-european-assembly-hopes-to-form.html | Top French Delegate Hopeful About Ewâ€šÃ„Ã²opean Assembly | True | By Flora Lewis Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/un-extends-its-lebanon-force-israel-sees-blatant-bias.html | U.N. Extends Its Lebanon Force | True | By Kathleen Teltsch Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/critics-notebook-two-faces-of-dance.html | Critic's Notebook: Two Faces of Dance | True | By Jack Anderson | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/woes-for-environmentalists-energy-crisis-and-shortage-of-funds-slow.html | Woes for Environmentalists | True | By Philip Shabecoff Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/market-place-charter-oil-rise-a-way-to-join-in.html | Market Place | True | Karen W. Arenson | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/mexican-farm-exports-a-question-of-fair-trade-mexican-farm-exports.html | Mexican Farm Exports: A Question of Fair Trade | True | By Clyde H. Farnsworth Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/despite-coup-ghana-goes-ahead-with-plans-for-election-appeal-by.html | Despite Coup, Ghana Goes Ahead With Plans for Election | True | By Carey Winfrey Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/bridge-venezuelan-women-garner-victory-in-guadeloupe-play.html | Bridge: | True | By Alan Truscott | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/coach-stewart-dismissed-by-new-jersey-americans.html | Coach Stewart Dismissed By New Jersey Americans | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/maj-gen-a-a-morozov-at-75-designer-of-russians-t34-tank.html | Maj. Gen. A. A. Morozov, at 75; Designer of Russiansâ€šÃ„Ã´ | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/burmas-bureaucracy-hampers-the-exploitation-of-offshore-oil-green.html | Burma's Bureaucracy Hampers The Exploitation of Offshore Oil | True | By James P. Sterba Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/nasa-sees-slim-odds-in-injury-from-skylab.html | NASA Sees Slim Odds In Injury From Skylab | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/52d-street-becomes-a-fairway-of-fun.html | 52d Street Becomes a Fairway of Fun | True | By Rita Reif | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/in-hospital-renee-katz-receives-her-academic-awards.html | The New York Times/ Edward Hausner | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-10-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/publishing-a-fair-of-books-on-5th-ave.html | Publishing: A Fair Of Books on 5th Ave. | True | By Thomas Lask | 1979-06-18 0:00 | TX 301020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/books-of-the-times-modest-ambitions.html | Books of TheTimes | True | By John Leonard | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/morning-ragas-to-be-played-sunday.html | Morning Ragas To Be Played Sunday | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/grace-mcgrath-leads-by-2.html | Grace McGrath Leads by | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/around-the-nation-9-of-12-klansmen-are-guilty-on-charges-of.html | Around the Nation | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/in-the-nation-who-needs-the-mxii.html | IN THE NATION; Who Needs the MX? II | True | By Tom Wicker | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/chauffeur-shot-in-a-rollsroyce-on-the-east-side-a-thin-young-man.html | Chauffeur Shot In a Rollsâ€šÃ„Â¯Royce On the East Side | True | By Robert Mcg. Thomas | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/film-arkin-and-falk-in-comic-inlawscomedy-of-insanity.html | Film: Arkin and Falk In Comic 'In-Laws' Comedy of Insanity | True | By Janet Maslin | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/regional-costs-for-renovation-set-at-40-billion-10year-program-is.html | Regional Costs For Renovation Set at 40 Billion | True | By Irvin Molotsky | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/screen-a-witty-goldengirlnurtured-to-win.html | Screen: A Witty 'Goldengirl';Nurtured to Win | True | By Vincent Canby | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/world-news-briefs-new-south-africa-cabinet-drops-top-police.html | World News Briefs | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/music-basically-rosalyn-tureck.html | Music: Basically Rosalyn Tureck | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/dunfey-hotels-are-run-as-a-family-affair.html | Dunfey Hotels Are Run As a Family Affair | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/house-panel-completing-oiltax-bill.html | House Panel Completing Oilâ€šÃ„Â¯Tax Bill | True | By Warren Weaver Jr. Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/marcia-haydee-back-in-onegin-recently-beset-by-injuries.html | Marcia Haydâ€šÃ„Â©e Back in â€šÃ„Â¯Onegin'â€šÃ„Â¯ | True | By Jennifer Dunning | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/hunts-point-feels-impact-of-truckers-fuel-crisis.html | Hunts Point Feels Impact Of Truckersâ€šÃ„Â¯ | True | By Patricia Wells | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/drama-al-pacino-plays-richard-iii-exuberant-villain.html | Drama: Al Pacino Plays Richard III | True | By Richard Eder | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/eastern-air-is-rebuffed-on-national-merger-opposed-by-cab-judge.html | Eastern Air Is Rebuffed On National | True | By Ernest Holsendolph Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/skylab-move-is-planned-to-control-fall-to-earth-lastminute-decision.html | Skylab Move Is Planned To Control Fall to Earth | True | By John Noble Wilford | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/court-upholds-westchesters-sheriffpolice-merger.html | Court Upholds Westchester's Sheriffâ€šÃ„Â¯Police Merger | True | By James Feron Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/nicholas-molnar-dead-chemical-engineer-75.html | Nicholas Molnar Dead; Chemical Engineer, 75 | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/tv-weekend-special-on-arms-accord.html | TV Weekend Special on Arms Accord | True | By John J. O'Connor | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-3-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/food-shipments-snarled-by-truck-stoppages-in-37-states-some-freight.html | Food Shipments Snarled by Truck Stoppages in 37 States | True | By Peter Kihss | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/displaced-homemakers-struggling-with-insecurity-im-terrified.html | Displaced Homemakers: Struggling With Insecurity | True | By Leslie Bennetts | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/white-house-unit-denies-it-seeks-eased-bribe-law-losses-from.html | White House Unit Denies It Seeks Eased Bribe Law | True | By Philip Taubman | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/negotiators-in-geneva-complete-treaty-text.html | Negotiators in Geneva Complete Treaty Text | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/notes-on-people-something-new-at-wedding-of-niarchoss-daughter.html | Notes on People | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/guidry-showing-marked-progress.html | Guidry Showing Marked Progress | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/john-nerud-day-at-belmont-sports-of-the-times.html | John Nerud Da at Belmont | True | Red Smith | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/canadian-dockers-vote-to-end-strike.html | Canadian Dockers Vote to End Strike | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/gasoline-outlook-for-weekend-new-york.html | Gasoline Outlook for Weekend | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/aclu-says-navy-rejects-blacks-who-are-qualified-for-recruitment.html | A.C.L.U. Says Navy Rejects Blacks Who Are Qualified for Recruitment | True | By Bernard Weinraub Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/moscow-is-warily-optimistic-on-eve-of-summit-parley-soviet-is.html | Moscow Is Warily Optimistic | True | By Craig R. Whitney Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/jersey-is-seeking-to-measure-gas-held-for-storage-it-may-subpoena.html | Jersey Is Seeking To Measure Gas Held For Storage | True | By Donald Janson | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/tight-fittings-in-the-engine-mount-cited-by-inquiry-into-dc10-crash.html | Tight Fittings in the Engine Mount Cited by Inquiry Into DC‐10 Crash | True | By Richard Wmcin | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/business-and-the-law-some-law-ads-bring-charges-advisory-opinions.html | Business and the Law | True | Tom Goldstein | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/heinz-president-is-elected-chief-executive.html | Heinz President Is Elected Chief Executive | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/her-new-home-leaks.html | Her New Home Leaks | True | By Charles Haddad | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/cash-prices.html | Cash Prices | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/toyota-output-at-peak-in-may.html | Toyota Output At Peak in May | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/a-tribute-to-success-of-black-designers-old-friends.html | A Tribute To Success Of Black Designers | True | By Bernadine Morris | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/earnings-alexanders-cites-deficit-of-572000-in-the-quarter-sony.html | EARNINGS Alexander's Cites Deficit Of $572,000 in the Quarter | True | By Clare M. Reckert | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/money-supply-up-sharply-move-to-lower-rates-viewed-as-less-likely.html | Money Supply Up Sharply | True | By Robert A. Bennett | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/carter-holds-no-illusions-president-reaches-vienna-for-parley.html | Carter Holds â€˜No Illusionsâ€™ | True | By Terence Smith Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/turner-in-real-bout-stops-mcaloon-in-2d.html | Turner, in Real Bout, Stops McAloon in 2d | True | By James Tuite | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/mayors-strategy-new-warmth-for-carter-urban-affairs.html | Mayors' | True | By Roger Wilkins | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/the-flu-war-isnt-over-yet.html | The Flu War Isn't Over Yet | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/reported-crimes-in-subways-jumped-in-afternoon-hours-last-week.html | Reported Crimes in Subways Jumped in Afternoon Hours Last Week | True | By Pranay B. Gupte | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/rubber-workers-and-goodrich-closer-to-a-contract.html | Rubber Workers and Goodrich ClOser to a Contract | True | By Reginald Stuart Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/company-news-schick-maker-sues-gillette-over-razor-harnischfeger.html | COMPANY NEWS Schick Maker Sues Gillette Over Razor | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/queens-man-accused-of-trying-to-shake-down-iranianamerican.html | Queens Man Accused of Trying To Shake Down Iranianâ€‘American | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/a-dogleg-ploy-in-open-dogleg-ploy-spices-open.html | A Dogleg Ploy in Open | True | By Gordon S. White Jr. Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/indoor-and-outdoor-bach-on-weekend-schedule.html | Indoor and Outdoor Bach On Weekend Schedule | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/film-wild-flowers-is-wry-yugoslav-idyllfor-the-simple-life.html | Film: 'Wild Flowers' Is Wry Yugoslav IdyllFor the Simple Life | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/leukemia-victim-50-ends-crosscountry-bicycle-trip-i-never-felt.html | Leukemia Victim, 50, Ends Crossâ€‘Country Bicycle Trip | True | By Barbara Basler | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/brooklyn-15yearold-convicted-in-slaying-of-fashion-designer-victims.html | Brooklyn 15-Year-Old Convicted in Slaying Of Fashion Designer | True | By Charles Kaiser | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/dance-joins-opera-in-caramoor-kickoff-a-respighi-kickoff-at.html | Dance Joins Opera In Caramoor Kickoff | True | By Raymond Ericson | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/steel-price-rise-slow-to-spread.html | Steel Price Rise Slow to Spread | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/film-documentary-on-the-who-whos-listening.html | Film: Documentary on the Who | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/serious-subway-crowding-likely-as-result-of-decision.html | Serious Subway Crowding Likely as Result of Decision | True | By Maurice Carroll | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/film-butch-and-sundance-goes-off-the-trail-the-boys-were-younger.html | Film â€˜Â‐Butch and Sundance Goes Off the Trail | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/oil-well-drama-at-sea-disrupts-mexican-town-currents-are-helping.html | Oil Well Drama At Sea Disrupts Mexican Town | True | By William K. Stevens Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/oecd-drafts-plan-to-offset-oil-impact-twoprongd-plan.html | O.E.C.D. Drafts Plan To Offset Oil Impact | True | By Paul Lewis Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-2-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/nicaraguan-planes-hit-rebelheld-city-ground-fighting-continues-in.html | NICARAGUAN PLANES HIT REBELâ€‘HELD CITY | True | By Alan Riding Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-06-18 0:00 | TX 301020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/reducing-troop-forces.html | Reducing Troop Forces | True | By Alan Friedman | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/us-jewish-leader-backs-outpost.html | U.S. Jewish Leader Backs Outpost | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/private-concern-to-acquire-popeil.html | Private Concern To Acquire Popeil | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/cabaret-marcia-lewis-sings.html | Cabaret: Marcia Lewis Sings | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/us-challenges-tv-codes-limit-on-commercials-justice-dept-says-curb.html | U.S. Challenges TV Code's Limit On Commercials | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/gasoline-gap-put-at-12-in-may-deliveries-down-98-api-says.html | Gasoline Gap Put at 12% in May | True | By Anthony J. Parisi | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-1-no-title.html | ABRAHAM S. ROBINSON | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/twins-and-zahn-top-yanks-42-second-loss-for-john.html | Twins and Zahn Top Yanks, 4â€šÃ„Â2 | True | By Malcolm Moran Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/for-children-folktales-from-africa.html | For Children | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/state-senate-approves-measure-to-let-students-see-their-aptitude.html | State Senate Approves Measure to Let Students See Their Aptitude Tests | True | By Ari L. Goldman Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/currency-markets-dollar-mostly-weaker-gold-ends-2day-decline.html | CURRENCY MARKETS | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/13-slain-in-subways-so-far-in-79.html | 13 Slain in Subways So Far in 79 | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/art-people-antiques-fair-in-village.html | Art People | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/senators-unconvinced-by-carters-stand-on-rhodesia-appeal-by-church.html | Senators Unconvinced by Carter's Stand on Rhodesia | True | By Bernard Gwertzman Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/the-region-lakewood-boy-4-killed-by-a-husky-provenzano-granted.html | The Region | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/montana-feels-the-protest-pinch-montana-is-feeling-impact-of.html | Montana Feels the Protest Pinch | True | By William Robbins Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/amex-advisers-urge-changes.html | Amex Advisers Urge Changes | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/credit-markets-fixedincome-securities-ease-key-rates-treasury.html | CREDIT MARKETS Fixedâ€šÃ„Â¬Income Securities Ease | True | By John H. Allan | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/jersey-coast-offers-abundance-of-blues.html | Jersey Coast Offers Abundance of Blues | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/state-high-court-throws-out-suit-by-li-illiterate-education-policy.html | State High Court Throws Out Suit By L.I. Illiterate | True | By Tom Goldstein | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/stage-a-marathon-of-oneact-plays-three-by-one-by-three.html | Stage: A Marathon Of Oneâ€šÃ„Â¢Act Plays | True | By Mel Gussow | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/china-deficit-reported-modernization-plan-cited-problem-of.html | China Deficit Reported; Modernization Plan Cited | True | By Fox Butterfield Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/television.html | Television | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/cambodian-refugees-press-notes-of-despair-on-us-aides-we-feel-very.html | Cambodian Refugees Press Notes of Despair on U.S. Aides | True | By Henry Kamm Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/business-records.html | Business Records | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/vienna-in-threequarter-time.html | Vienna, in Threeâ€šÃ„Â¢Quarter Time | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/opening-today.html | Opening Today: 8 New Movies | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/arlen-realty-shows-loss-arlen-realty-reports-net-loss-of-129.html | Arlen Realty Shows Loss | True | By Isadore Barmash | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/plane-ditched-in-lake-carried-toxic-insecticide.html | Plane Ditched in Lake; Carried Toxic Insecticide | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/restaurants-popular-chinese-spot-and-old-steakhouse.html | Restaurants | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/motet-choir-savors-success-on-eve-of-tully-hall-concert-commuted.html | Motet Choir Savors Success On Eve of Tully Hall Concert | True | By Allen Hughes | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/mary-pickford-films-at-modern.html | Mwmy Flckford Films at Modern | True | By Nan Robertson | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/house-democrats-fearing-defeat-delay-education-department-vote.html | House Democrats, Fearing Defeat, Delay Education Department Vote | True | By Marjorie Hunter Special to The New York Times | 1979-06-18 0:00 | TX 301020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/sports-today-baseball.html | Sports Today | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/obituary-8-no-title.html | Beaths | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/mattel-shareholders-approve-purchase.html | Mattel Shareholders Approve Purchase | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/at-the-movies-the-career-that-was-saved-by-a-vampire.html | At the Movies | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/ad-budgets-raised-for-folgers-coffee.html | Ad Budgets Raised For Folgers Coffee | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/mct-trade-hopes-dim.html | Met Trade Hopes Dim | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/market-ends-mixed-energy-issues-strong-maremont-is-big-gainer.html | Market Ends Mixed; Energy Issues Strong | True | By Alexander R. Hammer | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/article-2-no-title.html | Associated Press. | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/tips-on-tickets.html | Tips on Tickets | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/swiss-aluminium-to-buy-maremont-for-168-million.html | Swiss Aluminium to Buy iMaremont for $168 Million | True | By Robert J. Cole | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/us-fighter-accidentally-drops-bomb-on-a-village-in-philippines.html | U.S. Fighter Accidentally Drops Bomb on a Village in Philippines | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/herman-shumlin-80-dies-leading-producerdirector-other-hits-to-his.html | Herman Shumlin, 80, Dies,. Leading Producerâ€šÃ„Â¨Director | True | By Eric Pace | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/xerox-gives-500000-for-youth-jobs-drive.html | Xerox Gives $500,000 For Youth Jobs Drive | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/topics-unwarranted-still-more-enemies-ringer-wrated-search.html | Topics Unwarranted | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/screen-rocky-ii-fights-a-rematchsecond-stanza.html | Screen: 'Rocky II' Fights a Rematch:Second Stanza... | True | JANET MASLIN | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/washington-the-mood-in-vienna.html | WASHINGTON The Mood In Vienna | True | By James Reston | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/confusion-on-sleepdrug-recall-sleepaids-well-advertised-recall-of.html | Confusion on Sleepâ€šÃ„Â¨Drug Recall | True | By Phillip H. Wiggins | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/carter-crammed-for-meeting-studied-brezhnev-videotapes-president.html | Carter Crammed for Meeting, Studied Brezhnev Videotapes | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/big-board-suspends-kleinman-partner-for-a-year.html | Big Board Suspends Kleinman Partner for a Year | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/haines-jersey-victor.html | Haines Jersey Victor | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/dividends.html | Dividends | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-15 | 1979-06-15 | https://www.nytimes.com/1979/06/15/archives/debut-spoiled-for-anderson.html | Debut Spoiled For Anderson | True | | 1979-06-18 0:00 | TX 301020 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/suspect-in-restaurateurs-death-freed-on-bail-from-rikers-island.html | Suspect in Restaurateur's Death Freed on Bail From Rikers Island | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/drivers-in-capital-line-up-for-gas-by-dawns-early-light-the-longest.html | Drivers in Capital Line Up for Gas by Dawn's Early Light | True | By Karen de Witt Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/track-shut-by-derailment-opens.html | Track Shut by Derailment Opens | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/ballet-klosand-miss-hanke-in-the-stuttgarts-onegin.html | Ballet: Klosand Miss Hanke In the Stuttgart's â€šÃ„Â¨Oneginâ€šÃ„Â¨ | True | By Jack Anderson | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/the-marshak-vision-of-city-college.html | The Marshak Vision of City College | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/thorpe-defense-makes-final-plea-jury-expected-to-get-case-monday.html | Thorpe Defense Makes Final Plea; Jury Expected to Get Case Monday | True | By William Borders Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/suffolks-exsewer-chief-slain-in-lovers-quarrel.html | Suffolk's Exâ€šÃ„Â¨Sewer Chief Slain in â€šÃ„Â¨Loversâ€šÃ„Â¨ | True | By Frances Cerra Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/business-records.html | Business Records | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/patents-2-devices-for-clearer-tv-color-acoustic-waveguides-for.html | Patents | True | Stacy V. Jones | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/us-considering-rules-on-thermostat-controls-public-areas-not-exempt.html | U.S. Considering Rules On Thermostat Controls | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/sanction-end-held-affecting-us-little-reluctance-on-investments.html | Sanction End Held Affecting U.S. Little | True | By Ann Crittenden | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/order-for-six-dc10s-suspended-by-alitalia-end-of-suspension-asked.html | Order for Six DC‚Äî10's Suspended by Alitalia | True | | 1979-06-22 0:00 | TX 301055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/big-board-halts-credit-for-charter-oil-trades.html | Big Board Halts Credit For Charter Oil Trades | True | By Robert J. Cole | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/truckingbill-accord-cited.html | Trucking‎â€‎Bill Accord Cited | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/the-new-wave.html | The New Wave | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/exxon-puts-its-shortfall-in-oil-at-14-one-contract-canceled.html | Exxon Puts Its Shortfall In Oil at 14% | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/apollo-beaten-21.html | Apollo Beaten, 2â€‎â€‎1 | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/bridge-standard-bidding-a-failure-on-strong-3suited-hands-west.html | Bridge: | True | By Alan Truscott | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/bedford-hills-case-focusing-on-2-murder-weapon-is-found.html | Bedford Hills Case Focusing on 2 | True | By James Feron | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/the-city-landlords-propose-new-rent-increases.html | The City | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/article-1-no-title.html | The Abitene Reporter News/David Leeson, via Associated Press | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/army-chief-sees-soviet-surpassing-us-strategic-capability-in-1980s.html | Army Chief Sees Soviet Surpassing U.S. Strategic Capability in 1980's | True | By Bernard Weinraub Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/soviet-emigres-will-play-in-festival-at-carnegie-hall.html | Soviet Emigres Will Play In Festival at Carnegie Hall | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/sharp-fall-in-credit-markets-credit-markets-sharp-fall-in-debt.html | Sharp Fall In Credit Markets | True | By John H. Allan | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/yanks-fall-95-johnson-traded-yanks-fall-johnson-is-traded-white-sox.html | Yanks Fall, 9â€‎â€‎5 | True | By Malcolm Moran Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/amtrak-will-raise-fares-7-july-15.html | Amtrak Will Raise Fares 7% July 15 | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/series-of-mendham-student-deaths-troubles-classmates-a-transfer.html | Series of Mendham Student Deaths Troubles Classmates | True | By Robert Hanley Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/mrs-stackhouse-winner.html | Mrs. Stackhouse Winner | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/susan-lynn-lehrer-teacher-wed-to-michael-j-silverstein.html | Susan Lynn Lehrer, Teacher, Wed to Michael J. Silverstein | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/darla-hood-of-our-gang.html | Darla Hood of â€‎â€‎Our Gangâ€‎â€‎ | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/8th-body-found-in-dc3-crash.html | 8th Body Found in DCâ€‎â€‎3 Crash | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/britain-seeks-oil-search.html | Britain Seeks Oil Search | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/the-tree-that-didnt-qualify-sports-of-the-times.html | The Tree That Didn't Qualify | True | Dave Anderson | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/dads-contract.html | Dad's Contract | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/rev-robert-rodenmayer-noted-as-teacher-and-writer-dies-at-70.html | Rev. Robert Rodenmayer, Noted As Teacher and Writer, Dies at 70 | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/industrial-output-up-13-in-may-despite-gain-lag-is-foreseen-for.html | Industrial Output Up 1.3% in May | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/officer-is-slain-and-2-hurt-in-three-separate-attacks-gunman-opens.html | Officer Is Slain and 2 Hurt In Three Separate Attacks | True | By Joseph B. Treaster | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/books-of-the-times-the-shopping-mystique-no-job-for-women.html | Books of The Times The Shopping Mystique | True | By Anatole Broyard | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/sports-today.html | Sports Today | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/us-offers-new-rules-on-foreign-tax-credits-possible-increase-in-tax.html | U.S. Offers New Rules On Foreign Tax Credits | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/whaleoil-regulations-are-repealed-by-carey.html | Whaleâ€‎â€‎Oil Regulations Are Repealed by Carey | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/article-2-no-title.html | Associated Press | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/2-in-new-jersey-indicted-on-fakecharity-charge.html | 2 in New Jersey Indicted On Fakeâ€‎â€‎Charity Charge | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/mets-top-braves-acquire-ellis-pitcher-with-troubled-history.html | Mets Top Braves, Acquire Ellis | True | By Joseph Durso | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/around-the-nation-pesticide-spill-in-maine-lake-brings-alert-for.html | Around the Nation | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/un-reports-increase-in-indochina-refugees.html | U.N. Reports Increase In Indochina Refugees | True | | 1979-06-22 0:00 | TX 301055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/senators-plan-hearings-in-july-on-arms-treaty.html | Senaton Plan Hearings In July on Arms Treaty | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/obituary-1-no-title.html | ALEX WITTENBERG | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/emery-proving-to-be-adept-tactician-in-assembly-role-a-little.html | Emery Proving to Be Adept Tactician in Assembly Role | True | By E. J. Dionne Jr. Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/israeli-prices-up-48-in-may.html | Israeli Prices Up 4.8% in May | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/dr-david-morton-a-psychiatrist-at-new-york-city-va-hospitals.html | Dr. David Morton, a Psychiatrist At New York City V.A. Hospitals | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/mood-somber-at-douglas-plant-workers-rally-behind-dc10.html | Mood Somber at Douglas Plant | True | By Pamela G. Hollie Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/events-today-music-dance.html | Events Today | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/letter-on-doubling-sunday-fares-a-money-saver-but-a-step-backward.html | Letter: On Doubling Sunday Fares | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/a-calder-stabile-makes-a-move.html | A Calder Stabile Makes a Move | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/got-tu-go-disco-is-postponed.html | â€˜â€™Got Th Go Discoâ€˜â€™ | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/growing-up-white-in-bedstuy.html | Growing Up White in Bedâ€˜â€™Stuy | True | By Stanley Lewis | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/margaret-gadon-married-to-dr-richard-a-brown.html | Margaret Gadon Married To Dr. Richard A. Brown | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/company-news-ford-rejects-offers-for-tractor-unit.html | COMPANY NEWS | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/article-3-no-title.html | United Press International | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/vienna-in-summit-time-the-press-of-history-and-hotels-300-us.html | Vienna in Summit Time: The Press of History and Hotels | True | By Terence Smith Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/obituary-4-no-title.html | Beaths | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/macys-sprinklers-were-not-working-fire-department-says-macys.html | Macy's Sprinklers Were Not Working | True | By Lee A. Daniels | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/firmani-named-coach-in-asl.html | Firmani Named Coach in A.S.L. | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/rock-yes-british-group-plays-garden.html | Rock: Yes, British. Group, Plays Garden | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/bargain-seekers-fill-short-flights-as-halffare-coupons-near-end.html | Bargain Seekers Fill Short Flights As Halfâ€˜â€™Fare Coupons Near End | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/italian-businessman-kidnapped.html | Italian Businessman Kidnapped | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/letters-to-nation-gasoline-fairly-silent-sufferers-city-hospitals-a.html | Letters | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/issue-and-debate-mx-missile-could-mark-big-switch-in-us-nuclear.html | Issue and Debate | True | By Richard Burt Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/tv-reporter-is-seized-filming-coupon-story.html | TV Reporter Is Seized Filming Coupon Story | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/castner-team-triumphs.html | Castner Team Triumphs | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/arabian-anxieties-what-soviet-might-do-and-what-us-might-not.html | Arabian Anxieties: What Soviet Might Do and What U.S Might Not | True | By Drew Middleton Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/from-cornelius-ryans-wife-the-story-of-a-battle-close-to-home.html | From Cornelius Ryan's Wife, the Story of a Battle Close to Home | True | By Leslie Bennetts | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/chinese-are-disclosing-unsavory-side-of-their-society-notes-on.html | Chinese Are Disclosing Unsavory Side of Their Society | True | By Fox Butterfield Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/john-d-murchison-dies-financier-headed-boy-scouts-son-of-financier.html | John D. Murchison Dies | True | By Joan Cook | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/notes-on-people-judge-orders-medical-test-for-rep-daniel-flood-hope.html | Notes on People | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/your-money-advantages-of-2d-mortgage.html | Your Money | True | Robert A. Bennett | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/world-news-briefs-filipinos-halt-work-on-new-nuclear-plant.html | World News Briefs | True | | 1979-06-22 0:00 | TX 301055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/favorite-again-plays-poorly-watson-misses-cut-14th-was-the.html | Favorite Again Plays Poorly | True | By Gordon S. White Jr. Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/a-hotel-in-las-vegas-and-some-executives-lose-gambling-permit.html | A Hotel in Las Vegas And Some Executives Lose Gambling Permit | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/icc-to-allow-surcharge-of-56-in-a-move-to-stem-truck-stoppages.html | I.C.C. to Allow Surcharge of 5.6% In a Move to Stem Truck Stoppages | True | By Ernest Holsendolph Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/coal-output-up-in-week.html | Coal Output Up in Week | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/soviet-lofts-cosmos-1107.html | Soviet Lofts Cosmos 1107 | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/manila-gives-clemency-to-714.html | Manila Gives Clemency to 714 | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/dividends.html | Dividends | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/irving-galt-68-served-new-york-state-units-as-a-litigation-expert.html | Irving Galt, 68, Served New York State Units As a Litigation Expert | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/track-and-field.html | Track and Field | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/10-states-cite-wide-enthusiasm-for-curbing-spending-and-taxes.html | 10 States Cite Wide Enthusiasm For Curbing Spending and Taxes | True | By Molly Ivins Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/weekly-news-quiz-answers-quiz.html | Weekly News Quiz | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/thomas-severo-is-dead-at-87-long-a-newburgh-businessman.html | Thomas Severo Is Dead at 87; Long a Newburgh Businessman | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/property-value-in-city-put-at-3805-billion-by-local-tax-agency.html | Property Value in City Put at $38.05 Billion By Local Tax Agency | True | By Glenn Fowler | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/unclear-dash-scene-fits-williamss-plan-sprint-scene-muddled.html | The New York Times/ Paul J. Sutton | True | By Neil Amdur Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/us-delays-decision-to-tighten-curbs-on-the-painkiller-darvon-panel.html | U.S. Delays Decision to Tighten Curbs on the Painkiller Killer Darvon | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/lemaire-of-canadiens-signs-swiss-club-pact.html | Lemaire of Canadiens Signs Swiss Club Pact | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/transit-executive-rejected-a-call-to-refuse-flawed-subway-cars.html | Transit Executive Rejected a Call To Refuse Flawed Subway Cars | True | By Leslie Maitland | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/albany-will-cut-homeinsurance-rate-animals.html | Albany Will Cut Home Insurance Rate | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/about-new-york-father-and-mother-and-a-small-ceremony-of-life.html | About New York | True | By Francis X. Clines | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/city-children-run-hot-and-cold.html | City Children Run Hot and Cold | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/article-4-no-title.html | Associated Press | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/long-lettuce-strike-tests-chavez-unions-strategy-scene-of.html | Long Lettuce Strike Tests Chavez Union's Strategy | True | By Robert Lindsey Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/antitrust-action-on-tv-commercials-industry-and-admen-fear-an.html | Antitrust Action on TV Commercials: Industry and Admen Fear an Exercise in Futility | True | By Les Brown | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/subway-riders-taking-shorter-trains-in-stride.html | Subway Riders Taking Shorter Trains in Stride | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/2-wounded-in-gasolineline-violence-in-the-bronx-a-real-donnybrook.html | 2 Wounded in Gasoline Line Violence in the Bronx | True | By Walter H. Waggoner | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/why-moscow-harries-the-helsinki-monitors.html | Why Moscow Harries the Helsinki Monitors | True | By Robert L. Bernstein and Orville H. Schell | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/obituary-5-no-title.html | Beaths | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/article-1-no-title.html | Los Angeles Times/Steve Rice via United Press International | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/now-members-take-a-stand-in-front-of-tiffanys-window-cites-a-brides.html | NOW Members Take a Stand In Front of Tiffany's Window | True | By Ron Alexander | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/crisis-in-food.html | Crisis In Food | True | By Larry Minear | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/world-gold.html | World Gold | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/irwin-is-third-on-68-142-unusually-large-margin-nelson-and-purtzer.html | Irwin Is Third on 68 142 | True | By John S. Radosta Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/observer-the-anatomy-or-politics.html | OBSERVER | True | By Russell Baker | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/official-of-southern-baptists-plans-inquiry-on-new-presidents.html | Official of Southern Baptists. Plans Inquiry on New President's Election | True | By George Vecsey Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/television.html | Television | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/more-stations-out-of-gasoline-shut-yesterday-motorists-join-long.html | More Stations, Out of Gasoline, Shut Yesterday | True | By Alfonso A. Narvaez | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/judge-reaffirms-ban-on-an-article-on-hbomb-but-withholds-reason-us.html | Judge Reaffirms Ban on an Article On Hâ€šÃ„Â¤Bomb but Withholds Reason | True | By Douglas E. Kneeland Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/nicaraguans-fight-beside-us-embassy-guardsmen-on-grounds-open-fire.html | NICARAGUANS FIGHT BESIDE U.S. EMBASSY | True | By Alan Riding Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/bans-effect-on-concern-seen-slight-ideal-basic-is-below-cutoff.html | Ban's Effect On Concern Seen Slight | True | By Phillip H. Wiggins | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/iran-prints-draft-of-a-constitution-for-islamic-state-under.html | Iran Prints Draft of a Constitution For Islamic State Under President | True | By Jonathan Kandell Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/kimberley-ann-behre-wed-to-frank-kenna-3d.html | Kimberley Ann Behre Wed to Frank Kenna 3d | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/companies-report-earnings.html | Companies Report Earnings | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/francis-advances-in-li-golf-franciss-play-is-consistent.html | Francis. Advances In L.I. Golf | True | By Michael Strauss special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/soul-city-seeks-to-get-recruits-from-the-north-belief-in-future.html | Soul City Seeks To Get Recruits From the North | True | By Thomas A. Johnson | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/gasoline-outlook-for-weekend-new-york-new-jersey-connecticut.html | Gasoline Outlook for Weekend | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/cab-approves-air-fare-increase.html | C.A.B. Approves Air Fare Increase | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/brezhnev-arrives-in-vienna-and-sees-carter-for-1st-time-they-attend.html | BREZHNEV ARRIVES IN VIENNA AND SEES CARTER FOR 1ST TIME | True | By Craig R. Whitney Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/ge-and-13-unions-to-intensify-talks-employees-seeking-pay-rise-and.html | G.E. AND 13 UNIONS TO INTENSIFY TALKS | True | By Damon Stetson | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/rubber-union-and-goodrich-reach-tentative-3-year-pact-details-are.html | Rubber Union and Goodrich Reach Tentative 3â€šÃ„Â¥Year Pact | True | By Reginald Stuart Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/miss-blalock-on-70130-leads-by-shot-in-rochester.html | Miss Blalock, on 70â€šÃ„Â¸139, Leads by Shot in Rochester | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/opera-the-old-maid-at-new-renaissance.html | Opera: â€šÃ„Â¿The Old Maidâ€šÃ„Â | True | By Allen Hughes | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/oil-industry-insists-refineries-output-is-full-as-possible-us-warns.html | OIL INDUSTRY INSISTS REFINERIESâ€šÃ„Â | True | By Anthony J. Parisi | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/jean-cici-is-declared-victor-in-cross-country-golf-even.html | Jean Cici Is Declared Victor In Cross Country Golf Even | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/us-warns-refiners-it-can-shift-crude-oil-more-gasoline-called-goal.html | U.S. Warns Refiners It Can Shift Crude Oil | True | By Clyde H. Farnsworth Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/getting-ready-for-the-lean-years.html | Getting Ready for the Lean Years | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/special-situations-lift-dow-modestly-dollar-affects-trading-hess.html | Special Situations Lift Dow Modestly | True | By Alexander R. Hammer | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/stock-definition-sought-for-new-market-system-formal-definition.html | Stock Definition Sought For New Market System | True | By Judith Miller Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/mrs-king-gains-in-upset.html | Mrs. King Gains in Upset | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/quandary-for-the-colleges-law-barring-discrimination-against.html | Quandary for the Colleges | True | By Gene I. Maeroff | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/ballotage-first-in-a-jumpoff-at-ox-ridge-show-difficult-to-ride.html | Ballotage First In a Jump off at Ox Ridge Show | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/obituary-2-no-title.html | DOUGLAS H. THAYER | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/israeli-charges-us-imperils-peace-pact-sharon-asserts-washington.html | ISRAELI CHARGES U.S. IMPERILS PEACE PACT | True | By Paul Hofmann Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/the-region-atlantic-city-inquiry-cites-officers-role.html | The Region | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/amex-building-action-urged.html | Amex Building Action Urged | True | | 1979-06-22 0:00 | TX 301055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/rhodesia-awaits-sanction-end-struggle-in-congress.html | Rhodesia Awaits Sanction End | True | By John F. Burns Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/the-ballet-baryshnikov-in-premiere-of-opus-19-the-cast.html | The Ballet: Baryshnikov In Premiere of â€šÃ„Â´Opus 19â€šÃ„Â´ | True | By Anna Kisselgoff | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/corrections.html | CORRECTIONS | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS_Digest | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/koch-urges-end-to-budget-haggling.html | Koch Urges End to Budget Haggling | True | By Maurice Carroll | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/loose-playground-surface-rated-best-makes-safety-suggestions.html | Loose Playground Surface Rated Best | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/yoshimura-conviction-upheld.html | Yoshimura Conviction Upheld | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/40-apound-rise-forecast-for-coffee.html | 40Â¬Ã¢-a-Pound Rise Forecast for Coffee | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/use-of-a-lottery-in-assigning-teachers-is-proposed-the-proposal-on.html | Use of a Lottery in Assigning Teachers Is Proposed | True | By Marcia Chambers | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/james-mclure-can-write-plays-he-can-act-in-now-he-took-writing.html | James McLure Can Write Plays He Can Act in Now | True | By Thomas Lask | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/a-subway-scandal-bribe-or-no-bribe.html | A Subway Scandal, Bribe or No Bribe | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/missing-boys-mother-in-appeal.html | Missing Boy's Mother in Appeal | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/us-sees-farm-exports-to-china-of-700-million.html | U.S. Sees Farm Exports To China of $700 Million | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/carter-wins-a-vote-in-rhodesia-dispute-house-unit-approves-bill.html | CARTER WINS A VOTE IN RHODESIA DISPUTE | True | By Bernard Gwertzman Special to The New York Times | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-16 | 1979-06-16 | https://www.nytimes.com/1979/06/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-22 0:00 | TX 301055 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/arthur-miller-says-the-time-is-right-for-the-price-arthur-miller.html | Arthur Miller Says The Time Is Right For The Priceâ€šÃ„Â´ | True | By Ralph Tyler | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/official-says-bosworth-is-planning-to-resign-from-inflation-panel.html | Official Says Bosworth Is Planning to Resign From Inflation Panel | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/truckers-meet-at-white-house.html | Truckers Meet at White House | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/victoria-a-erhart-is-bride-of-surgeor.html | Victoria A. Erhart Is Bride of Surgeor | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-daytons-of-dayton-hudson-the-family-merchants-of-dayton-hudson.html | The Daytons of Dayton Hudson | True | By Harvey D. Shapiro | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/dr-christopher-morren-weds-edith-e-morrison.html | Dr. Christopher Morren Weds Edith E. Morrison | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/malaysia-is-said-to-drop-plan-to-fire-on-refugees-new-measures-to.html | Malaysia Is Said to Drop Plan to Fire on Refugees | True | By Henry Kamm Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/klansman-gets-life-prison-term-in-death-of-member-an-informer.html | Klansman Gets Life Prison Term In Death of Member, an Informer | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-new-jersey-housing-leading-the-corporate-nomad.html | NEW JERSEY ROUSING Leading the Corporateâ€šÃ„Â´Nomad Life | True | By Ellen Rand | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-9-no-title.html | Catherine Oliva to Be Married | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/authors-query.html | Author's Query | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/europe-watches-relieved-but-edgy.html | Europe Watches, Relieved but Edgy | True | By Richard Burt | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/architecture-view-alvar-aaltos-humane-environments-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/quick-return-of-martin-speculated-yankee-amid-rumors-top-rangers.html | Quick Return of Martin Speculated | True | By Malcolm Moran Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/second-look-at-bribery-law.html | Second Look at Bribery Law | True | By Philip Taubman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-to-the-editor-our-mothers.html | TO THE EDITOR | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/us-expected-to-back-fuel-rules.html | U.S. Expected to Back Fuel Rules | True | By Reginald Stuart Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/es-bessette-jr-and-ann-devereaux-wed-in-greenwich.html | E. S. Bessette Jr. And Ann Devereaux Wed in Greenwich | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-music-caramoor-season.html | MUSIC Caramoor Season | True | By Robert Sherman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-connecticut-guide-music-mountain-is-50-giants.html | CONNECTICUT GUIDE | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/stage-view-loose-ends-is-fascinating.html | â€šÃ„Â²Loose Endsâ€šÃ„Â´ | True | Walter Kerr | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/meyer-backed-as-chief-of-staff.html | Meyer Backed as Chief of Staff | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-a-job-snob-turns-to-reality-at-home.html | A Job Snob Turns to Reality | True | By Anatole Broyard | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-8-no-title.html | Susan M. Davies Married To John Mark Christian | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-19-no-title.html | Debra Lynne Mayer Fiancee | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/judge-rules-a-mistrial-wken-jury-deadlocks-in-jersey-murder-case.html | Judge Rules a Mistrial When Jury Deadlocks In Jersey Murder Case | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-home-clinic-sealing-a-blacktop-driveway-to-insure.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | True | By Bernard Gladstone | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/sunday-observer-dumbness-loves-company.html | Sunday Observer | True | By Russell Baker | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/chess-when-zigging-changes-so-should-your-zags.html | CHESS | True | Robert Byrne | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/catherine-durbin-sets-august-bridal.html | Catherine Durbin Sets August Bridal | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/irwin-shoots-67-and-leads-weiskopf-by-3-in-us-open-a-coin-toss.html | Irwin Shoots 67 and Leads Weiskopf by 3 in U.S. Open | True | By Johns. Radosta Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-ethnic-lines-drawn-in-new-haven-race-the-ethnic.html | Ethnic Lines Drawn In New Haven Race | True | By Dan Collins | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-bosses-of-cross.html | The Bosses of Cross | True | By Donald D. Breed | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/shocking-the-depressed-back-to-life.html | SHOCKING THE DEPRESSED BACK TO LIFE | True | By Maggie Scarf | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mechanical-snag-delays-lottery.html | Mechanical Snag Delays Lottery | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/us-judge-threatens-to-imprison-woman-for-illegitimate-births.html | U.S. Judge ,Threatens To Imprison Woman For Illegitimate Births | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/miami-beach-fights-to-regain-its-superstar-billing-miami-beach.html | Miami Beach Fights to Regain Its Superstar Billing | True | By Ralph Blumenthal | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-6-no-title.html | S.J. Poritz to Wed Diane Segal | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey This Week | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/auguste-johns-virginia-bride.html | Auguste Johns Virginia Bride | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/cable-television-boon-or-bane-for-sports-cable-television-boon-or.html | Cable Television: Boon or Bane For Sports? | True | By Jane Gross | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/gwynne-maccoll-becomes-a-bride.html | Gwynne MacColl Becomes a Bride | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/christina-harrison-eisenbeis-is-married-in-maine-to-john-hamilton.html | Christina Harrison Eisenbeis Is Married In Maine to John Hamilton Zane, Student | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-speaking-personally-a-fathers-day-memory.html | SPEARING PERSONALLY A Father's Day Memory | True | By Margaret McNeill | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/opera-at-glyndebourne-an-elitist-treat-opera-at-glyndebourne.html | Opera at Glyndebourneâ€šÃ„Â²An Elitist Treat | True | By Peter G. Davis | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/washington-the-vienna-waltz.html | WASHINGTON The Vienna Waltz | True | By James Reston | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-art-the-artist-as.html | ART | True | By Vivien Raynor | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/affable-mullah-rules-iranian-town-with-wide-authority-waiting-in.html | Affable Mullah Rules Iranian Town With Wide Authority | True | By Jonathan Kandell Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/tugboat-strike-talks-fail-again.html | Tugboat Strike Talks Fail Again | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/voices-of-war-spain.html | Voices Of War | True | By Paul Preston | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/braving-death-valleys-heat-while-on-a-whirlwind-tour.html | Braving Death Valley's Heat While on a Whirlwind Tour | True | By Sy Pearlman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/1979-summer-theater-straw-hat-directory-new-york-long-island.html | 1979 Summer Theater Straw Hat Directory | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/authors-query-111095960.html | Author's Query | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/debra-lyn-lape-is-bride-of-claude-m-lackowski.html | Debra Lyn Lape Is Bride Of Claude M. Lackowski | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/graham-maxwell-fiancee-of-lawyer.html | Graham Maxwell Fiancéâ's€ of Lawyer | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/2-elms-at-white-house-are-victims-of-disease.html | 2 Elms at White House Are Victims of Disease | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/over-the-waves-in-a-flying-bike.html | Over the Waves In a Flying Bike | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/guullists-score-an-unsuccess-as-europe-votes.html | China's Huge Political Appetite Makes Him Hungriest for France's Presidency | True | By Flora Lewis | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/iran-orders-gunmen-to-kill-shah-police-guard-is-doubled.html | Iran Orders Gunmen to Kill Shah | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/most-gasoline-stations-close-during-weekend.html | Most Gasoline Stations Close During Weekend | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/questionsanswers.html | Questions/Answers | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-areas-senate.html | Votes in Congress | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/maier-dumansky-win.html | Maier, Dumansky Win | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/historian-describes-conflict-on-abomb-article-provides-an-inside.html | HISTORIAN DESCRIBES CONFLICT ON Aâ€šÃ„ÂªBOMB | True | By Herbert Mitgang | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/chinas-hidden-cave-art-china.html | CHINA'S HIDDEN CAVE ART | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/photographer-in-the-assembly-wont-let-sleepy-members-lie.html | Photographer in the Assembly Won't Let Sleepy Members Lie | True | By Ari L. Goldman Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-politics-jai-alai-off-again-on-again.html | POLITICS Jai Alai: Off Again, On Again | True | By Joseph F. Sullivan | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-letters-to-the-westchester-editor-tappan-zee.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mets-finally-decide-the-future-is-now-fewer-players-available.html | Mets Finally Decide The Future Is Now | True | By Joseph Durso | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/carter-health-plan-has-poor-prognosis.html | Carter Health Plan Has Poor Prognosis | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/2-spectacular-triple-crown-bids-4th-6th-triple-crowns.html | 2 Spectacular Triple Crown Bids | True | By Marvin Drager | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/100mile-nocturnal-jaunt-ends-in-the-park-they-begin-at-7-pm.html | 100â€šÃ„ÂªMile Nocturnal Jaunt Ends in the Park | True | By Jim Naughton | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-loved-proves-to-be-an-obstacle-course-theater-in.html | â€šÃ„ÂªLovedâ€šÃ„Â´ | True | By Alvin Klein | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-12-no-title.html | Susan M. Schwartz Is Married | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/whats-behind-the-sweeps-mania-behind-the-sweeps-mania.html | What's Behind The 'sweepsâ€šÃ„Â´ | True | By Peter Funt | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/many-a-road-leads-to-romance-still-rides-no-10.html | Many a Road Leads to Romance | True | By Enid Nemy | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/fiction-in-the-modernist-mode-davenport.html | Fiction in the Modernist Mode | True | By George Stade | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/anderson-picks-campaign-chief.html | Anderson Picks Campaign Chief | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/excop-forging-a-chain-of-command-for-hospitals.html | Exâ€šÃ„ÂªCop Forging a Chain Of Command for Hospitals | True | By Ronald Sullivan | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-3-no-title.html | Mary Smith Wed to L.J.Podles | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/somoza-holds-on-in-nicaragua.html | Somoza Holds On In Nicaragua | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-7-no-title.html | Engagements | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/spotlight-the-grounding-of-freddie-laker-grounded-at-gatwick-plans.html | SPOTLIGHT The Grounding of Freddie Laker | True | By Robert D. Hershey Jr. | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/miss-caldwell-is-the-fiancee-of-engineer.html | Miss Caldwell Is the Fiancâ's€ Of Engineer | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-10-no-title.html | R.B. Graves Weds Lieut. Linda Kelly | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/carter-team-hopes-to-profit-from-past-faults-on-the-hill.html | National Health Plan Is the Last of the Broadâ€šÃ„ÂªScale Initiatives | True | By Terence Smith | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-swinging-game-baseball.html | A Swinging Game | True | By Joel Oppenheimer | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-kite-flying-a-sport-that-is-taking-off.html | Kite Flying: A Sport That Is Taking Off | True | By Nancy Rubin | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-strategy-against-shrinking-enrollment-a-plan-for.html | Strategy Against Shrinking Enrollment | True | By David E. Sanger | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/ticketsales-program-for-olympics-delayed.html | TicketâÊÅÂ„Â*Sales Program For Olympics Delayed | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/courtroom-closing-leads-to-new-trial-appeals-panel-finds-judge.html | COURTROOM CLOSING LEADS TO NEW TRIAL | True | By Deirdre Carmody | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-westchester-guide-our-town-in-yonkers.html | WESTC ESTER GUIDE | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-connecticut-journal-beating-the-drum-for-reagin.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/competition-strong-for-top-dog-of-year-named-after-a-colonel.html | Competition Strong For Top Dog of Year | True | By Walter R. Fletcher | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-nukes-or-no-nukes-that-is-the-question.html | âÊÅÂ„Â*Nukes or No Nukes, That Is the Question | True | By Soomon Arbeiter | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-18-no-title.html | Robert Arthur O'Brien Marries Carolyn Rogers | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/rhodesia-votes-show-congress-is-2-houses-divided.html | Rhodesia Votes Show Congress Is 2 Houses, Divided | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/authors-query-111095947.html | Author's Query | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-chinese-admit-hard-times-persist.html | The Chinese Admit Hard Times Persist | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-salt-without-force-reduction-is-a-trap-mcnamaras-loyal-and.html | Letters | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/followup-on-the-news-pop-rocks-slander.html | FollowâÊÅÂ„Â*Up on the News | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/alan-straus-weds-miss-schoonover.html | Alan Straus Weds Miss Schoonover | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/around-the-nation-michigan-fuel-plant-burns-after-tank-truck.html | Around the Nation | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/pete-and-tony-sports-of-the-times-al-capone-peacemaker-the-payoff.html | Pete and Tony | True | Red Smith | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-theatre-westport-offstage-tales-westports-1979.html | THEATER Westport: Offstage Tales | True | By Haskel Frankel | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/in-a-mellower-detroit-river-park-revives-the-talk-of-belle-isle.html | In a Mellower Detroit, River Park Revives | True | By Iver Peterson Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-courage-to-be-utterly-selfish.html | The Courage to Be Utterly Selfish | True | By Auberon Waugh | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-nation-in-summary-economic-signs-point-uncertainly-toward.html | The Nation | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-suffolk-to-require-more-police-hours-suffolk-to.html | Suffolk to Require More Police Hours | True | By Frances Cerra | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/music-miss-hilliss-bach.html | Music: Miss Hillis's Bach | True | By Peter G. Davis | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/custis-spencer-wed-to-john-s-glover.html | Custis Spencer Wed To John S. Glover | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/speedytrial-rule-delay-voted-by-senate-panel.html | SpeedyâÊÅÂ„Â*Trial RulePelay Voted by Senate Panel | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-13-no-title.html | Janice Susan Egre Betrothad To Richard M. Levy, Lawyer | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/hedges-that-flower-are-a-different-kind-of-screening-flowering.html | Hedges That Flower Are a Different Kind Of Screening | True | By Lynda D. Gutowski | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-antiques-fiddle-by-the-nip-tipple-by-the-tankard.html | ANTIQUES Fuddle by the Nip, Tipple by the Tankard | True | By Frances Phipps | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/jane-sarah-isaacs-is-married-to-james-warren-fox-on-li.html | Jane Sarah Isaacs Is Married To James Warren Fox on L.I. | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/bridge-standard-american-played-soviet-style.html | BRIDGE | True | Alan Truscott | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/tipping-the-boss.html | Tipping the Boss | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/hinkle-short-cut-ends-in-a-bogey.html | Hinkle Short Cut Ends in a Bogey | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/nixon-shops-at-fao-schwarz.html | Nixon Shops at F.A.O. Schwarz | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/prospectlefferts-gardens-community-is-battling-for-racial-stability.html | Prospectâ€�‹ÂÂLefferts Gardens Community Is Battling for Racial Stability | True | By J. C. Barden | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/nancy-hobler-wed-to-anthony-trani.html | Nancy Hobler Wed To Anthony Trani | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/west-bankcairo-talks-reported.html | West Bankâ€‹ÂÂCairo Talks Reported | True | By Paul Hofmann Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/correction.html | Correction | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-decline-and-fall-of-the-60s-didion.html | The Decline and Fall of the 60's | True | By Robert Towers | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/numismatics-rare-gold-piece-auction-oldtime-exonumia.html | NUMISMATICS | True | Russ MacKendrick | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/food-add-a-splash-of-dads-brew-shrimp-steamed-in-beer-with-dill.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/diane-norfleet-teacher-is-bride.html | Diane Norfleet, Teacher, Is Bride | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/news-of-summit-talk-dominates-front-page-in-soviet-newspapers.html | News of Summit Talk Dominates Front Page In Soviet Newspapers | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/news-summary-international.html | News Summary | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-hes-off-and-announcing-as-they-race-down-the.html | He's Off and Announcing as They Race Down the Track | True | By Lawrence Van Gelder | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/someone-is-stealing-the-greet-pots-of-america.html | New Laws for Old: Congress Designs an Antiquities Act to Suit Modern Times | True | By Grace Glueck | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/light-at-the-end-of-the-pipeline.html | Light at the End of the Pipeline | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mens-fashion-designer-dads-and-their-kids-egon-von-furstenberg-mens.html | Men's Fashion | True | By Jonathan Moor | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/father-fathering.html | FATHER | True | By Glenn Collins | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/travel-gadgetry-from-the-ingenious-to-the-bizarre.html | Travel Gadgetry: From the Ingenious to the Bizarre | True | By Deborah Blumenthal | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/john-spain-weds-caroline-a-ferris.html | John Spain Weds Caroline A. Ferris | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/film-view-some-dialogue-like-cheapens-the-language-ya-know.html | FILM VIEW | True | Vincent Canby | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-a-correction.html | A Correction | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/can-washington-lure-the-arts-from-new-york-arts-in-washington.html | Can Washington Lure The Arts From New York? | True | By Karl E. Meyer | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/realty-news-livingston-nj-park-avenue-lease.html | Realty News | True | By Glenn Fowler | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/citys-personnel-chief-takes-steps-to-correct-military-leave-abuse.html | City's Personnel Chief Takes Steps to Correct Militaryâ€‹ÂÂLeave Abuse | True | By Leonard Buder | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/play-amore-a-cummedia-from-italy.html | Play: â€‹ÂÂ²Amore e Cummediaâ€‹ÂÂ | True | By Richard Eder | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/claudia-landegger-bride-of-ronald-malaya.html | Claudia Landegger Bride of Ronald Malaya | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-subcompact-boat-built-for-fuel-crisis-effects-of-the-fuel-crisis.html | A Subcompact Boat Built for Fuel Crisis | True | By Joanne A. Fishman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-feldman-favored-for-democratic-nomination.html | Feldman Favored for Democratic Nomination | True | By Frank Lynn | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/bass-fishing-draws-a-crowd-of-anglers-a-successful-program.html | Bass Fishing Draws A Crowd of Anglers | True | By Nelson Bryant | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/ideas-trends-in-summary-court-narrows-profession-entry-for.html | Ideas & | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/islams-other-branch-indonesia-looks-warily-toward-iran-for-lessons.html | Islam's Other Branch Indonesia Looks Warily Toward Iran For Lessons | True | By Henry Kamm | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-in-memoriam.html | In Memoriam | True | By R. R. Corey | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-dining-out-imaginative-fare-con-mucho-gusto.html | DINING OUT Imaginative Fare, Con Mucho Gusto | True | By Florence Fabricant | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-chairman-of-the-board-of-the-meadowlands.html | â€šÃ„Â¨Chairman of the Boardâ€šÃ„Â¨ | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/eileen-mary-ward-married-to-john-barrett.html | Eileen Mary Ward Married to John Barrett | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-to-the-new-jersey-editor-comedy-of-errors.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/headliners-a-hapsburg-victory.html | Headliners | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-toy-that-isnt.html | A Toy That Isn't | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/obituary-3-no-title.html | CLARENCE RADIN | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/halfsecond-blackout-fleetingly-interrupts-entire-con-ed-system-no.html | Halfâ€šÃ„Â¨Second Blackout Fleetingly Interrupts Entire Con Ed System | True | By Judith Cummings | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-food-the-rise-of-french-pastry-on-li.html | FOOD The Rise of French Pastry on L.I. | True | By Florence Fabricant | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/growing-refugee-problem-straining-receiving-nations-refugees-also.html | Growing Refugee Problem Straining Receiving Nations | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/alaska-is-building-many-rural-high-schools-but-teachers-are-leaving.html | Alaska Is Building Many Rural High Schools but Teachers Are Leaving | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-to-the-travel-section-editor-unquiet-olympia-frustrations.html | Letters to the Travel Section Editor | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mizo-tribesmen-kill-an-official-in-protest-against-rule-by-india.html | Mizo Tribesmen Kill an Official In Protest Against Rule by India | True | By Robert Trumbull Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/foreign-affairs-greeks-now-europeans.html | FOREIGN AFFAIRS Greeks, Now Europeans | True | By Helen Vlachos | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/coping-with-the-human-flood-of-the-1970s.html | Coping With the Human Flood of the 1970's | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/all-that-space-in-warehouses-filling-up-fast-all-that-warehouse.html | All That Space In Warehouses Filling Up Fast | True | By James Barron | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/dana-prizer-bride-of-edward-devereux-jr.html | Dana Prizer Bride of Edward Devereux Jr. | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/article-3-no-title.html | Associated Press | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/first-heat-for-1980.html | First Heat for 1980 | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-building-focuses-on-new-areas-new-projects-seen.html | Building Focuses on New Areas | True | By Robert E. Tomasson | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-out-paddling-their-own-canoes-data-on-canoeing.html | Suzanne DeChillo | True | By Suzanne Dechillo | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/if-a-few-of-forest-lawns-million-visitors-a-year-make-fun-of-it.html | If a Few of Forest Lawn's Million Visitors a Year Make Fun of It | True | By Sarah Ferrell | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/obituary-2-no-title.html | Abrams's Grandmother Dies | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/law-firm-plans-separate-inquiry-into-harrisburg-nuclear-accident.html | Law Firm Plans Separate Inquiry Into Harrisburg Nuclear Accident | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/dance-view-kurt-jooss-vision-dance-view.html | DANCE VIEW | True | Anna Kisselgoff | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/to-the-west-to-put-its-house-in-order-aron.html | To the West to Put Its House in Order | True | By Stanley Hoffmann | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-20-no-title.html | Minette Gold Fiancee of Doctor | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/kyle-obrien-paces-smu-to-womens-golf-crown.html | Kyle O'Brien Paces S.M.U. To Women's Golf Crown | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/us-allies-have-3-concerns-on-treaty-allies-views-not-asked-issue-of.html | U.S. Allies Have 3 Concerns on Treaty | True | By Flora Lewis Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-home-clinic-sealing-a-blacktop-driveway-insure.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | True | By Bernard Gladstone | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/hearing-for-polygamist-leader.html | Hearing for Polygamist Leader | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-gardening-a-new-variety-of-county-agent.html | GARDENING A New Variety of County Agent | True | By Joan Lee Faust | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/nba-heads-select-their-dream-fives-high-school-player-named.html | N.B.A. Heads Select Their Dream Fives | True | By Sam Goldaper | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-art-the-human-form-and-nature-interpreted.html | ART The Human Form and Nature Interpreted | True | By Helen A. Harrison | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-gardening-in-year-of-the-insects-the-trees.html | GARDENING IN Year of the Insects, the Trees Suffer | True | By Carl Totemeier | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/antiques-seeing-through-period-glass-fakery.html | ANTIQUES | True | Rita Reif | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/brezhnevs-aide-calls-health-issue-irrelevant.html | Brezhnev's Aide Calls Health Issue Irrelevant | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/peddlers-special-a-6-indian-skirt-few-complaints-about-the-fit.html | Peddlers' Special | True | By Bernadine Morris | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/aau-national-track-and-field-championships.html | A.A.U. National Track and Field Championships | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-dip-in-the-prime.html | A Dip in the Prime | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-nightmare-for-the-truckers-and-everybody-else.html | A Nightmare for the Truckers And Everybody Else | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/costly-gold-leaf-glittering-anew-costly-gold-leaf-glittering-anew.html | Costly Gold Leaf Glittering Anew | True | By Gene Rondinaro | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-ah-wilderness-ah-nuts.html | Ah, Wilderness? Ah, Nuts! | True | By Bob Terlizzi | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-16-no-title.html | Michael Jeffrey Heffler Marries Carol Crawford | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mailbox-dont-take-him-out-to-the-ball-game-a-little-rain-never-hurt.html | Mailbox Don't Take Him Out to the Ball Game | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/yale-womens-eight-sets-record-in-association-race.html | Yale Women's Eight Sets Record in Association Race | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/recordings-fresh-insights-into-buddy-holly.html | Recordings | True | By Robert Palmer | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-the-gas-dealers-also-wait-in-line-gas-dealers.html | The Gas Dealers Also Wait in Line | True | By Edward Hudson | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/hazardouswaste-disposal-lags.html | Hazardous Waste Disposal Lags | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/artists-death-a-last-statement-in-a-thesis-on-selftermination.html | Artist's Death: A Last Statement In a Thesis on 'self Termination' | True | By Laurie Johnston | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/overskate-is-victor-waya-2d-luck-turns-against-trainer.html | Overskate Is Victor; Wa.y a 2d | True | By Steve Cady | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/sports-today.html | Sports Today | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-his-art-points-in-all-directions.html | His Art Points in All Directions | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-lyrical-paintings-subtle-sculptures-art.html | Lyrical Paintings, Subtle Sculptures | True | By David L. Shirey | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/delayed-alarm-said-to-have-let-macys-fire-grow.html | Delayed Alarm Said to Have Let Macy's Fire Grow | True | By Robert D Wadden | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-4-no-title.html | Ann Hess to Be Wed July | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-the-liberation-of-fathers.html | The Liberation of Fathers | True | By Diane Greenberg | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/state-audit-finds-laxity-in-drunken-driver-cases.html | State Audit Finds Laxity In Drunken Driver Cases | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/elizabeth-de-murga-bride-of-mark-spradling.html | Elizabeth de Murga Bride of Mark Spradlinz | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/behind-the-best-sellers-david-halberstam.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-politics-assembly-problem-getting-a-good-cross.html | POLITICS Assembly Problem: Getting a Good Cross Section | True | By Richard L. Madden | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/fresh-air-vacation-registering-ends-many-disappointed-invitations.html | Fresh Air Vacation Registering Ends | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-inner-logic-of-punk-rock.html | The Inner Logic of Punk Rock | True | By Richard R. Lingeman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-ballet-mecca-in-mississippi.html | A Ballet Mecca In Mississippi? | True | By Jennifer Dunning | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-17-no-title.html | Laurie Beth Finkel Is Engaged | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/book-ends-a-new-mary-mccarthy.html | BOOK ENDS | True | By Herbert Mitgang | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-5-no-title.html | James Gleick Weds Cynthia Crossen | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/state-legislature-approves-145-million-package-of-big-plans-and.html | State Legislature Approves $145 Million Package of Big Plans and Little Favors | True | By Richard J. Meislin Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/archeological-discovery.html | Aicheological Discovery | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-teams-new-attitudes-run-the-nations-city-halls.html | For the First Time in 15 Years, a Republican Is Head of Mayors Conferenceâ€šÃ„Â´ | True | By Robert Reinhold | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-stubborn-spirit-of-stony-creek-conn-the-stubborn-spirit-of.html | The Stubborn Spirit Of Stony Creek, Conn. | True | By James Egan | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/judith-landon-dancer-bride.html | Judith Landon, Dancer, Bride | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-21-no-title.html | L. Matthew Arens Marries Susan Wallace in Scarsdale | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/bruno-walter-vs-his-image.html | Bruno Walter Vs. His Image | True | By John Rockwell | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/sanitation-unit-head-releases-new-listing-of-dumping-violators.html | Sanitation Unit Head Releases New Listing Of Dumping Violators | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/slightly-tarnished-goldin-boy-continues-to-press-on.html | Slightly Tarnished â€šÃ„Â²Goldin Boyâ€šÃ„Â´ | True | By Anna Quindlen | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/vreugdenhil-hartigan-on-pan-american-squad.html | Vreugdenhil, Hartigan On Pan American Squad | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/music-view-success-has-its-problems.html | MUSIC VIEW | True | Donal Henahan | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-womanhood.html | LETTERS | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/newlook-cabinet-for-south-africa.html | Newâ€šÃ„Â²Look Cabinet For South Africa | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-dining-out-hotel-dining-put-to-the-test.html | DINING OUT Hotel Dining Put to the Test | True | By John Mariani | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/4-themes-knit-newport-jazz-festival-salute-to-black-broadway.html | 4 Themes Knit Newport Jazz Festival | True | By John S. Wilson | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/early-america-found-swayed-by-view-of-sky-indication-of-antizenith.html | Early America Found Swayed. By View of Sky | True | By Walter Sullivan Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-mobilehome-owners-rise-in-status-theyll-pay-taxes-mobile.html | New Jersey Mobileâ€šÃ„Â²Home Owners Rise in Status: They'll Pay Taxes | True | BY Ruth Rejnis | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-overdue-bills-plague-village-light-plant.html | Overdue Bills Plague Village Light Plant | True | By Andrea Aurichio | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-dining-out-updated-versions-of-the-steak-barn.html | DINING OUT Updated Versions of the Steak Barn | True | By B. H. Fussell | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-at-13-a-dancer-leaps-towards-a-wider-stage-at-13.html | At 13, a Dancer Leaps. Toward a Wider Stage | True | By Jill Silverman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/transit-authority-omitted-a-finding-on-1977-ind-crash-human-error.html | TRANSIT AUTHORITY OMITTED A FINDING ON 1977 IND CRASH | True | By Leslie Maitland | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-fire-island-incinerator-is-closing-down.html | Fire Island Incinerator Is Closing Down | True | By Robin Young Roe | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/past-vienna-woods-treatys-next-test-is-senate-thicket.html | Past Vienna Woods, Treaty's Next Test Is Senate Thicket | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/buffalo-seeks-a-review-of-schoolbias-decision.html | Buffalo Seeks a Review Of School-Bias Decision | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Kaymond A. Sokolov | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-bats-in-belfry-try-nature-center.html | Bats in Belfry? Try Nature Center | True | By Arlene Fischer | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-15-no-title.html | Brenda Jean Arsenault Married | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-art-notebooks-landscapes-and-monuments.html | ART Notebooks, Landscapes and Monuments | True | By Vivien Raynor | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/ra-pastor-weds-miss-mcnamara.html | R. A. Pastor Weds Miss McNamara | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/difficult-journeys-artists.html | Difficult Journeys | True | By Janet Hobhouse | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/anguish-of-athletes-affects-parents-too-what-about-the-parents.html | Anguish of Athletes Affects Parents, Too | True | By Joseph Margolis | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/topics-affairs-of-nature-first-sky-the-firstess-first-lesson-of.html | Topics Affairs of Nature | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/7-persons-are-burned-in-a-blast-caused-by-queens-manhole-fire.html | 7 Persons Are Burned in a Blast Caused by Queens Manhole Fire | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-2-no-title.html | Nancy Mulford Married To Douglas Lloyd Burrill | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/camera-a-breakthrough-for-nighttime-pictures.html | CAMERA | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-garbage-sorting-out-the-options.html | Garbage: Sorting Out the Options | True | By Marny Smith | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/firing-squad-executes-former-ghana-leader-on-corruption-charge.html | Firing Squad Executes Former Ghana Leader On Corruption Charge | True | By Wolfgang Saxon | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/offroad-vehicles-to-be-limited-on-government-land-in-the-west.html | OffèèŠÂ„Â*Road Vehicles to Be Limited On Government Land in the West | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/three-novellas-violent-means-harrison.html | Three Novellas: Violent Means | True | By Vance Bourjaily | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/newspaper-and-tv-station-in-jackson-miss-reflect-decade-of-change | Newspaper and TV Station in Jackson, Miss., Reflect Decade of Change | True | By Ernest Holsendolph Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-havenots-tokyo-7-who-buy-oil-an-economic-summit-in-the-grip-of.html | The HaveèèŠÂ„Â*Nots Tokyo: 7 Who Buy Oil | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-article-5-no-title.html | SUPPORT THE FRESH AIR FUND | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/obituary-1-no-title.html | MARGUERITE K. PRIMERANO | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-what-hempstead-should-do-with-the-money-is.html | What Hempstead Should Do With the Money Is… | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/miss-edmunds-becomes-bride.html | Miss Edmunds Becomes Bride | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/us-asks-if-peking-will-take-refugees-but-reaction-is-cool-china.html | U.S. ASKS IF PEKING WILL TAKE REFUGEES, BUT REACTION IS COOL | True | By Bernard Gwertzman Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/making-movies-in-north-africa-movie.html | Making Movies in North Africa | True | By Jerome Charyn | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/packers-profit-with-tv-money-fewer-millionaire-players.html | Packers Profit With TV Money | True | By William N. Wallace | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-heat-on-mr-energy.html | The Heat on Mr. Energy | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/miss-ashford-breaks-a-barrier-miss-ashford-breaks-a-barrier.html | Miss Ashford Breaks a Barrier | True | By Neil Amdur Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-disputes-keep-wastebaling-plant-idle-wastebaling.html | Disputes Keep WasteèèŠÂ„Â*Baling Plant Idle | True | By Martin Gansberg | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/el-paso-is-called-a-major-new-hub-of-drug-traffic-investigators-say.html | El Paso Is Called a Major New Hub of Drug Traffic | True | By John M. Crewdson Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-nuclear-waste-state-moves-to-regulate.html | Nuclear Waste: State Moves To Regulate Transportation | True | By Robert Hanley | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/hand-of-a-jersey-worker-is-reattached-by-surgical-team-at-cabrini.html | Hand of a Jersey Worker Is Reattached by Surgical Team at Cabrini | True | By Joseph B. Treaster | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/los-angeles-is-sued-on-water-diversion-citizens-in-upstate-valley.html | LOS ANGELES IS SUED ON WATER DIVERSION | True | By Gladwin Hill Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/crossroads-for-nicklaus-sports-of-the-times-only-34779-nothing.html | Crossroads for Nicklaus | True | Dave Anderson | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-home-clinic-sealing-a-blacktop-driveway-to.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | True | By Bernard Gladstone | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-economics-bureau.html | LETTERS | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/cecilia-mary-calhoun-is-married.html | Cecilia Mary Calhoun Is Married | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/2-congressmen-urge-black-and-hispanic-coalition-town-hall-meetings.html | 2 Congressmen Urge Black and Hispanic Coalition | True | By Thomas A. Johnson Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/robert-t-brooks-is-dead-at-60-supplier-to-military-retail-stores.html | Robert T. Brooks Is Dead at 60; Supplier to Military Retail Stores | True | By Alfred E. Clark | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-dining-out-summery-ambiance-robust-menu-il.html | DINING OUT Summery Ambiance, Robust | True | By Patricia Brooks | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-mad-traffic-in-southeast-asia.html | The Mad Traffic in Southeast Asia | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-kennedy-mystique-kennedy-kennedy.html | THE KENNEDY MYSTIQUE | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/brian-mclaughlin-mary-hendrickson-marry-at-college.html | Brian McLaughlin, Mary Hendrickson Marry at College | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-the-lively-arts-all-for-an-entertaining-summer.html | THE LIVELY ARTS All for an Entertaining Summer | True | By Barbara Delatiner | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/fda-chief-heading-for-less-trying-job-donald-kennedy-the-loser-in.html | F.D.A. CHIEF HEADING FOR LESS TRYING JOB | True | By Richard D. Lyons Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/world-news-briefs-argentine-court-blocks-publishers-release.html | World News Briefs | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/two-novels-growing-up-growing.html | Two Novels: Growing Up | True | By Anne Tyler | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/distributor-of-crude-oil-is-found-guilty-in-fraud.html | Distributor of Crude Oil Is Found Guilty in Fraud | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-at-home-the-house-in-a-menage-a-trois-at-home.html | At Home: The House In a Ménage à Saë | True | By Anatole Broyard | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/8-in-family-of-a-soviet-dissident-join-him-at-campus-in-vermont.html | 8 in Family On Soviet Dissident Join Him at Campus in Vermont | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/brezhnev-letter-on-soviet-bomber-is-said-to-lack-desired-assurances.html | Brezhnev Letter on Soviet Bomber Is Said to Lack Desired Assurances | True | By Hedrick Smith Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/on-language-getting-on-line-more-on-ben-turpin-lives.html | On Language | True | By William Safire | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/stamps-europas-look-back-stamps-europas-look-back.html | STAMPS | True | Samuel A. Tower | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/africa-policy-gets-a-respite-but-dangers-are-piling-up.html | Africa Policy Gets a Respite But Dangers Are Piling Up | True | By Graham Hovey | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-shop-talk-babylons-variety.html | SHOP TALK Babylon's Variety | True | By Andrea Aurichio | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/teaching-foreign-tongues-continues-to-decline.html | The United States Is Losing the Power of Babble | True | By James Barron | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-a-blow-to-new-rochelles-democrats-politics.html | A Blow to New Rochelle's Democrats | True | By Ronald Smothers | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-new-jersey-guide-all-about-sculpture.html | NEW JERSEY GUIDE | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/galicia-the-magnet-for-pilgrims-in-spain-galicia-the-magnet-for.html | Galicia, the Magnet For Pilgrims in Spain | True | By David M. Alpern | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/laura-mali-is-bride-of-michael-astrue.html | Laura Mali Is Bride of Michael Astute | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/other-world-events-execution-in-ghana-noraligned-nonalignment-the.html | Other World Events | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-haves-geneva-13-who-sell-oil-another-hike-in-prices-but-then.html | The Haves Geneva: 13 Who Sell Oil | True | By Paul Lewis | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/britain-makes-a-quick-right-turn.html | Britain Makes a Quick. Right Turn | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-speaking-personally-my-father-at-an-august-age.html | SPEAKING PERSONALLY My Father, at an August Age in | True | By Louise Saul | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/nicaragua-archbishop-appeals-to-the-world-for-help-for-refugees.html | Nicaragua Archbishop Appeals to the World For Help for Refugees | True | By Alan Riding Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/wa-slivka-miss-citron-are-married.html | W.A. Slivka, Miss Citron Are Married | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/birth-notice-1-no-title.html | Births | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/olympics-cost-put-at-6-times-estimate-outlay-on-games-reportedly.html | OLYMPICS COST PUT AT 6 TIMES ESTIMATE | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/overseas-echoes-too.html | Overseas Echoes, Too | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/finland-considers-postkonnen-era-concern-mounting-over-question.html | FINLAND CONSIDERS POSTäKSä,Â°KEKKONEN ERA | True | By Werner Wiskari Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-fishing-fluke-inshore-blues-offshore.html | FISHING Fluke Inshore, Blues Offshore | True | By Joanne Fishman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mrs-king-is-beaten-by-miss-goolagong-mcenroe-wins-after-outbursts.html | Mrs. King Is Beaten By Miss Goolagong | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/sports-news-briefs-francis-is-upset-by-humm-in-li-amateur-golf.html | Sports News Briefs | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/de-kloske-fiance-of-eleanor-young.html | D.E. Kloske Fiance Of Eleanor Young | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/other-regional-events-stabbing-in-suffolk-torsney-is-fired-hongisto.html | Other Regional Events | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/letters-inflation.html | LETTERS | True | | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-houses-that-choose-the-right-buyer-at-home.html | Houses That Choose the Right Buyer | True | By Anatole Broyard | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/casablanca-a-jumper-takes-title-from-hunter-to-jumper.html | Casablanca, A Jumper, Takes Title | True | By Ed Corrigan Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/brochures-sorting-fact-from-fantasy-practical-traveler.html | Brochures: Sorting Fact From Fantasy | True | By Paul Grimes | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-sports-a-crusade-for-safer-childrens-camps.html | SPORTS A Crusade for Safer Children's Camps | True | By Parton Reese | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/china-accuses-vietnam-on-exodus.html | China Accuses Vietnam on Exodus | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-schools-fight-back-against-vandalism.html | Schools Fight Back Against Vandalism | True | By Ellen Mitchell | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/america-at-the-edge-of-a-wrenching-transition.html | America at the Edge of a Wrenching Transition | True | By Morris K. Udall | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-the-duke-as-chauvinist.html | The â€šÃ„Â³Dukeâ€šÃ„Â´ | True | By Esther Blaustein | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/in-the-nation-carter-and-kennedy.html | IN THE NATION Carter and Kennedy | True | By Tom Wicker | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/cosmos-beaten-on-coast-4-to-1-chinaglia-stifled.html | Cosmos Beaten On Coast, 4 to 1 | True | By Alex Yannis Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-gardening-a-new-variety-of-county-agent.html | GARDENING A New Variety of County Agent | True | By Joan Lee Faust | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-art-averys-world-view-at-hopewell.html | ART Avery's Woîld View at Hopewell | True | By David L. Shirey | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/design-whatever-happened-to-dads-den-design.html | Design WHATEVER HAPPENED TO DAD'S DEN? | True | By Marilyn Bethany | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-sports-olympic-classic-at-rutgers.html | SPORTS â€šÃ„Â³Olympic Classicâ€šÃ„Â´ | True | By Neil Amdur | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-the-corporaterelocation-merry-ground-slows.html | The Corporateâ€šÃ„Â³Relocation Merry-Go-Round Slows | True | By Andree Brooks | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-aid-to-state-lags.html | Aid to State Lags | True | By Edward C. Burks | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/summa-corp-rebuilding-the-house-of-howard-hughes.html | Summa Corp.: Rebuilding the House of Howard Hughes | True | By Wallace Turner | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/miss-baldwin-becomes-bride-of-jerry-fall.html | Miss Baldwin Becomes Bride Of Jerry Fall | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-connecticut-housing-milford-a-town-rediscovered.html | CONNECTICUT HOUSING Milford, a Town Rediscovered | True | By Andree Brooks | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/article-2-no-title.html | Associated Press | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-14-no-title.html | Allison Lee Erenstein Is Wed | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-pros-and-cons-of-expanding-westchesters-airport.html | Pros and Cons of Expanding Westchester's Airport | True | By Rouvim J. Feiguine | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/events-today.html | Events Today | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/californian-14-held-in-fatal-fire-53-homes-and-buildings-burned.html | Californian, 14, Held in Fatal Fire; 53 Homes and Buildings Burned | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mailbag-vietnam-and-artistic-integrity-film-mailbag-vietnam-plays.html | MAILBAG | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-antiques-odd-items-in-an-old-oakhurst-stable.html | ANTIQUES Odd Items in an Old Oakhurst Stable | True | By Carolyn Darrow | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-home-clinic-sealing-a-blacktop-driveway-to.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | True | By Bernard Gladstone | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-gardening-rhubarb-decorative-as-well-as-delicious.html | GARDEIVING Rhubarb: Decorative As Well as Delicious | True | By Molly Price | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/soviet-vietnam-air-link-planned.html | Soviet Vietnam Air Link Planned | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mets-kobel-stops-braves-on-3-hits-20-pitching-heartrn-torre.html | Metsâ€šÃ„Â´ | True | By Michael Strauss | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-industry-in-sand-pits-draws-opposition.html | Industry in Sand Pits Draws Opposition | True | By John T. McQuiston | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/louise-allyn-sunderland-is-wed.html | Louise Allyn Sunderland Is Wed | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/a-texas-story.html | A Texas Story | True | By Robert Sherrill | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/brezhnev-and-carter-begin-vienna-parley-in-friendly-discord-aims-for.html | BREDHNEV AND CARTER BEGIN VIENNA PARLEY IN FRIENDLY DISCORD | True | By Terence Smith Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-1-no-title.html | P.C. Vallieres Weds Linda Ely | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/article-4-no-title.html | Associated Press | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/jets-to-be-removed-from-skylabs-path-faa-to-order-commercial-planes.html | JETS TO BE REMOVED FROM SKYLAB'S PATH | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/late-tv-listings.html | Late TV Listings | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/jane-blalock-cards-a-69-increases-golf-lead-to-5-pat-bradley-67-to.html | Jane Blalock Cards a 69, Increases Golf Lead to 5 | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/an-exhibition-on-child-stars.html | An Exhibition On Child Stars | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/critics-assert-oil-price-decontrol-may-not-spur-production-in-us.html | Critics Assert Oil Price Decontrol May Not Spur Production in U.S. | True | By Anthony J. Parisi | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-westchester-housing-the-onsite-energy-audit.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/beirut-says-israeli-unit-moves-6-miles-up-coast.html | Beirut Says Israeli Unit Moues 6 Miles Up Coast | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-region-in-summary-koch-identifies-his-targets-for-hospital.html | The Region | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-law-aides-prepare-for-new-penal-code-law-aides.html | Law Aides Prepare For New Penal Code | True | By R. Foster Winans | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-how-the-state-can-provide-more-with-less.html | How the State Can Provide More With Less | True | By William J. Hamilton Jr. | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-lawmakers-prove-wary-as-investors-legislators.html | Lawmakers Prove Wary As Investors | True | By Sam Smith | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/jazz-james-blood-ulmer.html | Jazz: James (Blood) Ulmer | True | By Robert Palmer | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/music-debuts-in-review-hy-e-y-un-chung-harpist-plays-faures-impromptu.html | Music: Debuts in Review | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/beauty-facesaving-ideas-for-dads.html | Beauty FACEâ€šÃ„Â¯SAVING IDEAS FOR DADS | True | By Alexandra Penney | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/huntington-gets-green-art-collection-comprehensive-and-coherent.html | Huntington Gets Green Art Collection | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/abby-aldrich-banker-bride-of-david-gray.html | Abby Aldrich, Banker, Bride Of David Gray | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/ritchie-markoe-to-wed-aug-4.html | Ritchie Markoe to Wed Aug. | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/notes-vermont-inns-beckon-carless-sports-vacations.html | Notes: Vermont Inns Beckon carâ€šÃ„Â¯less | True | By Suzanne Donner | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/handkissing-guide-for-the-perplexed.html | Handâ€šÃ„Â¯Kissing Guide for the Perplexed | True | BY Paul Hofmann | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/japanese-refusing-to-cut-energy-use-people-doubt-the-crisis-is.html | JAPANESE REFUSING TO CUT ENERGY USE | True | By Henry Scott Stores Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mccovey-sparks-giant-victory-brewers-3-royals-2-red-sox-11-white.html | McCovey Sparks Giant Victory | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/north-plays-like-a-champion-plays-with-a-marker-starts-slowly-soft.html | North Plays Like a Champion | True | By Gordon S. White Jr. Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/carters-economic-baggage-the-economic-scene.html | Carter's Economic Baggage | True | By Hedrick Smith | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/clint-eastwood-is-less-more-clint-eastwood-is-less-more.html | Clint Eastwood: Is Less More? | True | By William Bates | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-on-the-isle-opening-day-for-museum-cranbury-bog.html | ON THE ISLE | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/british-golf-cup-lost-by-airline.html | British Golf Cup Lost by Airline | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/music-notes-hail-and-farewell-music-notes-often-heard-seldom-seen.html | Music Notes: Hail and Farewell | True | By Raymond Ericson | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/mime-body-by-kipnis.html | Mime: â€šÃ„Â¯Bodyâ€šÃ„Â¯ | True | By Jennifer Dunning | 1979-06-20 0:00 | TX 301060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-plan-to-raze-87yearold-school-building-roils.html | Plan to Raze 87-Year-Old School Building Roils Scotch Plains | True | By Fred Ferretti | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/tv-view-toward-a-broadening-of-public-tv.html | TV VIEW | True | John J. O'Connor | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-fusion-music-is-their-style.html | â€šÃ„ôFusionâ€šÃ„Â´ | True | By Procter Lippincott | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/torpedo-jammed-in-nuclear-sub-is-worked-free-without-incident.html | Torpedo Jammed in Nuclear Sub Is Worked Free Without Incident | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/skating-to-roll-into-competition-at-pan-am-games-is-a-more-flattering.html | Skating to Roll Into Competition at Pan Am Game | True | By S. Lee Kanner | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/rt-mcelvenny-jr-executive-marries-heidi-v-dauphinot.html | R. T. McElvenny Jr., Executive, Marries Heidi V. Dauphinot | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/marriage-announcement-11-no-title.html | Nannette Ingrao Is Bride Of William H. Conners | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/let-me-hug-my-sons-as-they-grow-older.html | ´Let Me Hug My Sons as They Grow Olderâ€šÃ„Â´ | True | By Robert J. Christian | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/fun-and-games-for-alice-and-others-carroll.html | Fun and Games for Alice and Others | True | By Richard Ellmann | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/theater-mailbag-on-talent-and-tonys-a-bad-tony-rule.html | THEATER MAILBAG | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/investing-why-the-bloom-fades-from-ibm-longterm-strength-spillover.html | INVESTING Why the Bloom Fades From I.B.M. | True | By Peter J. Schuyten | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-markets-prime-rate-cut-buoys-trading.html | THE MARKETS Prime Rate Cut Buoys Trading | True | By Alexander R. Hammer | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/unapproved-ohio-medical-school-embroiled-in-legal-controversy.html | Unapproved Ohio Medical School Embroiled in Legal Controversy | True | By Gene I. Maeroff Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-for-whom-the-school-bell-tolls-staff-cuts-for.html | For Whom the School Bell Tolls | True | By Lena Williams | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-pinch-of-salt-political-human-frailty-limit-the-summit-view.html | The Pinch of SALT | True | By Hedrick Smith | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/the-fourth-r-real-estate-may-put-brokers-back-in-school-fourth-r.html | The Fourth R â€šÃ„ªReal Estate May Put Brokers Back in School | True | By Gail Collins | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/point-of-view-america-the-worlds-greediest-guzzler.html | POINT OF VIEW | True | By Michael Leapman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/art-view-today-we-would-call-chardin-an-intimist.html | ART VIEW | True | John Russell | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/whats-doing-in-cyprus.html | What's Doing in CYPRUS | True | By Andrew Borowiec | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/wilber-peck-and-linda-mauro-are-married-in-rhode-island.html | Wilber Peck and Linda Mauro Are Married in Rhode Island | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/waiting-to-make-the-biggest-move-of-all-moynihan.html | Waiting to Make the Biggest Move of All | True | By Walter Goodman | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-bergen-trio-makes-itself-heard.html | Bergen Trio Makes Itself Heard | True | By Paul Wilner | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/article-1-no-title.html | â€šÃ„ªTHE MUPPET MOVIEâ€šÃ„Â®Kermit, Miss Piggy and the rest of Jim Henson's puppets are joined by live stars in cameo appearances in a film directed by James Frawley. It opens at the Ziegfeld on Friday. | True | | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-17 | 1979-06-17 | https://www.nytimes.com/1979/06/17/archives/hearing-gives-peek-behind-court-pomp-proceedings-to-resume-tomorrow.html | NEARING GIVES PEEK BEHIND COURT POMP | True | By Wallace Turner Special to The New York Times | 1979-06-20 0:00 | TX 301060 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/carter-to-name-watson-of-ibm-to-be-ambassador-to-soviet-union.html | Carter to Name Watson of To Be Ambassador to Soviet Union | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/istanbul-is-choking-on-own-pollution-each-day-untreated-wastes-from.html | ISTANBUL IS CHOKING ON OWN POLLUTION | True | By Nicholas Gage Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/essay-stumbling-at-the-summit.html | ESSAY Stumbling At the Summit | True | By William Safire | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/business-digest-industry-washington-international-todays-columns.html | BUSINESS Digest | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/the-region-1-dead-and-3-hurt-in-rowhouse-blaze.html | The Region | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/blacks-in-maryland-set-political-goals-voter-registration-drive-is.html | BLACKS IN MARYLAND SET POLITICAL GOALS | True | By Thomas A. Johnson Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/weekend-ballooning-party-has-an-international-air-started-with.html | Weekend Ballooning Party Has an International Air | True | By Susan Heller Anderson Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/dynamite-finder-takes-it-home.html | Dynamite Finder Takes It Home | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/credit-markets-analysts-reassess-outlook-for-rates.html | CREDIT MARKETS | True | By John H. Allan | 1979-06-21 0:00 | TX 301050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/koch-warns-he-intends-to-criticize-more-judges-city-hall-notes.html | Koch Warns He Intends To Criticize More Judges | True | By Maurice Carroll | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/chess-andersson-proves-loafing-is-far-better-than-losing.html | Chess: | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/new-vigor-for-old-steel-mills-steel-industry-adds-new-life-to-old.html | Source:â€šÃ„ï¿½merican Iron and Steel Institute, production data are estimated from A.I.S.I. material | True | By Agis Salpukas | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/music-53-composers-in-9day-festival.html | Music: 53 Composers in 9â€šÃ„Â¿Day Festival | True | By John Rockwell | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/an-air-of-aloofness-covers-tensions-in-crown-heights-an-example-to.html | An Air of Aloofness Covers Tensions in Crown Heights | True | By Sheila Rule | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/books-of-the-times-full-of-lore-and-anecdote.html | Books of TheTimes | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/article-1-no-title.html | Associated Press | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/advice-on-skylab-is-pouring-in-and-not-all-of-it-is-too-helpful-and.html | Advice on Skylab Is Pouring In, And Not All of It Is Too Helpful | True | By Richard D. Lyons Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/may-sales-weak-say-retailers-big-chains-fear-consumers-have-turned.html | May. Sales Weak, Say Retailers | True | By Isadore Barmash | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/erskine-scores-jersey-tennis-upset.html | Erskine Scores Jersey Tennis Upset | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/valerie-fischer-is-wed-to-lars-bangjensen.html | Valerie Fischer Is Wed to Lars Bangâ€šÃ„Â¿Jensen | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/humm-60-is-oldest-li-amateur-victor-lost-in-his-younger-days.html | Humm, 60, Is Oldest L.I. Amateur Victor | True | By James Tuite Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/cosmos-perturbed-by-dismal-defense-team-not-stabilized-cosmos-weak.html | Cosmos Perturbed By Dismal Defense | True | By Alex Yannis Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/technology-sales-rules-under-fire-bureaucratic-feuds-cited.html | Technology Sales Rules Under Fire | True | By Richard Burt | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/higher-profits-in-japan.html | Higher Profits In Japan | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/books.html | Books | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/accord-on-1st-national-contract-reached-by-teamsters-and-ups.html | Accord on 1st National Contract Reached by Teamsters and U.P.S. | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/indian-state-orders-power-cut.html | Indian State Orders Power Cut | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/phenix-city-ala-leaves-ashes-of-sin-in-the-past-after-a-murder.html | Phenix City, Ala., Leaves Ashes of Sin in the Past | True | By Michael Wright Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/transit-advisers-issues-safety-and-money-woes-urban-affairs-unsure.html | Transit Advisersâ€šÃ„Â¿ Issues: Safety and Money Woes | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/prearranged-curfew-suspends-mets-in-8th-orosco-sent-to-tidewater.html | Prearranged Curfew Suspends Mets in 8th | True | By Michael Strauss | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/miss-oechsle-takes-jersey-girls-18-title.html | Miss,Oechsle Takes Jersey Girls' 18 Title | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/sports-today.html | Sports Today | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/mansfield-for-concerted-effort-on-energy-energy-boards-are.html | Mansfield for Concerted Effort on Energy | True | BY HENRY SCOTT STOKES Special to The New York Times, | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/malaysia-reported-to-send-500-refugees-back-to-sea-international.html | Malaysia Reported to Send 500 Refugees Back to Sea | U.P.S. | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/savak-agent-describes-how-he-tortured-hundreds-trial-is-in-a-mosque.html | Savak Agent Describes How He Tortured Hundreds | True | By Jonathan Kandell Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/growth-in-population-dropping-worldwide-but-problems-remain-other.html | Growth in Population Dropping Worldwide, But Problems Remain | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/deborah-brown-is-wed-to-peter-michael-procino.html | Deborah Brown Is Wed To. Peter Michael Procino | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/correction.html | CORRECTION | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/getting-yourself-ready-for-the-marathon.html | Getting Yourself Ready for the Marathon | True | By Lloyd Garrison | 1979-06-21 0:00 | TX 301050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/architecture-4-honor-buildings-an-appraisal.html | Architecture: 4 Honor Buildings | True | By Paul Goldberger | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/ghanas-military-rulers-may-yield-control-soon.html | Ghana's Military Rulers May Yield Control Soon | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/army-criticized-for-youth-focus.html | Army Criticized for Youth Focus | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/a-parliament-of-sorts-for-europe.html | A Parliament, of Sorts, for Europe | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/world-news-briefs-2-presidents-confer-on-syriairaq-union.html | World News Briefs | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/scott-outkicks-paige-in-1500-scotts-kick-in-final-lap-tops-paige.html | Scott Outkicks Paige in 1,500 | True | By Neil Amdur Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/tv-women-in-prison-studied-by-bill-moyers.html | T.V. Women in Prison Studied bv Bill Movers | True | By John J. O'Connor | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/sports-briefs-jet-run-a-jumper-wins-at-ox-ridge.html | Sports Briefs | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/the-lost-poodle.html | The Lost Poodle | True | By Lyll Becerra de Jenkins | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/news-summary-international.html | News Summary | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/restoration-of-times-sq-moving-closer-to-reality-apartment-building.html | Restoration of Times Sq. Moving Closer to Reality | True | By Glenn Fowler | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/mayor-of-norwalk-protests-financing-of-suburbs-park-a-call-for.html | Mayor of Norwalk Protests Financing of Suburb's Park | True | By Robert E. Tomasson Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/yankees-lose-63-symptoms-the-same-hunter-starts-with-a-lead.html | Yankees Lose, 6â€šÂ‚Â*3; Symptoms the Same | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/dr-susan-c-weil-wed-to-biochemist.html | Dr. Susan C. Well Wed to Biochemist | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/bridge-often-it-seems-at-the-table-fortune-favors-the-foolish.html | Bridge: | True | By Alan Truscott | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/new-york-appears-leading-choice-for-1980-democratic-convention.html | New York Appears Leading Choice For 1980 Democratic Convention | True | By Adam Clymer Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/lost-farm-land-use-prompts-us-study-bergland-warns-urban-sprawl-can.html | LOST FARM LAND USE PROMPTS U.S STUDY | True | By Seth S. King Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/jury-due-in-texas-murders.html | Jury Due in Texas Murders | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/market-place-aiding-traders-in-commodities.html | Market Place | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/susan-d-freedman-wed-to-mark-zeidel.html | Susan D. Freedman Wed to Mark Zeidel | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/ballet-the-birds-by-robert-weiss.html | Ballet: The Birds,â€šÂ‚Â´ by Robert Weiss | True | By Anna Kisselgoff Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/commodities-explosion-in-wheat-prices.html | Commodities | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/californias-supreme-court-how-a-model-for-nation-became-target-of.html | California's Supreme Court: How a Model For Nation Became Target of Investigators | True | By Tom Goldstein | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/rebels-in-nicaragua-name-five-to-form-provisional-junta-sandinists.html | REBELS IN NICARAGUA NAME FIVE TO FORM PROVISIONAL JUNTA | True | By Alan Riding Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/paper-money.html | Paper Money | True | By George S. Crosby | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/letters-settlements-for-peace-or-a-threat-to-israels-life-cities-on.html | Letters | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/currency-shift-possible.html | Currency Shift Possible | True | By John Geddes | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/frank-mason-86-former-official-of-news-service-and-later-nbc.html | Frank Mason, 86, Former Official Of News Service and Later NBC | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/a-reporters-notebook-some-sideshows-provide-diversion-at-summit.html | A Reporter's Notebook: Some Sideshows Provide Diversion at Summit Conference | True | By Terence Smith Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/tv-sports.html | TV SPORTS | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/43-concerns-cited-for-aid-to-the-arts.html | 43 Concerns Cited For Aid to the Arts | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/ej-linehan-a-psychologist-weds-ann-gross-in-brooklyn.html | E.J. Linehan, a Psychologist, Weds Ann Gross in Brooklyn | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/col-charles-b-millican-ex-chief-editor-in-army.html | Col. Charles B. Millican, Exâ€šÂ‚Â°Chief Editor in Army | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/leather-supple-and-flowing-a-fragile-look.html | Leather: Supple And Flowing | True | By Bernadine Morris | 1979-06-21 0:00 | TX 301050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/question-box.html | Question Box | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/de-gustibus-a-word-or-two-about-passionfruit.html | De Gustibus A Word or Two About Passionfruit | True | By Craig Claiborne | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/treasury-issues-crowd-sale-list.html | Treasury Issues Crowd Sale List | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/carters-objectives-in-vienna-his-longterm-aim-is-to-talk-beyond.html | Carter's Objectives in Vienna | True | By Hedrick Smith Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/baker-drives-to-title-in-freeforall-race.html | Baker Drives to Title In Freeâ€šÃ„Â´forâ€šÃ„Â´All Race | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/miss-goolagong-triumphs-in-final.html | Miss Goolagong Triumphs in Final | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/the-right-accent-in-black-english.html | The Right Accent in Black English | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/architect-marries-karin-v-nystrom.html | Architect Marries Karin V. Nystrom | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/around-the-nation-independent-truckers-unit-to-parley-at-white.html | Around the Nation | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/motorists-endure-driest-sunday-since-start-of-gas-crisis-oddeven.html | Motorists Endure Driest Sunday Since Start of Gas Crisis | True | By Pranay B. Gupte | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/the-un-today.html | The U.N. Today | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/carter-kennedy-and-health.html | Carter, Kennedy and Health | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/notes-on-people-party-ends-monthlong-birthday-observance-for-javits.html | Notes on People | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/us-drug-investigation-brings-a-round-of-arrests-for-hells-angels.html | U.S. Drug Investigation Brings a Round of Arrests for Hell's Angels | True | By Wallace Turner Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/ballet-two-stuttgart-onegins.html | Ballet: Two Stuttgart â€šÃ„Â¥Oneginsâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/martin-and-yankees-tumultuous-kinship-first-managed-twins.html | Martin and Yankees: Tumultuous Kinship | True | By Thomas Rogers | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/activist-neighborhood-groups-are-becoming-a-new-political-force.html | Activist Neighborhood Groups Are Becoming a New Political Force | True | By John Herbers Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/billy-the-kid-rides-again.html | Billy the Kid Rides Again | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/television.html | Television | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/sports-world-specials-birth-of-the-minicamps-elston-howard-update.html | Sports World Specials | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/lawyer-is-found-shot-to-death-motive-sought-in-killing-on-li.html | Lawyer Is Found Shot to Death; Motive Sought in Killing on L.I | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/increase-in-postal-rates-forecast-for-april-1981.html | Increase in Postal Rates Forecast for April 1981 | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/dr-diana-wasserman-pediatrician-a-bride.html | Dr. Diana Wasserman, Pediatrician, a Bride | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/connecticut-and-florida-conducting-a-joint-inquiry-on-jai-alai.html | Connecticut and Florida Conducting a Joint Inquiry on Jai Alai Wagering | True | By Diane Henry Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/martin-is-called-back-as-yankees-manager-martin-back-tomorrow-as.html | Martin Is Called Back As Yankees' Manager | True | By Murray Crass | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/chinese-parliament-to-meet.html | Chinese Parliament to Meet | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/wnbctv-leaves-show-of-ny-emmy-awards.html | WNBCâ€šÃ„Â¥TV Leaves Show Of N.Y. Emmy Awards | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/outdoors-unspoiled-woods-near-the-city-beckon-to-hikers-blue.html | Outdoors Unspoiled Woods Near the City Beckon to Hikers | True | By Nelson Bryant Bear Mountain And Harriman | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/irelands-birth-control-bill-stirs-rancorous-debate-two-contrasting.html | Ireland's Birth Control Bill Stirs Rancorous Debate | True | By William Borders Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/jacqueline-cohen-bride-of-jeffrey-david-marcus.html | Jacqueline Cohen Bride Of Jeffrey David Marcus | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/tough-new-problems-stand-in-the-way-of-the-next-step-in-arms.html | Tough New Problems Stand in the Way of the Next Step in Arms Control | True | By Flora Lewis Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/at-home-abroad-a-very-small-missile.html | AT HOME ABROAD A Very Small Missile | True | By Anthony Lewis | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/marriage-announcement-2-no-title.html | Margaret Simons Is Married | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/detroit-woman-is-4th-to-be-held-in-shooting-of-father-of-singer.html | Detroit Woman Is 4th to Be Held In Shooting of Father of Singer | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/lopez-stops-ayala-and-retains-title.html | Lopez Stops Ayala and Retains Title | True | | 1979-06-21 0:00 | TX 301050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/the-city-vest-protects-officer-in-stabbing-attack-city-seeks-to.html | The City | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/theater-americas-festival-opens-nassau-forum-to-assist-artists.html | Theater: Americas Festival Opens | True | By Richard Eder | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/tigers-win-for-anderson.html | Tigers Win for Anderson | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/their-wheelchairs-are-no-handicap.html | Their Wheelchairs Are No Handicap | True | By Alharvin | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/sporting-gear-a-bout-to-go-hiking-with-a-safe-place-for-valuables.html | Sporting Gear. | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/leverett-saltonstall-is-dead-at-86-revived-the-massachusetts-gop.html | Leverett Saltonstall Is Dead at 86; Revived the Massachusetts G.O.P. | True | By Eric Pace | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/cia-says-it-dismissed-officer-after-house-files-were-searched.html | C.I.A. Says It Dismissed Officer After House Files Were Searched | True | By Janet Battaile Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/jackson-proposes-renegotiating-pact-he-says-no-arms-treaty-is.html | JACKSON PROPOSES RENEGOTIATING PACT | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/thousands-of-ugandans-flee-to-the-sudan-former-amin-minister-talks.html | Thousands of Ugandans Flee to the Sudan | True | By Christopher S. Wren Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/miss-blalock-wins-best-finish-for-miss-ritzman.html | Miss Blalock Wins | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/aftermath-of-a-phone-scandal-the-biggest-company.html | The New York Times and Associated Preis | True | By N. R. Kleinfield Spacial to Td New Thou | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/peter-sherman-lawyer-weds-jo-ann-ferdinand.html | Peter Sherman, Lawyer, Weds Jo Ann Ferdinand | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/us-planners-expect-autos-role-to-be-unaffected-by-gas-scarcity.html | U.S. Planners Expect Auto's Role To Be Unaffected by Gas Scarcity | True | By Ernest Holsendolph Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/music-caramoor-opens-with-allrespighi-bill.html | Music: Caramoor Opens. With Allâ€šÃ„Â'RespiÑii Bill | True | By Peter G. Davis Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/robin-carol-rumelt-married-to-dr-joel-jack-kassimir.html | Robin Carol Rtunelt Married To Dr. Joel Jack Kassimir | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/carter-speech-tonight-is-being-broadcast-live.html | Carter Speech Tonight Is Being Broadcast Live | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/nicholas-ray-67-director-of-films-johnny-guitar-rebel-without-a.html | NICHOLAS RAY, 67; DIRECTOR OF FILMS | True | By Alfred E. Clark | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/boston-study-finds-gun-law-is-working-it-mandates-year-in-jail-for.html | BOSTON STUDY â€šÃ„Â'FINDS GUN LAW IS WORKING | True | By Michael Knight | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/a-super-day-to-enjoy-a-super-dad.html | The New York Times/Joyce Dopkeen | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/eric-jacobson-photographer-marries-bonnie-lynn-segal.html | Eric Jacobson, Photographer, Marries Bonnie Lynn Segal | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/shell-cutting-gas-octane.html | Shell Cutting Gas Octane | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/events-today-theater-music-dance.html | Events Today | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/irwin-wins-open-2d-time-irwin-takes-open-for-a-second-time.html | IRWIN WINS U.S. OPEN: Hale Irwin in final round of tournament at Toledo, Ohio. Page C1 | True | By John S. Radosta Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/albany-session-closes-in-flurry-of-late-voting-but-both-houses.html | The New York Times/Gary David Gold | True | By E. J. Dionne Jr. Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/mcenroe-gains.html | McEnroe Gains | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/can-competition-hurt.html | Can Competition Hurt? | True | By Frederick C. Thayer | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/cia-aide-says-news-leaks-in-us-worry-allies-covert-operative.html | C.I.A. Aide Says News Leaks in U.S Worry Allies | True | By David Binder Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/business-people-may-stores-new-chief-likes-lean-inventories.html | BUSINESS PEOPLE | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/cityhospital-bill-collection-lags.html | Cityâ€šÃ„Â'Hospital Bill Collection Lags | True | By Peter Kihss | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/brezhnev-declares-pact-may-collapse-if-senate-alters-it-he-issues.html | BREZHNEV DECLARES PACT MAY COLLAPSE IF SENATE ALTERS IT | True | By Craig R. Whitney Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/hispanic-group-chooses-texas-lawyer-as-leader-a-middleclass-image.html | Hispanic. Group Chooses Texas Lawyer as Leader | True | By John M. Crewdson Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/city-ballet-3-faces-of-the-dance-swedish-folk-music-concert.html | City Ballet: 3 Faces of The Dance | True | By Jack Anderson | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/music-sturks-motet-choir.html | Music: Sturk's Motet Choir | True | By Joseph Horowitz | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/hale-irwins-sleepless-night.html | Hale Irwin's Sleepless Night | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/flight-insurance-sales-lag-despite-dc10-crash-dc10-crash-fails-to.html | The New York Times/Sara Krulwich | True | By Thomas C. Hayes | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/a-brooklyn-store-owner-and-clerk-shot-to-death.html | A Brooklyn Store Owner And Clerk Shot to Death | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/obituary-4-no-title.html | Draths | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/woman-in-steel-drive-for-equality-court-ordered-that-she-be-hired.html | Woman in Steel: Drive for Equality | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/martins-takeover-lemon-noncommittal-lemon-noncommittal-on-move-on.html | Martin's Takeover: Lemon Noncommittal | True | By Malcolm Moran | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/hinkles-hemlock-adds-chapter-to-opens-history-of-incident.html | Hinkle's Hemlock Adds Chapter To Open's History of Incidents | True | By Gordon S. White Jr.Special to The New work | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/queens-boy-is-killed-when-father-shoots-at-2-robbers-in-restaurant.html | Queens Boy Is Killed When Father Shoots at 2 Robbers in Restaurant | True | By Robert D. McFadden | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/obituary-1-no-title.html | ELENA CHESSIN PAULL | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/ruth-kevess-bride-of-david-j-cohen.html | Ruth Kevess Bride Of David J. Cohen | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/oil-output-lag-cited-by-soviet.html | Oil Output Lag Cited by Soviet | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/advertising-a-better-system-for-magazines.html | Advertising | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/alydar-victor-14th-career-victory.html | Alydar Victor | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/carter-aides-strive-to-contain-wages-sacrifice-must-be-shared.html | Carter Aides Strive to Contain Wages | True | By Edward Cowan | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/davona-dale-the-fantastic-filly-of-calumet-farm-davona-dales-record.html | Savona Dale: The Fantastic Filly of Calumet Farm | True | By Steve Cady | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/a-river-of-food-a-tide-of-visitors.html | A River of Food, a Tide of Visitors | True | By Alan Richman | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/washington-watch-taxcut-issue-splits-advisers.html | Washington Watch | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/protesters-in-west-bank-clash-with-israeli-soldiers-un-officer.html | Protesters in West Bank Clash With Israeli Soldiers | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/marriage-announcement-1-no-title.html | Dr. Judith Anne Forrest Bride | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/going-out-guide.html | GOING OUTGUIDE | True | | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-18 | 1979-06-18 | https://www.nytimes.com/1979/06/18/archives/jazz-salute-to-parker-and-young.html | Jazz: Salute to Parker and Young | True | By John S. Wilson | 1979-06-21 0:00 | TX 301050 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/ruling-in-cancer-dispute-prospects-for-future-use-high-court.html | Ruling in Cancer Dispute | True | By Linda Greenhouse Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/soviet-lifts-its-secrecy-on-arms-designations.html | Soviet Lifts Its Secrecy On Arms Designations | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/study-traces-progress-of-blacks-since-1790-information-on-trends.html | Study Traces ProgÃ¨sÂ¸Â¸ess of Blacks Since 1790 | True | By Robert Reinhold Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/swiss-club-denies-lemaire-will-get-172000-salary.html | Swiss Club Denies Lemaire Will Get $172,000 Salary | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/panel-on-talmadge-reaches-crossroads-ethics-committee-to-meet-today.html | PANEL ON TALMADGE REACHES CROSSROADS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/saudis-said-to-plan-added-oil.html | Saudis Said to Plan Added Oil | True | By Richard Halloran Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/a-calm-mcenroe-overcomes-pecci-in-final-loses-crowds-sympathy-hes.html | A Calm McEnroe Overcomes Pecci in Final | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/firmani-signs-to-coach-new-jersey-americans-9228-record-in-nasl.html | Firmani Signs to Coach New Jersey Americans | True | By Thomas Rogers | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/hal-trosky-played-at-first-base-for-indians-white-sox-till-1946.html | Hal Trosky, Played at First Base For Indians, White Sox Till 1946 | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/teamsters-lose-key-bargaining-case-at-nlrb-lacked-majority-support.html | Teamsters Lose Key Bargaining Case at N.L.R.B. | True | By Philip Shabecoff Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/individuals-emerge-in-china.html | Individuals Emerge In China | True | By Ross Terrill | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/javits-predicts-bank-could-aid-city-metal-peeds-like-paint.html | Javits Predicts Bank Could Aid City | True | By Glenn Fowler | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/oddeven-sales-of-gasoline-due-tomorrow-in-new-york-similar-plan.html | Oddâ€šÃ„Ã´Even Sales of Gasoline Due Tomorrow in New York | True | BY Robert Hanley | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/independent-truckers-calling-national-work-stoppage-us-acts-to-stem.html | Independent Truckers Calling National Work Stoppage | True | By Ernest Holsendolph Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/amsapact-foes-cite-3-issues.html | Armsâ€šÃ„Ã´Pact Foes Cite 3 Issues | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/more-banks-cut-prime-to-11-.html | More Banks Cut Prime to 11Â–Â¾% | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/morris-udall-is-ordered-to-repay-74136-in-election-funds-to-us.html | Morris Udall Is Ordered to Repay $74,136 in Election Funds to U.S. | True | By Jo Thomas Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-alternative-to-gas-pump-anarchy.html | The Alternative to Gas Pump Anarchy | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/vermont-national-guard-plans-training-at-home-to-save-fuel.html | Vermont National Guard Plans Training at Home to Save Fuel | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/rabbi-jesse-j-finkle-dead-at-69-led-newport-news-congregation.html | Rabbi Jesse J. Finkle Dead at 69; Led Newport News Congregation | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/currency-markets-dollar-trading-mixed-price-of-gold-declines.html | CURRENCY MARKETS Dollar Trading Mixed; Price of Gold Declines | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/att-earnings-up-93-for-quarter.html | A.T.&T. Earnings Up 9.3% for Quarter | True | By N. R. Kleinfield | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/television.html | Television | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/sadat-calls-on-khalil-to-form-new-cabinet-reflecting-vote-result.html | Sadat Calls on Khalil To Form New Cabinet Reflecting Vote Result | True | By Christopher S. Wren Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-un-today-gemeral-assembly.html | The U.N. Today | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/brascan-chief-plans-to-resign-moore-intends-to-resign-as-chairman.html | Brascan Chief Plans | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-car-makers-see-slow-year-bigmodel-glut-forces-cutback-us-auto.html | U.S. Car Makers. See Slow Year | True | By Reginald Stuart Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/beyond-the-vienna-meeting-mood-of-the-talks-was-mature-and-the.html | Beyond the Vienna Meeting | True | By Flora Lewis Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/market-place-ruling-awaited-in-becton-case.html | Market Place | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/bridge-world-federation-enjoys-fine-record-over-21-years.html | Bridge: | True | By Alan Truscott | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/steel-output-down-by-06.html | Steel Output Down by 0.6% | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/utility-in-jersey-wins-rate-rise-tied-to-accident-covers-third-of.html | Utility in Jersey Wins Rate Rise Tied to Accident | True | By Martin Waldron Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/world-news-briefs-pol-pot-forces-report-victory-near-phnom-penh.html | World News Briefs | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/leon-green-91-of-northwestern-professor-and-law-school-dean.html | Leon Green, 91, of Northwestern; Professor and Law School Dean | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/5-killed-in-floods-in-a-polish-city.html | 15 Killed in Floods in a Polish City | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/pfizer-to-market-new-sleeping-aid.html | Pfizer to Market New Sleeping Aid | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-editorial-notebook-the-season-of-aquarius.html | The Editorial Notebook The Season of Aquarius | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/about-new-york-a-coach-who-found-reading-the-only-thing.html | About New York | True | By Francis X. Clines | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/pact-gives-soviet-data-on-arms-for-first-time.html | Pact Gives Soviet Data On Arms For First Time | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/world-gold.html | World Gold | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/private-group-to-run-a-coast-think-tank-on-university-campus.html | Private Group to Run A Coast â€šÃ„Ã²Think Tankâ€šÃ„Ã´ On University Campus | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/publication-designers-give-art-work-awards.html | Publication Designers Give Art Work Awards | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/malaysia-cancels-threats-to-refugees-the-goal-of-the-comments.html | Malaysia Cancels Threats to Refugees | True | By Henry Kamm Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/a-victory-for-hebtoski-delay-in-the-trial.html | A Victory for Hebtoski | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-return-of-gustave-tassell.html | The Return of Gustave Tassel | True | By Bernadine Morris | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/science-changing-patterns-in-us-divorce.html | SCIENCE WATCH | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/maremont-board-approves-merger.html | Maremont Board Approves Merger | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/tv-taxi-rolls-into-superior-sitcom.html | TV: â€šÃ„Â¯Taxiâ€šÃ„Â´ Rolls Into Superior Sitâ€šÃ„Â¢Com | True | By John J. O'Connor | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/president-warning-of-arms-race-sets-theme-for-debate-on-the-pact-a.html | President, Warning of Arms Race, Sets Theme for Debate on the Pact | True | By Bernard Gwertzman Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/news-summary-arms-treaty.html | News Summary | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/new-trial-set-in-fraud-case.html | New Trial Set In Fraud Case | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/freighter-sinks-in-tanker-collision.html | Freighter Sinks in Tanker Collision | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/dance-trust-company.html | Dance: Trust Company | True | By Jack Anderson | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/parks-concerts-to-start-aug-8.html | Parks Concerts To Start Aug. 8 | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/credit-markets-prices-of-bonds-rise-moderately-trend-toward-higher.html | CREDIT MARKETS Prices of Bonds Rise Moderately | True | By John H. Allan | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-1-no-title.html | HENRY T. PEREZ | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-dance-anthony-theater-rauschenberg-designs-dance-scenes-and.html | The Dance: Anthony. Theater | True | By Jennifer Dunning | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/if-only-horses-could-talk-sports-of-the-times.html | If Only Horses Could Talk | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/private-study-attributes-sheep-deaths-to-fallout-of-53-atomic-tests.html | Private Study Attributes Sheep Deaths to Fallout of â€šÃ„Â´53 Atomic Tests | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/restrictions-on-buying-of-gas.html | Restrictions on Buying of Gas | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/president-setting-solar-power-goal-seeks-20-of-us-energy-needs-from.html | PRESIDENT SETTING SOLAR POWER GOAL | True | By Steven Rattner Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/company-news-yokohama-sets-pact-with-bf-goodrich-chrysler-may-buy.html | COMPANY NEWS | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/blues-julius-hemphill.html | Blues: Julius Hemphill | True | By Robert Palmer | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/glossary-of-terms-in-nuclear-arms-agreement.html | Glossary of Terms in Nuclear Arms Agreement | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/accord-reached-on-city-budget-up-to-koch-now-veto-is-risked-by.html | Accord Reached On City Budget; Up to Koch Now | True | By Maurice Carroll | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/observer-cheese-macaroni.html | OBSERVER Cheese & Macaroni | True | By Russell Baker | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/15th-state-outlaws-blind-bidding-on-films-conditions-are-weighed.html | 15th State Outlaws Blind Bidding on Films | True | By Aljean Harmetz | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/letters-launch-on-warning-for-peace-americas-allies-want-salt.html | Letters | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/kingman-hits-24th-homer-ryan-hurls-2hitter.html | Kingman Hits 24th Homer | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/levi-strauss-lifts-net-46.html | Levi Strauss Lifts Net 46% | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/lemon-backs-love-to-get-club-going-lemon-upholds-change-to-get-the.html | Lemon Backs Move â€šÃ„Â¢To Get Club Goingâ€šÃ„Â´ | True | By Malcolm Moran | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/private-world-of-supreme-court-in-california-depicted-at-hearing.html | Private World of Supreme Court In California Depicted at Hearing | True | By Wallace Turner Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/sports-news-briefs-judge-reserves-decision-after-hearing-on-webster.html | Sports News Briefs | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-city-bystander-16-slain-in-gunmans-attack.html | The City | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/theater-class-enemy-set-in-slums-of-london-teachers-terrors.html | Theater: â€šÃ„Â¬Class Enemy,â€šÃ„Â´ Set in Slums of London | True | By Johncorry | 1979-06-21 0:00 | TX 301051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/new-cottage-industry-in-washington-congressmens-wives-writing.html | New Cottage Industry in Washington: Congressmen's Wives Writing Novels | True | By Barbara Gamarekian | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/16yearold-floridian-conquers-sue-barker-on-grass-by-76-60-lloyd.html | 16â€‹â€‹Yearâ€‹â€‹Old Floridian Conquers Sue Barker on Grass by 7â€‹â€‹6, 6â€‹â€‹0 | SPECIAL TO THE NEW YORK TIMES | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-reducing-sugar-supports.html | U.S. Reducing Sugar Supports | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/ouster-of-deroos-asked-over-subwaycar-flaws-termination-of-talks.html | Ouster of deRoos Asked Over Subwayâ€‹â€‹Car Flaws | True | By Leslie Maitland | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/leaders-make-signing-of-treaty-a-warm-and-poignant-closing-2.html | Leaders Make Signing of Treaty A Warm and Poignant Closing | True | By Craig R. Whitney Special to The New York Timm | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-calls-off-textiles-duties.html | U.S. Calls Off Textiles Duties | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/rebel-chiefs-in-managua-see-victory-within-days-food-is-distributed.html | Associated Press | True | By Alan Riding Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/jurors-picked-for-murder-retrial.html | Jurors Picked for Murder Retrial | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/money.html | Money | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/uniroyal-agrees-to-3year-accord-paving-way-for-industry-settlement.html | Uniroyal Agrees to 3â€‹â€‹Year Accord, Paving Way for Industry Settlement | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/mays-rise-in-housing-trails-1978-industrial-use-of-capacity-up.html | May's Rise In Housing Trails 1978 | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/dividends.html | Dividends | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-region-parents-make-plea-in-sterilization-case.html | The Region | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/treaty-at-a-glance-principle-limitations.html | Treaty AT A GLANCE | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/hua-concedes-economic-goals-were-too-ambitious-economic-gains.html | Hua Concedes Economic.Coals Were Too Ambitious | True | BY Fox Butterfield Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/europe-cites-plan-to-curb-oil-prices.html | Europe Cites Plan To Curb Oil Prices | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/siegel-gains-in-jersey.html | Siegel Gains in Jersey | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/chicago-crash-the-legal-aftermath-chicago-crash-the-legal-aftermath.html | Chicago Crash: The Legal Aftermath | True | By Tom Goldstein | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/2-leading-defendants-convicted-in-18-south-african-blacks-trial.html | 2 Leading Defendants Convicted In 18 South African Blacksâ€‹â€‹ Trial | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/bail-denied-torturedeath-suspect.html | Bail Denied Torturedâ€‹â€‹Death Suspect | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/subwaycar-problem-reliability-and-cost-variety-of-stresses.html | Subwayâ€‹â€‹car Problem: Reliability and Cost | True | By Malcolm W. Browne | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/off-off-broadway-theaters-terminate-equity-rules-15-called-a-good.html | Off Off Broadway Theaters Terminate Equity Rules | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-7-no-title.html | Deaths | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/dc10s-wing-crack-is-laid-to-overhaul-safety-board-head-says-damage.html | DCâ€‹â€‹10'S WING CRACK IS LAID TO OVERHAUL | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/caracas-plans-oil-outlays.html | Caracas Plans Oil Outlays | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/letters-hippocratic-oath-downs-syndrome.html | Letters | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/now-tugmen-consider-a-halt-over-fuel-price.html | Now Tugmen Consider A Halt Over Fuel Price | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/arms-pact-faces-senate-challenge-in-the-fall-and-an-uncertain-fate.html | Arms Pact Faces Senate Challenge In The Fall and an Uncertain Fate | True | By Charles Mohr Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/house-votes-to-place-inspectors-at-all-nuclear-generating-plants.html | House Votes to Place Inspectors. At All Nuclear Generating Plants | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/duffy-lewis-91-played-in-outfield-for-red-sox.html | Duffy Lewis, 91, Played In Outfield for Red Sox | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/women-anchors-on-tv-in-japan-go-unwatched.html | Women Anchors on TV In Japan Go Unwatched | True | | 1979-06-21 0:00 | TX 301051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/don-iddon-dies-at-66-briton-wrote-column-while-living-in-us.html | Don. Mdon Dies at 66; Briton Wrote Column While Living in U.S. | True | By Joan Cook | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-orchestras-granted-108-million-198081-changes-foreseen.html | U.S. Orchestras Granted $10.8 Million | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/in-the-nation-the-elected-illusion.html | IN THE NATION The Elected Illusion | True | By Tom Wicker | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/business-people-goodrich-picks-president-as-new-chief-executive.html | BUSINESS PEOPLE | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-drug-that-was-denounced-and-hailed-for-3-decades-in-us.html | The Drug That Was Denounced And Hailed for 3 Decades in U.S. | True | By Robert D. McFadden | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/treasury-bills-drop-in-yield.html | Treasury Bills Drop in Yield | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/high-court-rejects-suit-against-auditing-firm-forestalling.html | High Court Rejects Suit Against Auditing Firm | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/volunteer-gives-science-a-lifelong-yardstick-volunteer-gives.html | Volunteer Gives Science A Lifelong Yardstick | True | By Mal Schechter | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/susan-f-paull-a-student-married-to-melville-straus.html | Susan F. Paull, a Student Married to Melville Straus | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/drama-is-used-to-aid-mentally-ill-drama-in-therapy.html | Drama Is Used to Aid Mentally Ill | True | By Virginia Adams | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-and-soviet-sign-strategic-arms-treaty-carter-urges-congress-to.html | U.S. AND SOVIET SIGN STRATEGIC ARMS TREATY; CARTER URGES CONGRESS TO SUPPORT ACCOR | True | By Hedrick Smith | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/from-golding-first-novel-in-12-years-3-galbraith-books.html | From Golding, First Novel in 12 Years | True | By Thomas Lask | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/events-today-theater-music-dance.html | Events Today | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/question-raised-of-safety-rules-on-conrail-line-some-bolts-loose-or.html | Question Raised Of Safety Rules On Conrail Line | True | By Edward Hudson Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/earlier-accords-helped-to-mold-the-arms-pact-complexities-of.html | Earlier Accords Helped to Mold The Arms Pact | True | By Pranay B. Gupte | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/radio-music.html | Radio | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/taxes-on-deducting-loss-in-fraud-the-struggle-over-mortgage-bonds.html | Taxes | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/memorial-rite-tonight-for-a-philip-randolph.html | Memorial Rite Tonight For A. Philip Randolph | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/bees-action-may-curb-apple-yield-research-confirmed-hunch-bees.html | Beesâ€šÃ„Â´ Action May Curb Apple Yield | True | By Bayard Webster | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/researchers-find-surprises-in-process-of-aging-researchers-find.html | Researchers Find Surprises in Process of Aging | True | By Harold M. Schmeck Jr. | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/theres-hot-air-to-spare-at-harbor-affair-a-flattened-raven.html | There's Hot Air to Spare at Harbor Affair | True | By Fred Ferretti | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/albany-clears-cut-in-mutual-fund-tax-bill-seeks-to-spur-investing.html | Albany Clears Cut in Mutual Fund Tax | True | By E.j. Dionne Jr. | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/lord-taylor-planning-fashion-clearance-outlet-opening-of-li-store.html | Lord & Taylor Planning Fashion Clearance Outlet | True | By Isadore Barmash | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/rock-55000-at-stadium-in-jersey-hear-4-acts-infernal-machine-booked.html | Rock: 55,000 at Stadium In Jersey Hear 4 Acts | True | By Ken Emerson | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/the-court-and-the-handicapped.html | The Court and the Handicapped | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/house-approves-funds-to-finish-tellico-dam.html | House Approves Funds To Finish Tellico Dam | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/for-factionridden-chad-peace-appears-far-away-coalition-fell-apart.html | For Factionâ€šÃ„Â¥Ridden Chad, Peace Appears Far Away | True | By Carey Winfrey Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/genoa-bomb-explosion-injures-3.html | Genoa Bomb Explosion Injures | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/down-from-the-summit-clouds.html | Down From the Summit Clouds | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/books-of-the-times-a-dedicated-scofflaw.html | Books of TheTimes | True | By Tohn Leonard | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-balks-at-uranium-disclosure-court-papers-filed-court-examination.html | U.S. Balks At Uranium Disclosure | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/shoe-crisis-for-south-koreans-material-cost-a-major-factor.html | Shoe Crisis For South Koreans | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/martin-gets-a-heros-welcome-besieged-by-reporters.html | Martin Gets a Hero's Welcome | True | By Gerald Eskenazi | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/beirut-sends-army-to-subdue-suburbs-government-is-seeking-to.html | BEIRUT SENDS ARMY TO SUBDUE SUBURBS | True | By Marvine Howe Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/business-records.html | Business Records | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/two-leaders-agree-in-private-meeting-to-consult-more-frequently.html | Two Leaders Agree, in Private Meeting to Consult More Frequently | True | By Terence Smith Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/about-education-schools-are-urged-to-teach-students-art-of.html | About Education | True | By Fred M. Hechinger | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/qa.html | Q&A | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/astros-defeat-mets-in-18-innings-by-32-mets-miss-opportunities.html | Astros Defeat Mets In 18 Innings by 3â€šÃ„Â¢2 | True | By Jane Gross Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/balloon-diplomacy-just-wont-fly.html | Balloon Diplomacy Just Won't Fly | True | By Peter Neill | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/steinbrenner-hails-martin-as-man-for-job-new-manager-calls-jacksons.html | Steinbrenner Hails Martin as Man for Job; New Manager Calls Jackson's Role Crucial | True | By Murray Chass | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/south-korea-opposition-leader-barred-from-meeting-dissidents.html | South Korea Opposition Leader Barred from Meeting Dissidents | True | By James P. Sterba Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/notes-on-people-the-bernard-shaws-dine-up-in-central-park.html | Notes on People | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/1500-firemen-attend-li-rites-for-macys-victim.html | 1,500 Firemen Attend L.I. Rites for Macy's Victim | True | By Shawn G. Kennedy Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/koch-furious-at-legislature-asks-governor-to-veto-pension-measure.html | Koch, Furious at Legislature, Asks Governor to Veto Pension Measure | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/carters-speech-to-congress-asking-approval-of-treaty-returned-two.html | Carter's Speech to Congress Asking Approval of Treaty | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/loser-of-primary-in-philadelphia-drops-his-fight-for-new-election.html | Loser of Primary in Philadelphia Drops His Fight for New Election | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/texts-of-the-ussoviet-treaty-and-agreed-statements-the-strategic.html | Texts of the U.S.â€šÃ„Â¢Soviet Treaty and Agreed Statements | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/advertising-fighting-child-abuse-ted-bates-and-grey-win-borden.html | Advertising | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/education-city-weighs-more-explicit-sex-education-city-studies.html | EDUCATION City Weighs More Explicit Sex Education | True | By Dena Kleiman | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/midwives-acceptance-is-growing-nationwide-has-a-private-practice.html | Midwives: Acceptance Is Growing Nationwide | True | By Sharon Johnson | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/text-of-the-joint-communique-by-carter-and-brezhnev-general-aspects.html | Text of the Joint Communiqué's â€š by Carter and Brezhnev | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/thinking-small-in-cape-breton-thinking-small-helps-cape-breton-to.html | Thinking Small in Cape Breton | True | By Andrew H. Malcolm Special to The New York Times | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/voting-begins-in-ghana-elections-facing-military-tribunal.html | Voting Begins in Ghana Elections | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/commodities-grain-and-soybeans-dip-insufficient-rain-blamed-winter.html | COMMODITIES | True | By H. J. Maidenberg | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/aging-seems-to-vary-by-nation.html | Aging Seems to Vary by Nation | True | By Lawrence K. Altman | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-2-no-title.html | Death | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/japanese-to-soften-policy-on-refugees-government-declares-it-is.html | JAPANESE TO SOFTEN POLICY ON REFUGEES | True | By Henry Scott Stokes Special to The New York Tiros. | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/texas-preacher-urges-continuation-of-battle-over-licensed-homes.html | Texas Preacher Urges Continuation of Battle Over Licensed Homes | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/texts-of-carters-and-brezhnevs-remarks-at-signing-of-the-treaty.html | Texts of Carter's and Brezhnev's Remarks at Signing of the Treaty | True | Statement by Mr. Carter | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/alaska-oil-profits-up-70.html | Alaska Oil Profits Up 70% | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-portuguese-pact-is-signed.html | U.S.â€šÃ„Â®Portuguese Pact Is Signed | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/us-air-traffic-up-162-in-1979.html | U.S. Air Traffic Up 16.2% in 1979 | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/oil-and-gaming-issues-shift-sharply-as-general-market-retreats.html | Oil and Gaming Issues Shift Sharply As General Market Retreats Modestly | True | By Vartanig G. Vartan | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/obituary-3-no-title.html | Details | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/sports-today.html | Sports Today | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/passengers-survive-cape-cod-air-crash.html | PASSENGERS SURVIVE CAPE COD AIR CRASH: | True | | 1979-06-21 0:00 | TX 301051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/plan-to-take-bus-shelters-alleged-goldin-calls-allegation-crazy.html | Plan to Take Bus Shelters Alleged | True | By Charles Kaiser | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/ancient-mounds-taken-as-clues-to-advanced-culture-occupied-800room.html | Ancient Mounds Taken as Clues to Advanced Culture | True | By Walter Sullivan | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/veteran-wall-street-regulator-retiring-at-sec.html | Veteran Wall Street Regulator Retiring at S.E.C. | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/pbs-frames-proposals-to-broaden-content.html | PBS Frames Proposals To Broaden Content | True | By Les Brown | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-19 | 1979-06-19 | https://www.nytimes.com/1979/06/19/archives/around-the-nation-200000-in-new-england-affected-by-power-failures.html | Around the Nation | True | | 1979-06-21 0:00 | TX 301051 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/vote-more-get-more.html | Vote More, Get More? | True | By Robert Goldberg | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/831-million-cut-planned-in-medicaid-and-welfare-cutoff-effective.html | $831 Million Cut Planned In Medicaid and Welfare | True | By Steven R. Weislvian Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/saving-nicaragua-from-somoza.html | Saving Nicaragua From Somoza | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/gilbert-w-humphrey-chairman-of-hanna-conglomerate-is-dead.html | Gilbert W. Humphrey, Chairman Of Hanna Conglomerate, Is Dead | True | By Joan Cook | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/the-un-today-general-assembly-.html | The U.N. Today | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/the-art-of-hollerin-is-still-resoundin-in-north-carolina-a.html | The Art of Hollerinâ€šÃ„Ã´ Is Still Resoundinâ€šÃ„Ã´ in North Carolina | True | By Wayne King | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/antius-violence-in-turkey-worries-american-community-there-im.html | Antiâ€šÃ„Ã³U.S. Violence, in Turkey Worries American Community There | True | BY Nicholas Gage Special to The New York Three | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/milan-communist-office-raided.html | Milan Communist Office Raided | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/life-of-georgia-sold.html | Life of Georgia Sold | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/letters-to-stop-a-perilous-decline-in-american-ntl.html | Letters | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/expos-hand-lacoss-of-reds-first-defeat-orioles-6-indians-4-tigers.html | Expos Hand LaCoss Of Reds First Defeat | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/kuwaitjapan-oil-cost-up.html | Kuwaitâ€šÃ„Ã³Japan Oil Cost Up | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/where-will-the-budget-buck-stop.html | Where Will the Budget Buck Stop? | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/tales-told-grief-recalled-in-the-shade-of-a-family-tree-reunion-in.html | Tales Told, Grief Recalled In the Shade of a Family Tree | True | By Gregory Jaynes | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/sec-sues-2-concerns-on-merger-failure-to-reveal-data-charged.html | S.E.C. Sues 2 Concerns On Merger | True | By Judith Miller Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/personal-health.html | Personal Health | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/how-gasbuying-plans-work.html | How Gasâ€šÃ„Ã¹Buyin K Plans Work | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/economic-scene-meeting-next-opec-increase.html | Economic Scene | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/thrift-units-to-regain-rate-edge-commercial-bank-share-expands.html | Thrift Units To Regain Rate Edge | True | By Robert A. Bennett | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/preacher-at-end-of-legal-trail-on-childcare-issue-cant-license-ny.html | Preacher at End of Legal Trail on Childâ€šÃ„Ã¹Care Issue | True | By John M. Crewdson Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/the-tomatoes-in-your-future.html | The Tomatoes in Your Future | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/dr-franz-j-polgar-79-hypnotist.html | Dr. Franz J. Polgar, 79, Hypnotist | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-6-no-title.html | Deaths | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/qa.html | Q&A | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/article-3-no-title.html | Associated Press | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/space-shuttles-flight-along-suborbital-path-is-weighed-by-nasa.html | Space Shuttle's Flight Along Suborbital Path Is Weighed by NASA | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/bridge-daly-and-donath-register-two-important-triumphs-west-leads-a.html | Bridge | True | By Alan Truscott | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/carpet-outlook-quiet-growth-industry-faces-a-slower-year.html | Carpet Outlook: Quiet Growth | True | By Barbara Ettorre Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/the-city-unopened-valve-cited-in-macys-fire-subway-crime-dip-judge.html | The City | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/us-agency-sets-trade-in-treasury-bill-futures.html | U.S. Agency Sets Trade In Treasury Bill Futures | True | | 1979-06-25 0:00 | TX 301056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/how-to-understand-and-deal-with-childrens-fear-of-the-water.html | Howe to Understand and Deal With Children's Fear of the Water | True | By Olive Evans | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/swimming-where-to-learn.html | Swimming Where to Learn | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/currency-markets-dollar-in-sharp-decline-as-gold-prices-advance.html | CURRENCY MARKETS Dollar in Sharp Decline As Gold Prices Advance | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/hassler-bows-31-mets-are-held-to-2-hits-torre-is-impressed-braves.html | Hassler Bows, 3â€šÃ„Â¹1 | True | By Jane Gross Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/carey-lauds-randolph-at-service.html | Carey Lauds Randolph at Service | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/margaret-bancroft-87-exolumbia-historian.html | Margaret Bancroft, 87, Exâ€šÃ„Â¹Columbia Historian | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/private-lives.html | Private Lives | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/thais-on-refugees-west-must-take-them-asians-have-same-attitude.html | Thais on Refugees: West Must Take Them | True | By Henry Kamm Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/workmen-prepare-lunar-landing-module-for-anniversary.html | Workmen Prepare Lunar Landing Module for Anniversary | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/careers-consulting-field-is-expanding.html | Careers | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/business-people-services-company-names-new-chief.html | BUSINESS PEOPLE | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/prof-sylvia-kayes-class-in-musicals-going-on-tv-showbyshow-history.html | The New York Times/Joe McNally | True | By Richard F. Shepard | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/democrats-choose-feldman-to-run-for-top-suffolk-post-threat-of-a.html | Democrats Choose Feldman To Run for Top Suffolk Post | True | By Frank Lynn Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/carey-uses-his-influence-on-widows-pension-bill-special-measures.html | Carey Uses His Influence On Widow's Pension Bill | True | By Richard J. Meislin Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/a-good-principal-on-the-job-a-day-with-a-good-principal-on-the-job.html | A â€šÃ„Â²Good Principalâ€šÃ„Â´ on the Job | True | By Dena Kleiman | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/david-butler-actor-on-stage-and-screen-and-a-movie-director-worked.html | David Butler, Actor On Stage and Screen And a Movie Director | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/notes-on-people-baron-sues-abctv-on-report-of-new-home-for-shah.html | Notes on People | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/seewagen-wins-net-final.html | Seewagen Wins Net Final | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/one-killed-in-panama-during-riot-protesting-increase-in-gas-prices.html | One Killed in Panama During Riot Protesting Increase in Gas Prices | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/reporters-notebook-living-with-war-in-managua-hotel.html | Reporter's Notebook: Living With War in Managua Hotel | True | By Alan Riding Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/house-panels-to-look-for-surplus-in-un-finances-2-officials-respond.html | House Panels to Look for Surplus in U.N. Finances | True | By Graham Hovey Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/allischalmers-acquisition.html | Allisâ€šÃ„Â¹Chalmers Acquisition | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/manager-coaches-at-third-coach-at-owners-request-jackson-misses.html | Manager Coaches At Third | True | By Murray Mass | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/a-stirring-response-in-city-curiosity-and-admiration-a-surrealistic.html | Early Radiation Safety Problems Laid to A-Bomb Program's Pace | True | By Gerald Eskenazi | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/credit-markets-2year-922-note-yield-is-lowest-since-october.html | CREDIT MARKETS 2â€šÃ„Â¹Year 9.22% Note Yield Is Lowest Since October | True | By John H. Allan | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/individual-touch-in-running-shoes.html | Individual Touch In Running Shoe | True | By Susan Previant Lee and PETER PASSELL | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/discoveries-a-jump-on-the-weather.html | DISCOVERIES | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/15-jury-candidates-indicted-on-bribes-accused-of-paying-an.html | 15 JURY CANDIDATES INDICTED ON BRIBES | True | By Charles Kaiser | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/3-die-in-yugoslav-train-plunge.html | 3 Die in Yugoslav Train Plunge | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/68-fires-gain-in-ontario-woods-one-spreads-on-an-8mile-front.html | 68 Fires Gain in Ontario Woods; One Spreads on an 8â€šÃ„Â¹Mile Front | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/kuwaiti-oil-price-reportedly-rising.html | Kuwaiti Oil Price Reportedly Rising | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/im-the-same-billy-martin-sports-of-the-times-the-giftwrapped-basket.html | â€šÃ„Â²Iâ€šÃ„Â´m the Same Billy Martinâ€šÃ„Â´ | True | | 1979-06-25 0:00 | TX 301056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/co-cunningham-69-exmuseum-curator-art-expert-was-head-of-institutes.html | Art Expert Was Head of Institutes in Williamstown and Chicago and the Atheneum. | True | By Thomas W. Ennis | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/fda-said-to-lag-on-new-drugs-gao-critical-of-procedures.html | G.A.O. Critical Of Procedures | True | By Phillip H. Wiggins | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/best-buys.html | Best Buys | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/asarco-and-others-lift-copper-prices.html | Asarco and Others Lift Copper Prices | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/kaiser-is-critical-of-tv-for-rejecting-issue-ads-networks-reply.html | Kaiser Is Critical of TV For Rejecting â€šÃ„Ã²Issue Adsâ€šÃ„Â´ | True | By N. R. Kleinfield | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/metropolitan-diary-summer-syndrome.html | Metropolitan Diary | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/television.html | Television | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/gpu-wins-409-million-credit-line-rate-increases-called-crucial.html | G.P.U. Wins $409 Million Credit Line | True | By Thomas C. Hayes | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/around-the-nation-carter-gets-option-to-buy-brothers-share-in.html | Around the Nation | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/chinese-report-treaty-offering-no-comment.html | Chinese Report Treaty, Offering No Comment | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/the-myth-of-the-obstinate-amish.html | The Myth of the Obstinate Amish | True | By Merle Good | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/daniel-daly-74-dies-had-been-police-chief-of-housing-authority.html | Daniel Daly, 74, Dies; Had Been Police Chief Of Housing Authority | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/ugandan-cabinet-shuffled-again-in-effort-to-strike-tribal-balance.html | Ugandan Cabinet Shuffled Again In Effort to Strike Tribal Balance | True | By Carey Winfrey Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/topics-tales-of-hounds-and-fish-looking-up.html | Topics | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/foreign-affairs-mrs-thatchers-gamble.html | FOREIGN AFFAIRS | True | By Joseph J. Sisco | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/business-digest-energy.html | Energy | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/tug-strike-talks-move-along.html | Tug Strike Talks Move Along | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/the-region-employees-arrested-in-400000-theft.html | The Region | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/article-2-no-title.html | United Press International | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/article-1-no-title.html | Associated Press | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/outlook-gloomier-in-business-survey.html | Outlook Gloomier In Business Survey | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/allied-weighs-closing-of-jamaica-gertz-in-80-must-decide-in-january.html | The New York Times | True | By Isadore Barmash | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/chemenko-emerges-at-summit-talks-as-the-man-closest-to-brezhnev-in.html | Chemenko Emerges at Summit Talks as the Man Closest to Brezhnev | True | By Craig R. Whitney Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/about-real-estate-retailing-flourishes-on-third-avenue-in-the-40s.html | About Real Estate Retailing Flourishes On Third Avenue in the 40's and 50's | True | By Alan S. Oser | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/us-steel-gets-plant-permit.html | U.S. Steel Gets Plant Permit | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/brazils-president-planning-amnesty-new-regime-reacting-to-public.html | BRAZIL'S PRESIDENT PLANNING AMNESTY | True | By Warren Hoge Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/cosmos-put-marinho-on-defense-bogicevic-im-here.html | Cosmos Put Marinho On Defense | True | By Alex Yannis Special to me New York Tiny. | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/dining-in-france-on-the-trail-of-excellence-a-restaurant-tour-of.html | Dining in France: On the Trail Of Excellence | True | By Mimi Sheraton | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/mrs-douglas-asks-us-cancer-funds-expanded-research-urged.html | Mrs. Douglas Asks U.S. Cancer Funds | True | By Edith Evans Asbury | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/wine-talk-a-calm-look-at-sulfur-dioxide-wine-talk.html | WINE TALK A Calm Look at Sulfur Dioxide | True | By Frank J. Prial | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/martin-returns-to-ovations-but-the-yankees-lose.html | Martin Returns to Ovations, but the Yankees Lose | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/muzorewa-holds-parley-with-the-south-africans.html | Muzorewa Holds Parley With the South Africans | True | | 1979-06-25 0:00 | TX 301056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/a-nuclear-financing-sells-well.html | A Nuclear Financing Sells Well | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/us-aides-say-american-airlines-did-not-break-maintenance-rules.html | U.S. Aides Say American Airlines Did Not Break Maintenance Rules | True | By Richard Witkin Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/main-lafrentz-planning-merger-with-hurdman.html | Main Lafrentz Planning Merger With. Hurdman | True | By Robert J. Cole | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/commodities-dollars-plunge-sends-markets-into-turmoil-treasury-gold.html | COMMODITIES Dollar's Plunge Sends Markets Into Turmoil | True | By H.j. Maidenberg | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-9-no-title.html | REBECCA C. GORDON | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-5-no-title.html | Deaths | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/business-records.html | Business Records | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/fuel-hopes-spur-dynalectron-work-begun-on-process-in-1963.html | Fuel Hopes Spur Dynalectron | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/market-place-a-turnaround-gambling-issue.html | Market Place | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/tv-ratings.html | TV RATINGS | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/new-plan-shortening-servicestation-lines-on-parkway-in-jersey.html | New Plan Shortening ServiceâĂŞâĂŹStation Lines On Parkway in Jersey | True | By Robert Hanley Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/news-summary-international.html | News Summary | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/personal-income-up-07-in-may-partial-recovery-after-slowdown.html | Personal Income Up 0.7% in May | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/a-point-from-defeat-mrs-lloyd-survives.html | A Point From Defeat, Mrs. Lloyd Survives | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/stakes-high-as-senate-examines-cancer-in-troops-at-atom-tests.html | Stakes High as Senate Examines Cancer in Troops at Atom Tests | True | By Jo Thomas Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/stage-millers-price-moves-to-broadway-sibling-quarrel.html | Stage: Miller's âĂŸâĂŹPriceâĂŸâĂŹ Moves to Broadway | True | By Richard Eder | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/truckers-protesting-fuel-price-blockade-jersey-gasoline-depot-sour.html | Truckers, Protesting Fuel Price, Blockade Jersey Gasoline Depot | True | By Matthew L. Wald | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/hearing-on-california-court-hints-at-2-justices-role-in-news-report.html | Hearing on California Court Hints At 2 JusticesâĂŸâĂŹ Role in News Report | True | By Wallace Turner Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/galas-beneficiary-statue-of-liberty.html | Gala's Beneficiary: Statue of Liberty | True | By Enid Nemy | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/judge-defending-his-move-issues-minimum-sentence-in-murder-case.html | Judge, Defending His Move, Issues Minimum Sentence in Murder Case | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/world-news-briefs-syrians-and-iraqis-establish-joint-political.html | World News Briefs | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/industry-experts-say-heating-oil-will-cost-80c-and-may-run-short.html | Industry Experts Say Heating Oil Will Cost 80âĂŸâĂ° and May Run Short | True | By Steven Rattner Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/corporate-bonds-are-very-active-eastern-air-sells-150-million.html | Corporate Bonds Are Very Active | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/daughter-reads-poem-at-rites-for-slain-policeman.html | Daughter Reads Poem at Rites for Slain Policeman | True | By Judith Cummings | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/senate-votes-delay-in-speedytrial-act-statute-would-take-effect-in.html | SENATE VOTES DELAY IN SPEEDYâĂŸâĂŹTRIAL ACT | True | By Philip Taubman Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/house-unit-strengthens-oil-tax-bill-but-rules-split-may-postpone.html | But Rules Split May Postpone Floor Debate | True | By Warren Weaver Jr. Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/susan-vare-an-actress-wed-to-david-liederman.html | Susan Vare, an Actress, Wed to David Liederman | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/oddeven-gas-sales-begin-for-the-area-on-jersey-parkway-cutback-in.html | ODDâĂŸâĂŹEVEN GAS SALES BEGIN FOR THE AREA ON JERSEY PARKWAY | True | By David Bird | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/joint-chiefs-said-to-assure-carter-of-support-for-treaty-with.html | Joint Chiefs Said to Assure Carter OfSupport for Treaty With Soviet | True | By Richard Burt Special to The New York Timis | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/wood-field-and-stream-treaty-seen-threat-to-wildlife-system-a-5050.html | Wood, Field and Stream Treaty Seen Threat To Wildlife System | True | By Nelson Bryant | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/too-tall-to-enter-ring.html | Too TallâĂŸâĂŹ to Enter Ring | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/venezuela-oil-output.html | Venezuela Oil Output | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1979-06-25 0:00 | TX 301056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/added-oil-called-possible-by-saudi.html | Added Oil Called Possible by Saudi | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/exxon-reports-price-ruling.html | Exxon Reports Price Ruling | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-8-no-title.html | HENRY J. CONLAND | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/treaty-backers-are-resigned-to-some-senate-changes-senates-consent.html | Treaty Backers Are Resigned to Some Senate Changes | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/carter-sends-congress-trade-bill-for-approval-trade-bill-presented.html | Carter Sends Congress Trade Bill for Approval | | By Clyde H. Farnsworth Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/rivera-sketches-shown.html | Rivera Sketches Shown | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/luchows-restaurant-is-sold-to-aschkenasy.html | Lüchow's Restaurant Is Sold to Aschkenasy | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/army-major-in-el-salvador-killed-leftists-said-to-be-responsible.html | Army Major in El Salvador Killed; Leftists Said to Be Responsible | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/carey-asks-aid-on-new-amex.html | Carey Asks Aid On New Amex | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/some-favorites-decline-as-market-marks-time.html | Some Favorites Decline As Market Marks Time | True | By Vartanig G. Vartan | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/books-of-the-times-contributions-explained.html | Books of The Times | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/new-yorkers-etc.html | New Yorkers.etc. | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/money.html | Money | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/ballet-soloists-from-the-royal-danish-the-program.html | Ballet: Soloists From the Royal Danish | True | By Jack Anderson | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/finding-of-flaw-said-to-predate-subway-mishap-crack-was-allegedly.html | Crack Was Allegedly Seen in â€ŝ,Ã¢''77 Before Motor Fell | True | By Leslie Maitland | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/senators-decide-against-seeking-expresidents-views-on-treaty.html | Senators Decide Against Seeking Exâ€ŝ,Ã¢''Presidentsâ€ŝ,Ã¢'' Views on Treaty | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/us-backs-british-call-for-talks-on-vietnam-refugees-meeting-called.html | U.S. Backs British Call for Talks on Vietnam Refugees | True | By Bernard Gwertzman Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/4-confirmed-by-senate-as-circuit-court-judges.html | 4 Confirmed by Senate As Circuit Court Judges | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/music-newmans-bach.html | Music: Newman's Bach | True | By Peter G. Davis | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/events-theater.html | Events | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/60minute-gourmet-shrimp-remoulade.html | 60â€ŝ,Ã¢''Minute Gourmet | True | By Pierre Franey | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/federal-officials-seek-to-head-off-truckers-stoppage-set-for.html | Federal Officials Seek to Head Off Truckersâ€ŝ,Ã¢'' Stoppage Set for Tonight | True | By Ernest Holsendolph Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/ancient-charms-of-sorrel-rediscovered-sorrel-puree.html | Ancient Charms of Sorrel Rediscovered | True | By Patricia Wells | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/early-radiation-safety-problems-laid-to-abomb-programs-pace.html | Early Radiation Safety Problems Laid to Aâ€ŝ,Ã¢''Bomb Program's Pace | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/dc10s-are-cleared-by-europe-airlines-first-planes-take-offnew-plan.html | DC10â€ŝ,Ã¢''10'S ARE CLEARED BY EUROPE AIRLINES | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/kitchen-equipment-sausage-makers.html | Kitchen Equipment | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/tenacious-is-victor-in-race-to-newport-intensity-has-diminished.html | Tenacious Is Victor In Race to Newport | True | By William N. Wallace Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/chess-buried-in-hypermodernism-is-on-occasion-an-attack.html | Chess: | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/news-of-the-theater-nichols-returning-with-2-shows-estelle-parsonss.html | News of the Theater Nichols Returning With 2 Shows | True | By Carol Lawson | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/schlesinger-memo-cited.html | Schlesinger Memo Cited | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/arend-bouhuys-expert-on-lungs.html | Arend Bouhuys, Expert on Lungs | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/british-cite-trade-gap-for-may-deficit-taken-in-stride.html | British Cite Trade Gap For May | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/several-banks-cutting-prime.html | Several Banks Cutting Prime | True | | 1979-06-25 0:00 | TX 301056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/ballet-stuttgart-lady-of-camellias-the-cast.html | Ballet: Stuttgart â€šÃ„Â²Lady of Camelliasâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/group-says-south-africa-put-11-million-into-us-news-media-deals.html | Group Says South Africa Put $11 Million Into U.S. News Media Deals | True | By Wendell Rawls Jr. | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/lefrak-switching-from-oil-to-gas-to-heat-54-buildings-conversions.html | Lefrak Switching From Oil To Gas to Heat 54 Buildings | True | By Peter K1hss | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/washington-the-view-from-vienna.html | WASHINGTON | True | By James Reston | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/citicorp-91day-note-sale.html | Citicorp 91â€šÃ„Â°Day Note Sale | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/ron-franklin-arrested-on-cocaine-charge.html | Ron Franklin Arrested On Cocaine Charge | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/company-news-kaiser-cement-files-suit-in-takeover-cutback-in.html | COMPANY NEWS | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/advertising-interpublic-alumni-in-new-shop.html | Advertising | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/sports-today.html | Sports Today | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/talmadge-terms-case-against-him-failure-bars-further-defense-no.html | Talmadge Terms Case Against Him Failure; Bars Further Defense | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/art-of-psychiatric-center-on-view-at-city-museum.html | Art of Psychiatric Center On View at City Museum | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/dividends.html | Dividends | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-20 | 1979-06-20 | https://www.nytimes.com/1979/06/20/archives/lillian-gish-lobbies-for-old-newsreels.html | Lillian Gish â€šÃ„Â²Lobbiesâ€šÃ„Â´ for | True | | 1979-06-25 0:00 | TX 301056 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/administration-wins-crucial-vote-in-the-house-on-panama-canal-bill.html | Administration Wins Crucial Vote In the House on Panama Canal Bill | True | By Steven V. Roberts Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/vietnam-approves-refugee-talks-with-conditions.html | Vietnam Approves Refugee Talks With Conditions | True | By Kathleen Teltsch Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/elise-bailen-62-former-member-of-boards-of-community-centers.html | Elise Bailen, 62, Former Member Of Boards of Community Centers | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/50-billion-production-of-synthetic-fuel-urged.html | $50 Billion Production Of Synthetic Fuel Urged | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/market-place-buyout-plan-stirs-opposition.html | Market Place | True | Robert Metz | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/business-leaders-establish-panel-as-watchdog-of-criminal-justice.html | Business Leaders Establish Panel As â€šÃ„Â²Watchdogâ€šÃ„Â´ | True | By Selwyn Raab | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/carter-welcomes-solar-power.html | Carter Welcomes Solar Power | True | By Martin Tolchin Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/tension-at-hartsdale-gas-station-eases-as-oddeven-plan-begins-busy.html | Tension at Hartsdale Gas Station Eases as Oddâ€šÃ„Â°Even Plan Begins | True | By James Feron Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/baryshnikov-named-to-direct-ballet-theater-starting-in-1980.html | Baryshnikov Named to Direct Ballet Theater Starting in 1980 | True | By Anna Kisselgoff | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/soviet-satirist-says-his-book-is-realism.html | Soviet Satirist Says His Book Is Realism | True | By Raymond H. Anderson | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/secret-senate-hearings-on-arms-treaty-called-crucial-hearings-begin.html | Secret Senate Hearings on Arms Treaty Called Crucial | True | By Charles Mohr Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/warranty-terms-on-subway-cars-altered-in-1972-replacement-plan.html | Warranty Terms On Subway Cars Altered in 1972 | True | By Leslie Maitland | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/high-above-las-vegas-a-christian-nightclub.html | High Above Las Vegas, a Christian Nightclub! | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/hartnetts-team-wins-golf-on-58-getting-the-message-across-playing.html | Hartnett's Team Wins Golf on 58 | True | By Michael Strauss Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/paddleball-changing-a-street-paddleball-is-changing-a-street.html | Paddleball Changing A Street | True | By Jim Naughton | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/big-board-seeks-futures-market.html | Big Board Seeks Futures Market | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/doubt-cast-on-uranus-rings.html | Doubt Cast on Uranus Rings | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/pop-songs-of-swing-at-martys.html | Pop: Songs Of Swing At Marty's | True | By John S. Wilson | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/judge-orders-stamford-reporter-to-disclose-confidential-sources.html | Judge Orders Stamford Reporter To Disclose Confidential Sources | True | | 1979-06-25 0:00 | TX 301052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/court-summons-mrs-gandhi.html | Court Summons Mrs. Gandhi | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/americans-stepping-into-bedroom-farce-dickering-with-equity.html | Americans Stepping Into â€šÃ„Ã²Bedroom Farceâ€šÃ„Ã´ | True | By Tom Buckley | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/home-beat-furn-1-bdrm-no-bth.html | Home Beat | True | Suzanne Slesin | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/cabaret-tasha-thomas.html | Cabaret: Tasha Thomas | True | By Robert Palmer | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/ugandan-president-out-after-10-weeks-lule-is-accused-by-his.html | UGANDAN PRESIDENT OUT AFTER 10 WEEKS | True | By Carey Winfrey Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/french-socialist-leader-resigns-from-new-european-parliament.html | French Socialist Leader Resigns From New European Parliament | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/truckers-fury-seems-unfocused-on-eve-of-strike-the-talk-of-i95.html | Truckersâ€šÃ„Ã´ | True | By Matthew L. Wald Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/500-artists-from-all-over-us-trek-to-rhinebeck-crafts-fair.html | 500 Artists From All Over U.S. Trek to Rhinebeck. Crafts Fair | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/essay-right-on-tops.html | ESSAY Right On Tops | True | By William Safire | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/company-news-asbestos-takeover-voted-by-quebec.html | COMPANY NEWS | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/akiibua-in-west-germany-to-consider-training-sites.html | Akiiâ€šÃ„Ã²Bua in West Germany To Consider Training Sites | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/in-london-royal-doulton-show.html | In London: Royal Doulton Show | True | By Sandra Salmans | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/approval-given-for-homosexual-to-adopt-a-boy-minister-providing-a.html | Approval Given For Homosexual To Adopt a Boy | True | By George Vecsey | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/carey-vetoes-banktie-bill.html | Carey Vetoes Bankâ€šÃ„Ã²Tie Bill | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-2-no-title.html | Bratflo | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/working-with-a-landscape-architect-at-your-service.html | Working With a Landscape Architect | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/bench-warmers-and-shirtsleeves.html | Bench Warmers and Shirtsleeves | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/soviet-union-buys-us-corn.html | Soviet Union Buys U.S. Corn | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/letters-bauhaus-inspiration-counseling-for-stress-reasing-paint.html | Letters | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/reversing-law-enforcement-in-suffolk.html | Reversing Law Enforcement in Suffolk | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/dividends.html | Dividends | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/cuba-impugns-us-motives.html | Cuba Impugns U.S. Motives | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/helpful-hardware-unconventional-brooms.html | HELPFUL HARDWARE | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/letters-perilous-petrodollars.html | Letters | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/import-fears-downgraded.html | Import Fears Downgraded | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/about-muttontown-in-li-horse-country-its-all-a-matter-of-breading.html | About Muttontown | True | By Francis X. Clines Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/car-output-off-183-in-britain.html | Car Output Off 18.3% in Britain | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/protests-from-us-jews-stir-controversy-in-israel-unacceptable-and.html | Protests From U.S. Jews Stir Controversy in Israel | True | By Paul Hofmann Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/mattels-diversified-comeback-mattel-acts-to-end-dependence-on-toys.html | Mattel's Diversified Comeback | True | By Pamela G. Hollie Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/israeli-court-suspends-work-on-west-bank-settlement.html | Israeli Court Suspends Work on West Bank Settlement | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/40-die-in-accident-in-brazil.html | 40 Die in Accident in Brazil | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/books-of-the-times-state-of-not-being.html | Books of TheTimes | True | By John Leonard | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/financial-consultant-indicted-in-strangling-of-a-diamond-dealer.html | Financial Consultant Indicted in Strangling Of a Diamond Dealer | True | By Charles Kaiser | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/swiss-lawyers-beat-city-hall.html | Swiss Lawyers Beat City Hallâ€šÃ„Ã´ | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/japan-cites-narrower-surplus-oil-agreement-called-possible.html | Japan Cites Narrower Surplus | True | | 1979-06-25 0:00 | TX 301052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/sports-today-baseball-harness-racing-jaialai-squash-racquets-tennis.html | Sports Today | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/wayne-estate-put-at-68-million-third-wife-is-left-out-of-the-will.html | Wayne Estate Put at $6.8 Million; Third Wife Is Left Out of the Will | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/soviet-five-triumphs.html | Soviet Five Triumphs | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/loan-rates-up-in-japan.html | Loan Rates Up in Japan | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/mrs-king-is-hurt-quits-match-15-aces-for-amaya.html | Mrs. King Is Hurt, Quits Match | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/skylab-shifted-in-orbit-to-help-control-reentry.html | Skylab Shifted in Orbit To Help Control Reâ€šÃ„Â°entry | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/world-news-briefs-woman-communist-to-lead-lower-house-in-italy.html | World News Briefs | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/mexican-oil-for-sweden.html | Mexican Oil for Sweden | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/taiwan-to-buy-in-us.html | Taiwan to Buy in U.S. | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-7-no-title.html | Beaths | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/blumenthal-wary-on-a-big-opec-rise-mutual-cooperation-stressed.html | Blumenthal Wary On a Big OPEC Rise | True | By Clyde H. Farnsworth Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/article-4-no-title.html | The New York Time/ Larry C. Morris | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/advertising-fragrance-line-called-denim.html | Advertising | True | Philip H. Dougherty | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/new-york-world-tv-festival-is-set-could-be-quite-useful.html | New York World TV Festival Is Set | True | By Les Brown | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/lines-at-gas-pumps-seem-to-be-shorter-new-york-again-permits.html | LINES AT GAS PUMPS SEEM TO BE SHORTER | True | By David Bird | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/dance-new-troupe-at-y.html | Dance: New Troupe at Y | True | By Jennifer Dunning | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/parents-upheld-on-committing-minor-children-high-court-backs-states.html | Parents Upheld On Committing Minor Children | True | By Linda Greenhouse Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/spring-cleaning-on-fifth-avenue.html | Spring Cleaning on Fifth Avenue | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/drugs-on-a-harlem-block-drive-parents-to-despair-senator-mccalls.html | Drugs on a Harlem Block Drive Parents to Despair | True | By Thomas A. Johnson | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/halfgallon-pricing-ordered-again.html | Halfâ€šÃ„Â°Gallon Pricing Ordered Again | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/business-records.html | Business Records | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/hers.html | Hers | True | Maureen Howard | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/gemtheft-report-draws-doubts-an-account-of-episode.html | Gemâ€šÃ„Â°Theft Report Draws Doubts | True | By Laurie Johnston | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/radio-music.html | Radio | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/goodspeed-opera-revives-the-five-oclock-girl.html | Goodspeed Opera Revives â€šÃ„Â°The Five O'Clock Girlâ€šÃ„Â¢ | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/abc-reporter-and-aide-killed-by-soldier-in-nicaraguan-capital.html | ABC Reporter and Aide Killed By Soldier in Nicaraguan Capital | True | By Linda Charlton | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/credit-markets-us-bills-sell-at-average-883-new-treasury-bond-issue.html | CREDIT MARKETS U.S. Bills Sell at Average 8.83% | True | By John R. Allan | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/doyles-obsession-is-ior-sail-victor.html | Doyle's Obsession Is I.O.R. Sail Victor | True | By William N. Wallace Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/saudi-prince-bars-oiloutput-rise-big-opec-price-increase-indicated.html | Saudi Prince Bars Oilâ€šÃ„Â°Output Rise; Big OPEC Price Increase Indicated | True | By Anthony Lewis Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/a-summary-of-the-actions-taken-this-year-by-the-new-york-state.html | A Summary of the Actions Taken This Year by the New York State Legislature | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/solar-film-cuts-cost-of-airconditioning-solar-film-cuts-cost-of.html | Solar Film Cuts Cost Of Airâ€šÃ„Â°Conditioning | True | By Michael Decoury Hinds | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/the-placid-but-productive-202d-legislature-863-bills-voted-with.html | The Placid but Productive 202d Legislature | True | By Richard J. Meislin Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/charlotte-seitlin-is-dead-at-72-an-editor-for-simon-schuster.html | Charlotte Seitlin Is Dead at 72; An Editor for Simon & | True | | 1979-06-25 0:00 | TX 301052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/increase-in-gasoline-output-due-schlesinger-also-presses-refiners.html | Increase In Gasoline Output Due | True | By Richard Halloran Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/money.html | Money | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/us-rejects-plea-of-auto-makers-to-relax-rule-on-fuel-economy-one-of.html | U.S. Rejects Plea of Auto Makers To Relax Rule on Fuel Economy | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/gallup-poll-ratings-for-president-and-congress-sink-to-new-lows.html | Gallup Poll Ratings for President And Congress Sink to New Lows | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/yisrael-yeshayahu-69-speaker-of-israeli-parliament-for-5-years.html | Yisrael Yethayahu, 69, Speaker Of Israeli Parliament for 5 Years | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/gop-in-house-gives-no-3-job-to-rep-devine.html | G.O.P. In House Gives No. 3 Job To Rep. Devine | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/merger-talks-fuel-eltra-stock-florida-mining-advances.html | Merger Talks Fuel Eltra Stock | True | By Vartanig G. Vartan | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/france-adopts-new-plan-to-cut-oil-consumption-effort-to-cut-oil-use.html | France Adopts New Plan To Cut Oil Consumption | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/fiveday-harbor-festival-1979-shapes-up.html | FiveâˆÂ¾â€Day Harbor Festival 1979 Shapes Up | True | By Fred Ferretti | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/texas-preacher-concedes-defeat-on-refuge-sympathizing-ministers.html | Texas Preacher Concedes Defeat on Refuge | True | By John M. Crewdson Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/ethiopias-black-jews.html | Ethiopia's Black Jews | True | By Grace N. Kraut | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/opera-traviata-in-park.html | Opera: â€šÂ Â¿Â½'Traviataâ€šÂ Â¿Â½' | True | By Raymond Ericson | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/new-yorkchicago-jet-hijacked-passengers-free-it-returns-here-claim.html | New Yorkâ€šÂ Â¿Â½'Chicago Jet Hijacked; Passengers Free, It Returns Here | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/equity-sets-new-code-for-off-off-broadway.html | Equity Sets New Code For Off Off Broadway | True | By Thomas Lash | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/the-city-two-schools-given-reprieves-on-closing.html | The City | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/technology-giving-gasoline-a-chemical-lift.html | Technology | True | John Holusha | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/at-home-abroad-no-balm-in-riyadh.html | AT HOME ABROAD No Balm In Riyadh | True | By Anthony Lewis | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/weavil-paces-golfers.html | Weavil Paces Golfers | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/home-improvement-installing-an-airconditioner-in-the-wall.html | Home Improvement | True | Bernard Gladstone | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/harris-plans-to-buy-consolidated-video.html | Harris Plans to Buy Consolidated Video | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/musical-bb-begins-monday.html | Musical â€šÂ Â¿'B.B.â€šÂ Â¿' | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/dc10s-maker-citing-adequacy-of-tests-urges-end-to-grounding-foreign.html | DCâ€šÂ Â¿'1,0's Maker, Citing â€šÂ Â¿'Adequacyâ€šÂ Â¿' Of Tests, Urges End to Grounding | True | By Richard Witkin Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/saving-amtrak-from-its-friends.html | Saving Amtrak From Its Friends | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/produce-shortages-and-price-rises-are-feared-as-crops-spoil-in.html | Produce Shortages and Price Rises Are Feared as Crops Spoil in South | True | By Wayne King Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/two-bowls-bring-top-auction-prices.html | Two Bowls Bring Top Auction Prices | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/films-on-african-women-in-symphony-space-series.html | Films on African Women In Symphony Space Series | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/corrections.html | CORRECTIONS | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/iran-to-seize-some-industries.html | Iran to Seize Some Industries | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/backgammon-spiders-welcome-all-flies-they-dont-lock-the-doors.html | Backgammon | True | By Paul Magriel | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/television.html | Television | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/hardees-will-add-155-restaurants.html | Hardee's Will Add 155 Restaurants | True | | 1979-06-25 0:00 | TX 301052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/article-2-no-title.html | The New York Times/ Keith Meyers | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-1-no-title.html | FRANK DUN SCHATZMAN | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/he-gives-up-24000-gains-pride-of-family.html | He Gives Up $24,000; Gains Pride of Family | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/companies-report-earnings.html | Companies Report Earnings | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/clashing-yugoslavamericans-studied-by-grand-jury-theory-on-secret.html | Clashing Yugoslavâ€šÃ„Â®Americans Studied by Grand Jury | True | By Nicholas M. Horrock Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-4-no-title.html | Beaths | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/events-theater.html | Events | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/sound-top-pop-records.html | Sound | True | Hans Fantel | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/new-accord-reached-in-paper-strike.html | New Accord Reached in Paper Strike | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/new-seats-revivals-and-innovations.html | New Seats: Revivals | True | By Suzanne Slesin | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/truckers-protests-spread-as-deadline-for-stoppage-passes-driver-is.html | TRUCKERSâ€šÃ„Â´ | True | By Ernest Holsendolph Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/24-food-establishments-named-health-violators.html | 24 Food Establishments Named Health Violators | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/astros-subdue-mets-54-pick-off-starts-dispute.html | Astros Subdue Mets, 5â€šÃ„Â´4 | True | By Jane Gross Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/what-it-costs-topsoil-and-seeding.html | What It Costs | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/franklin-is-grounded-by-trainer-it-happened-in-disneyland.html | Franklin Is Grounded By Trainer | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-3-no-title.html | Beaths | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/book-undercover-corruption-fighter.html | Book: Undercover Corruption Fighter | True | By Richard F. Shepard | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/oilsale-registration-pressed-by-europe-aim-is-curb-on-spot-prices.html | Oilâ€šÃ„Â´Sale Registration Pressed by Europe | True | By Flora Lewis Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/justice-defends-california-courts-closed-sessions-chief-justices.html | Justice Defends California Court's Closed Sessions | True | By Wallace Turner Special to the New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/yanks-win-first-then-lose-in-9th-mayberry-homer-decisive.html | Yanks Win First, Then Lose in 9th | True | By Murray Crass | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/austrian-prices.html | Austrian Prices | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/notes-on-people-susan-b-anthony-has-evidently-won-men-in-family.html | Notes on People | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/talking-business-new-directions-for-korvettes.html | Talking Business | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/minnesota-guard-and-patrolmen-appear-to-have-halted-blockades.html | Minnesota Guard and Patrolmen Appear to Have Halted Blockades | True | By Douglas E. Kneeland Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/rangel-resisting-hospital-closings.html | Rangel Resisting Hospital Closings | True | By Ronald Sullivan | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/supreme-court-roundup-justices-reverse-a-decision-that-gave-land-to.html | Supreme Court Roundup Justices Reverse a Decision That Gave Land to Indians | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/kudo-defends-his-title-runs-victory-streak-to-23.html | Kudo Defends His Title; Runs Victory Streak to 23 | True | SPECIAL TO THE NEW YORK TIMES | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-5-no-title.html | Details | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/dr-harry-e-rauch-53-mathematics-professor.html | Dr. Harry E. Rauch, 53; Mathematics Professor | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/an-oasis-for-two-ballet-dancers-two-ballet-dancers-make-apartment.html | An Oasis for Two Ballet Dancers | True | By Jane Geniesse | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/refugee-admitted-by-japan-tells-of-difficult-adjustment-japan.html | Refugee Admitted by Japan Tells of Difficult Adjustment | True | By Henry Scott Stokes Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/blue-cross-adds-60-days-of-care-for-rehabilitation-of-alcoholics.html | Blue Cross Adds 60 Days of Care For Rehabilitation of Alcoholics | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/dance-the-indigenous-at-festival-in-durham.html | Dance: The Indigenous At Festival in Durham | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/us-olympic-ski-team-selects-koch-6-others.html | U.S. Olympic Ski Team Selects Koch, 6 Others | True | | 1979-06-25 0:00 | TX 301052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/recent-rise-in-rail-travel-prompts-carter-to-review-amtrak-cutbacks.html | Recent Rise in Rail Travel Prompts Carter to Review Amtrak Cutbacks | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/gardening-overgrown-shrubs-prune-now.html | GARDENING Overgrown Shrubs: Prune Now | True | By Joan Lee Faust | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/florida-mining-favors-moore-offer-offer-for-florida-mining.html | Florida Mining Favors Moore Offer | True | By Robert J. Cole | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/how-gasbuying-plans-work.html | How Gasâ€¦Â¹Buying Plans Work | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/4-players-and-2-writers-are-elected-to-tennis-hall.html | 4 Players and 2 Writers Are Elected to Tennis Hall | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/bridge-two-safety-plays-in-a-deal-made-by-a-maryland-player.html | Bridge: | True | By Alan Truscott | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/breaking-point-gets-rail-in-second-division-of-cane.html | Breaking Point Gets Rail In Second Division of Cane | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/soaring-youngsters-leave-handicaps-behind.html | Soaring Youngsters Leave Handicaps Behind | True | By Judith Cummings | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/bonn-opposition-split-on-candidate-for-chancellor-little-support.html | Bonn Opposition Split on Candidate for Chancellor | True | By John Vinocur Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/milwaukee-road-can-seek-route-cuts.html | Milwaukee Road Can Seek Route Cuts | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/43952-see-kicks-defeat-cosmos-chinaglia-starts-action.html | 43,952 See Kicks Defeat Cosmos | True | By Alex Yannis Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/new-pine-tree-disease-is-reported-in-missouri.html | New Pine Tree Disease Is Reported in Missouri | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/barefoot-girl-12-wins-1500.html | Barefoot Girl, 12, Wins 1,500 | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/koch-rules-out-small-additions-to-citys-budget-the-mayors-view.html | Koch Rules Out Small Additions To City's Budget | True | By Glenn Fowler | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/a-summer-celebration-of-citys-open-spaces.html | A Summer Celebration Of City's Open Spaces | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/creation-of-us-radiation-panel-is-urged-in-federal-health-study.html | Creation of U.S. Radiation Panel Is Urged in Federal Health Study | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/jersey-meet-to-let-marcce-run-walker-coghlan-to-compete.html | United Press International | True | By Frank Litsky | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/surveillance-of-telephone-dialing-without-use-of-warrant-is-backed.html | Surveillance of Telephone Dialing Without Use of Warrant Is Backed | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/article-3-no-title.html | United Press International | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/news-summary-international.html | News Summary | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/around-the-nation-philadelphia-area-patrolled-after-killing-raises.html | Around the Nation | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/amtrak-to-ease-service-cutback.html | Amtrak to Ease Service Cutback | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/letter-on-closing-city-hospitals-why-concentrate-on-the-public-beds.html | Lotion On Closing City Hospitals | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/vance-asking-oas-to-aid-in-nicaragua-collective-effort-being.html | VANCE ASKING OAS. TO AID IN NICARAGUA | True | By Graham Hovey Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/boxing-joins-the-art-circle-sports-of-the-times.html | Boxing Joins The Art Circle | True | Red Smith | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/syrian-leader-to-visit-soviet.html | Syrian Leader to Visit Soviet | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/robert-wilsons-edison-playing-at-lion-theater.html | Robert Wilson's â€˜Â¹Edisonâ€˜Â¹ Playing at Lion Theater | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/malaysia-bars-585-new-refugees-three-more-boats-arrive.html | Malaysia Bars 585 New Refugees | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/us-bows-to-governors-on-export-license-rules-us-bows-to-governors-on.html | U.S. Bows to Governors On Exportâ€¦Â¹License Rules | True | By John Herders Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/nuclear-device-tested.html | Nuclear Device Tested | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/obituary-6-no-title.html | Beaths | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/policeman-held-in-mail-bombing-that-killed-officer-and-hurt-two.html | Policeman Held in Mail Bombiiig That Killed Officer and Hurt Two | True | | 1979-06-25 0:00 | TX 301052 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/article-1-no-title.html | Associated Press | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/thorpe-loses-bail-as-jury-gets-case-former-leader-of-liberal-party.html | THORPE LOSES BAIL AS JURY GETS CASE | True | By William Borders Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/the-region-prognosis-is-good-after-unusual-birth.html | The Region | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/nicaraguans-open-a-counter-offensive-against-insurgents-abctv.html | NICARAGUANS OPEN A COUNTEROFFENSIVE AGAINST INSURGENT, | True | By Alan Riding Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/business-people-british-boc-finds-chief-at-transatlantic-unit.html | BUSINESS PEOPLE | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/va-will-look-again-at-radiation-claims-agency-counsel-tells.html | V.A. WILL LOOK AGAIN AT RADIATION CLAIMS | True | By Jo Thomas Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/jana-angelakis-captures-womens-fencing-crown.html | Jana Angelakis Captures Women's Fencing Crown | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/qa.html | Q&A | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/21-are-indicted-on-stolen-cards-for-air-tickets-us-asserts-a-ring.html | 21 Are Indicted On Stolen Cards For Air Tickets | True | By Leonard Buder | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/world-gold.html | World gold | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/mets-holbeins-back-on-view.html | Met's Holbeins Back on View | True | | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-21 | 1979-06-21 | https://www.nytimes.com/1979/06/21/archives/us-eases-pension-investing-pension-investments.html | U.S. Eases Pension Investing | True | By Philip Shabecoff Special to The New York Times | 1979-06-25 0:00 | TX 301052 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/excerpts-from-vance-speech-to-oas-ministers-breakdown-of-trust.html | Excerpts From Vance Speech to O.A.S. Ministers | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/cosmos-to-reshuffle-lineup-more-penetration.html | Cosmos to Reshuffle Lineup | True | By Alex Yannis | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/soviet-buying-lifts-grain-price-soviet-buying-raises-world-grain.html | Soviet Buying Lifts Grain Price | True | By H.j. Maidenberg | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/richard-g-mack-53-an-inventor-of-devices-for-underwater-diving.html | Richard G. Mack, 53, an Inventor Of Devices for. Underwater Diving | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/at-the-movies-nancy-walker-to-direct-discoland.html | At the Movies | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/arts-workshops-set-at-wave-hill-in-bronx.html | Arts Workshops Set At Wave Hill in Bronx | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/max-roach-quintet-in-cathedral-setting-drummer-and-composer.html | Max Roach Quintet In Cathedral Setting | True | By Robert Palmer | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/museum-mile-on-fifth-ave.html | Museum Mile on Fifth Ave. | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/ohira-sees-63-growth.html | Ohira Sees 6.3% Growth | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/broadway-cahnstrouse-team-works-on-bojangles-but-not-together.html | Broadway | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/ballet-danes-in-bruges.html | Ballet: Danes in Bruges | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/the-city-chicago-subways-also-had-a-problem-slaying-is-called.html | The City | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/thorpe-jury-spends-2d-day-considering-its-verdict.html | Thorpe Jury Spends 2d Day Considering Its Verdict | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/auctions.html | Auctions | True | Rita Reif | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/consumer-group-says-30-deaths-are-linked-to-a-defect-in-fords.html | Consumer Group Says 30 Deaths Are Linked to a Defect in Fords | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/martins-strategy-helps-yanks-win-tiant-wins-third-the-martin.html | The New York Times/Marilynn k. Yee | True | By Murray Chass | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/books-of-the-times-trail-of-the-love-birds.html | Books of The Times | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/a-connoisseurs-guide-to-the-fine-art-of-print-collecting.html | A Connoisseur's Guide to the Fine Art of Print Collecting | True | By John Russell | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/judge-accepts-silkwood-decision.html | Judge Accepts Silkwood Decision | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/saudi-crown-prince-urges-us-to-start-talks-with-plo-very-cold-words.html | Saudi Crown Prince Urges U.S. to Start Talks With P.L.O. | True | By Anthony Lewis Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/rise-backed-for-savers.html | Rise Backed For Savers | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/business-people-safeways-top-job-stays-in-an-exchiefs-family.html | BUSINESS PEOPLE | True | | 1979-06-28 0:00 | TX 301058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/thousands-protest-lules-dismissal-as-ugandan-says-he-is-still.html | Thousands Protest Lule's Dismissal As Ugandan Says He Is Still Leader | True | By Carey Winfrey Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/notes-on-people-herringways-son-finds-someone-unexpected-in-paris.html | Notes on People | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/ally-gargano-gets-saab-account.html | Ally & | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/sports-today-baseball.html | Sports Today | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/quebec-premier-puts-off-independence-referendum-until-next-year.html | Quebec Premier Puts Off Independence Referendum Until Next Year | True | By Henry Giniger Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/new-face-michele-shay-ranges-from-shange-to-shakespeare-three-years.html | New Face: Michele Shay Ranges From Shange to Shakespeare | True | By Leslie Bennetts | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/issues-in-the-truckers-dispute.html | Issues in the Truckers€Â‚Â´ | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/agency-is-snowed-under-by-pleas-for-gas.html | Agency Is Snowed Under by Pleas for Gas | True | By Richard L Madden Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/corrections.html | CORRECTIONS | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/in-the-nation-the-cart-before-the-horse.html | IN THE NATION | True | By Tom Wicker | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/new-zealand-devaluation.html | New Zealand Devaluation | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/how-mort-finder-found-a-horse-sports-of-the-times.html | How Mort Finder Found a Horse | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/coliseum-shakes-with-disco-booty.html | Coliseum Shakes With Disco Booty | True | By Ron Alexander | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/art-people.html | Art People | True | Grace Glueck | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/consumers-found-more-anxious-over-gas-availability-than-price.html | Consumers Found More Anxious Over Gas Availability Than Price | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/dissidents-in-seoul-say-repression-is-growing-as-carters-visit.html | Dissidents in Seoul Say Repression Is Growing As Carter's Visit Nears | True | By James P. Sterba Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/citicorps-mortgage-plans-boards-directive-upheld.html | Citicorp's Mortgage Plans | True | By Robert A. Bennett | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/coriolanus-begins-free-shakespeareinpark-season-tonight-coriolanus.html | €Â‚Â´Coriolanus€Â‚Â´ | True | By Barbara Crossette | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/officials-unable-to-gain-accord-on-koch-vetoes-city-hall-caucus-is.html | Officials Unable To Gain Accord On Koch Vetoes | True | By Glenn Fowler | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/a-calendar-of-whos-playing-where-and-when-today.html | A Calendar of Who's Playing, Where and When | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/holmes-bout-may-be-upstaged-duran-bout-a-lure-palomino-plots.html | Holmes Bout May Be Upstaged | True | By Steve Cady | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/w-averell-harriman-honored-at-democratic-dinner.html | W. Averell Harriman Honored at Democratic Dinner | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/judge-refuses-to-block-an-execution-in-florida.html | Judge Refuses to Block An Execution in Florida | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/gas-dealers-threaten-shutdown-of-stations-to-win-rise-in-profits.html | Gas Dealers Threaten Shutdown of Stations To Win Rise in Profits | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/a-festival-of-ethnicity-and-ecology-on-the-hudson-diverse-cultural.html | A Festival of Ethnicity and Ecology on the Hudson | True | By Eleanor Blau | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/hongisto-gift-is-ruled-no-violation.html | Hongisto Gift Is Ruled No Violation | True | By Richard j. Meislin SpecialtotheNewYortimes | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/lawrence-s-lesser-an-exas-aide-dies-new-york-and-washington-lawyer.html | LAWRENCE S. LESSER, AN EX€Â‚Â´U.S. AIDE, DIES | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/economic-scene-tokyo-meeting-test-on-energy.html | Economic Scene | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/carter-tells-of-nations-dream.html | Carter Tells of Nation's Dream | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/company-news-remington-is-sued-by-philips-on-name-4-ford-plants-to.html | COMPANY NEWS | True | BY Retters | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/status-of-jersey-religious-enclave-ruled-unconstitutional-reactions.html | Status of Jersey ReliWous Enclav nconsfitutional | True | By Alfonso A NARVAEZ Special tone NewIceflinsis | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/a-filly-a-grace-a-joy.html | A Filly, a Grace, a Joy | True | By H.z. Wishengrad | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/us-seizes-korean-fishing-ship.html | U.S. Seizes Korean Fishing Ship | True | | 1979-06-28 0:00 | TX 301058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/soviet-grain-deals-in-australia-rise.html | Soviet Grain Deals In Australia Rise | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/at-world-trade-center-moliere-alfresco-a-manhattan-phenomenon.html | At World Trade Center, Moliere Alfresco | True | By Alan Richman | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/connecticut-law-restricts-public-smoking-new-connecticut-law-aims.html | Connecticut Law Restricts Public SmokingNew Connecticut Law Aims to Ban Smoking In Some Public PlacesContinued 00 Page 13; | True | By Matthew L. Wald Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/schlesinger-hopeful-on-gasoline-schlesinger-is-hopeful-on-more.html | Schlesinger Hopeful on Gasoline | True | By Richard Halloran Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/hilton-in-casino-deal.html | Hilton in Casino Deal | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/the-pop-life-lowell-george-since-leaving-little-feat.html | The Pop Life | True | John Rockwell | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/vance-proposes-replacement-of-somoza-rule-in-nicaragua-asks-for-an.html | VANCE PROPOSES REPLACEMENT OF SOMOZA RULE IN NICARAGUA; ASKS FOR AN O.A.S. PEACE FORCEMOVE TO END FIGHTING Soldier Is Seized in Slaying of ABCâ€Â´TV Reporter but He Blames AnotherAssociated Press | True | By Graham Hovey Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/danish-dancers-pay-a-festive-visit-vacation-from-copenhagen.html | Danish Dancers Pay a Festive Visit | True | By Jennifer Dunning | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/critics-notebook-the-screenwriters-story.html | Critic's Notebook: The Screenwritersâ€Â´ | True | By Janet Maslin | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/china-breaking-custom-turns-to-budget-deficits-farm-investment-to.html | China, Breaking Custom, Turns to Budget Deficits | True | By Fox Butterfield Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/west-bank-blast-kills-3-arabs.html | West Bank Blast Kills 3 Arabs | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/aussie-has-2-eagles.html | Aussie Has 2 Eagles | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/alvin-epstein-leaves-his-post-as-head-of-guthrie-theater.html | Alvin Epstein Leaves His Post As Head of Guthrie Theater | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/us-shows-payments-surplus-first-in-2-years-durable-goods-orders-up.html | U.S. Shows Payments Surplus | True | By Clyde H. Farnsworth Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/agency-approves-the-reopening-of-rancho-seco-nuclear-plant.html | Agency Approves the Reopening Of Rancho Seco Nuclear Plant | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/how-gasbuying-plans-work.html | How Gasâ€Â´Buying Plans Work | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/business-digest-the-economy.html | BUSINESSA Digest | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/sudan-gets-arab-aid-despite-sadat-links-saudi-arabia-and-kuwait.html | SUDAN GETS ARAB AID DESPITE SADAT LINKS | True | By Christopher'S. Wren Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/television.html | Television | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/city-investing-is-blocked-in-buying-stokely-stock-order.html | City Investing Is Blocked In Buying Stokely Stock | True | By Robert J. Cole | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/market-place-hedges-against-a-recession.html | Market Place | True | Robert Metz | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/world-gold.html | World Gold | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/border-barrier-is-being-built-at-el-paso-line-criticism-of-project.html | Border Barrier Is Being Built At El Paso Line | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/business-records.html | Business Records | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/bistate-recovery-sought-in-drive-by-port-agency-shift-to-an.html | Bistate Recovery. Sought in Drive By Port Agency | True | By Irvin Molotsky | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/serbian-hijacker-surrenders-as-jetliner-from-new-york-lands-in.html | Serbian Hijacker Surrenders as Jetliner From New York Lands in Ireland | True | By Robert Mcg. Thomas Jr. | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/nathan-maidenbaum-jewish-leader-on-li-and-foods-head-honored.html | Nathan Maidenbaum, Jewish Leader on L. I. And Foodâ€Â´Store Head | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/cash-prices.html | Cash Prices | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/us-aides-ask-a-halt-to-spraying-paraquat-citing-smoker-hazard.html | U.S. Aides Ask a Halt To Spraying Paraquat, Citing Smoker Hazard | True | By Richard D. Lyons Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/lack-of-gas-deprives-campers-of-mobility-a-loss-of-mobility-barely.html | Lack of Gas Deprives Campers of Mobility | True | By Gregory Jaynes Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/publishing-the-case-that-wont-go-away.html | Publishing The Case That Won't Go Away | True | By Thomas Lask | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/stocks-generally-up-on-rising-volume-american-manufacturing-soars.html | Stocks Generally Up On Rising Volume | True | By Vartanig G. Vartan | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/advertising-paper-shifts-on-ads-of-reviews-xerox-is-sponsoring.html | Advertising | True | Philip H. Dougherty | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/credit-markets-treasurys-notes-to-yield-889-wide-spread-in-rates.html | CREDIT MARKETS Treasury's Notes to Yield 8.89% | True | By John H. Allan | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/us-study-calls-tariff-cuts-beneficial-hopes-of-persuading-congress.html | U.S. Study Calls Tariff Cuts Beneficial | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/rep-anderson-asserts-he-is-only-moderate-in-republican-contest.html | Rep. Anderson Asserts He Is Only Moderate In Republican Contest | True | By Frank Lynn | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/about-real-estate-new-idea-for-south-bronx-walled-private.html | About Real Estate New Idea for South Bronx: Walled Private Frontyards | True | By Carter B. Horsley | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/carter-proposes-a-sweeping-bill-deregulating-trucking-industry.html | Carter Proposes a Sweeping Bill Deregulating Trucking Industry | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/in-the-suburbs-its-the-women-who-wait-a-necessary-role.html | In the Suburbs, It's the Women Who Wait | True | By Irvin Iviolotsyn Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/bridge-79yearold-expert-pushes-a-theory-from-his-youth.html | Bridge: | True | By Alan Truscott | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/carter-pressed-breznhev-at-vienna-to-allow-u2-flights-over-turkey.html | Carter Pressed Breznev at Vienna To Allow Uã€ŠÃ‚Â²2 Flights Over Turkey | True | By Hedrick Smith Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/film-streisand-stars-in-main-eventa-reluctant-warrior.html | Film: Streisand Stars in 'Main Event':A Reluctant Warrior | True | VINCENT CANBY | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/music-goldman-time.html | Music: Goldman Time | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/guerrilla-plane-in-nicaragua-fails-in-bid-to-bomb-somozas-bunker.html | Guerrilla Plane in Nicaragua Fails In Bid to Bomb Somoza's ã€ŠÃ‚Â²Bunkerã€ŠÃ‚Â¨ | True | By Alan Riding Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/news-summary-international.html | News Summary | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/otto-w-ergenzinger-dies-at-88-former-official-of-sterling-drug.html | Otto W. Ergenzinger Dies at 88; Former Official of Sterling Drug | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/gas-prices-of-up-to-150-a-gallon-fail-to-daunt-desperate-motorists.html | Gas Prices of Up to $1.50 a Gallon Fail to Daunt Desperate Motorists | True | By John T. McQuiston | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/jordan-pond-house-burned.html | Jordan Pond House Burned | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/article-3-no-title.html | Associated Press; | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/transit-agency-finding-gloom-as-a-constant-urban-affairs.html | Transit Agency Finding Gloom As a Constant | True | By Roger Wilkins | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/mr-carters-slide-rule.html | Mr. Carter's Slide Rule | True | By William Pfaff | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/big-board-reports-short-interest-at-record-level.html | Big Board Reports Short Interest at Record Level | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/country-music-jamboree-comes-to-princeton.html | Country Music Jamboree Comes to Princeton | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/around-the-nation-5-sailors-seized-by-pirates-told-survival-was.html | Around the Nation | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/2-robbed-of-100000-in-bronx.html | 2 Robbed of $100,000 in Bronx | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/britain-plans-to-aid-money-pact-signals-better-european-ties.html | Britain Plans to Aid Money Pact | True | By Paullewis Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/crude-effort-pays-off-in-protest-on-oil-prices.html | ã€ŠÃ‚Â²Crudeã€ŠÃ‚Â¨ | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/fbi-role-disputed-in-administration-proposal-to-curtail-bank.html | F.B.I. ROLE DISPUTED IN ADMINISTRATION | True | By Philip Taubman Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/trader-fights-french-racing-bought-56-of-boussacs-horses.html | Trader Fights French Racing | True | By Samuel Abt Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/work-begins-at-cathedral-of-st-john-the-divine-after-37-years.html | Work Begins at Cathedral of St. John the Divine | True | By Lee A. Daniels | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/meet-entry-for-maree-is-rejected-the-black-africa-factor.html | Meet Entry For Maree Is Rejected | True | By Frank Lltsky | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-28 0:00 | TX 301058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/health-provision-backed-for-poor-by-house-panel.html | Health Provision Backed For Poor by House Panel | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/new-uganda-chief-was-exile-in-new-york-an-adviser-to-milton-obote.html | New Uganda Chief Was Exile in New York | True | By Thomas A. Johnson | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/halt-by-truckers-leads-to-worries-on-food-supply-4-rigs-block.html | Halt by Truckers Leads to Worries On Food Supply | True | By Robert Hanley | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/ballet-new-in-camellias-renaissance-opera-slates-extra-performances.html | Ballet: New in â€šÃ„Ã²Camelliasâ€šÃ„Ã´ | True | By Jack Anderson | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/salomon-entering-commodities-field-importance-of-futures-cited.html | Salomon Entering Commodities Field | True | By Karen W. Arenson | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/money-supply-declines-by-26-billion-in-week-recent-rapid-rise-in-m1.html | Money Supply Declines By $2.6 Billion in Week | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/koch-makes-example-of-scofflaws-porsche.html | Koch Makes Example Of Scofflaw's Porsche | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/mr-carter-breaks-the-timber-line.html | Mr. Carter Breaks the Timber Line | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/whitestone-man-37-is-accused-in-stabbing-of-mother-and-father.html | Whitestone Man, 37, Is Accused In Stabbing of Mother and Father | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/screen-alcatraz-openswith-clint-eastwood.html | Screen: 'Alcatraz' Opens:With Clint Eastwood | True | By Vincent Canby | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/blues-and-weakfish-plentiful-off-jersey.html | Blues and Weakfish Plentiful Off Jersey | True | Deane McGowen | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/delp-fails-to-use-franklin-twice.html | Delp Fails to Use Franklin (Twice) | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/us-planning-contingency-force.html | U.S. Planning Contingency Force | True | By Bernard Weinraub Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/skylab-now-expected-to-fall-4-days-earlier-data-indicate-july-12.html | Skylab Now Expected To Fall 4 Days Earlier; Data Indicate July 12 | True | By John Noble Wilford | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/tips-on-tickets.html | Tips on Tickets | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/money.html | Money | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/obituary-2-no-title.html | ANNOUNCEMENTS OF DEATHS MAY DE TELEPHONED TO 3544900 UNTIL 540 P.M. FOR WEEKDAY EDITIONS. UNTIL 2:30 P.M. ON SATURDAY FOR SUNâ€šÃ„Ã¢ DAY EDITION. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) MARKET 34900; WESTCHESTER CO. AND NORTHERN NEW YORK COUNTIES (014) WHITE PLAINS 04300; NASSAU CO. (510) 747.0500; SUFFOLK CO. (519) 1419.1000; CONNECTICUT (203) 34114797, | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/radio-music.html | Radio | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/stock-trades-off-on-british-marts.html | Stock Trades Off On British Marts | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/newport-jazz-makes-the-big-apple-jump-newport-jazz-makes-the-big.html | Raymond Ross (Gillespie); Richard â€šÃ„Ã¢ Aaron (Betty...Carter); The New York Times/Paul Noseiros (Mercer); David Ellis/RW.1a (Barbieri): Martha Swope (Nell Carter); David Redfern/ Retna (Goodman); Johan Men (Rollins); collage by Scott MacNell; Newport Jazz Makes The Big Apple Jump | True | By Johns. Wilson | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/the-summer-its-here-all-give-a-loud-cheer.html | The Summer, It's Here; All Give a Loud Cheer | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/article-2-no-title.html | United Press International | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/letters-how-we-can-help-stop-the-dying-in-cambodia.html | Letters | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/stage-fathers-day-oliver-hailey-revival.html | Stage: â€šÃ„Ã²Father's Dayâ€šÃ„Ã´ | True | By Richard Eder | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/dividends.html | Dividends | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/deroos-did-legal-work-for-fisher-on-the-outside-first-such-public.html | DeRoos Did Legal Work For Fisher on the Outside | True | By Ralph Blumenthal | 1979-06-28 0:00 | TX 301058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/coast-court-member-questioned-on-friendship-with-chief-justice.html | Coast Court Member Questioned On Friendship With Chief Justice | True | By Wallace Turfiter Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/enigmatic-leader-of-the-truckers-william-john-hill.html | Enigmatic Leader of the Truckers | True | By Philip Shabecoff Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/drivers-rush-for-weekend-supply-causes-long-lines-at-gas-stations.html | Driversâ€šÃ„Â´ | True | By David Bird | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/neighboring-vermont-and-new-hampshire-far-apart-on-growth-and.html | Neighboring Vermont and New Hampshire Far Apart on Growth and Development Policies | True | By Michael Knight Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/saudi-says-oil-aim-is-to-unify-prices.html | Saudi Says Oil Aim Is to Unify Prices | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/soviet-buys-us-grain.html | Soviet Buys U.S. Grain | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/un-asks-us-to-double-the-number-of-indochinese-refugees-admitted.html | U.N. Asks U.S. to Double the Number of Indochinese Refugees Admitted | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/rising-food-costs-cause-an-upsurge-in-freezer-sales-backlog-of.html | Rising Food Costs Cause an Upsurge In Freezer Sales | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/the-screen-muppets-go-to-hollywoodroadiest-road-picture.html | The Screen: Muppets Go to Hollywood;Roadiest Road Picture | True | VINCENT CANBY | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/big-four-advance-in-tennis-big-four-advance-at-british-net.html | â€šÃ„Â¨'Big Fourâ€šÃ„Â´ Advance In Tennis | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/drifter-short-of-bail-is-freed.html | Drifter, Short of Bail, Is Freed | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/election-panel-rejects-gops-use-of-visa-to-help-raise-money.html | Election Panel Rejects G.O.P.'s Use of VISA To Help Raise Money | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/restaurants-new-masters-call-the-tune.html | Restaurants | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/texas-writ-blocked-by-peoples-church-300-protesters-prevent-closing.html | TEXAS WRIT BLOCKED BY PEOPLE'S CHURCH | True | By John M. Crewdson Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/wnyctv-studies-leasing-air-time.html | WNYCâ€šÃ„Â¨TV Studies Leasing Air Time | True | By Les Brown | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/the-region-jogger-regulations-rejected-in-jersey-southbury-adopts.html | The Region | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/dance-baryshnikov-in-sonnambula-woodlawn-cemetery-tour.html | Dance: Baryshnikov in Sonnambulaâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/serb-and-croat-terrorism-laid-to-tiny-exile-bands-hijacker-served.html | Serb and Croat Terrorism Laid to Tiny Exile Bands | True | By David Binder Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/a-painful-decision-for-carter-presidents-belief-that-disaster-may.html | A Painful Decision for CarterPresident's Belief That Disaster May Be Imminent In Nicaragua Overturns Nonintervention ResolveA Painful Decision for Carter | True | By Bernard Gwertzman Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/baker-informs-carter-he-cannot-back-pact-without-amendment.html | Baker Informs Carter He Cannot Back Pact Without Amendment | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/bolivians-are-tense-as-election-nears-campaign-marked-by-violence.html | BOLIVIANS ARE TENSE AS ELECTION NEARS | True | By Juan de Onis Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/world-news-briefs-brazil-rejects-four-pleas-for-accused-nazis.html | World News Briefs | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/agreement-set-by-tug-owners-with-crewmen-uncertainty-over-two.html | Agreement Set By Tug Owners With Crewmen | True | By Damon Stetson | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/illinois-to-become-the-first-state-distributing-inspected-marijuana.html | Illinois to Become the First State Distributing Inspected Marijuana | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/article-1-no-title.html | Associated Press | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/picasso-show-to-fill-modern-museum-awaited-settlement-of-estate.html | Picasso Show to Fill Modern Museum | True | By Grace Glueck | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/justice-and-the-independent-trucker.html | Tustice and the Independent Trucker | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/washington-a-talk-with-giscard.html | WASHINGTON | True | By James Reston | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/tv-weekend-abortion-debate-and-a-new-drama.html | TV Weekend Abortion Debate and a New Drama | True | By John J. O'Connor | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/option-is-granted-to-partnership-to-buy-times-tract-on-west-side.html | Option Is Granted to Partnership To Buy Times Tract on West Side | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/40-of-trucks-idle-for-major-haulers-as-stoppage-widens-carter.html | 40% OF TRUCKS IDLE FOR MAJOR HAULERS AS STOPPAGE WIDENSCarter Orders F.B.I. to Crack Down on Violence as Vehicles in 18 States Are Fired UponContinued on Page B4. Column 3 | True | By Ernest Holsendolph Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/business-and-the-law-when-the-client-is-a-corporation.html | Business and the Law | True | Tom Goldstein | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/lemon-is-named-allstar-manager.html | Lemon Is Named Allâ€šÃ„Â¢Star Manager | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/mondale-to-visit-china-in-august-for-talks-on-a-range-of-subjects.html | Mondale to Visit China in August For Talks on a Range of Subjects | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/as-desert-temperatures-go-up-so-do-calls-by-stranded-aliens-gallon.html | As Desert Temperatures Go Up, So Do Calls By Stranded Aliens | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/for-children-bird-show-theater.html | For Children | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/taub-one-of-net-owners-buys-quarterhorse-farm.html | Taub, One of Net Owners, Buys Quarterâ€šÃ„Â¢Horse Farm | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/weekender-guide-rhinebeck-crafts-fair.html | WEEKENDER GUIDE | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/iran-calls-to-its-business-exiles-iran-calls-its-executives-in.html | Iran Calls to Its Business Exiles | True | By Jonathan Kandell Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/us-bank-loans-overseas-higher.html | U.S. Bank Loans Overseas Higher | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/carter-wins-house-vote-on-canal-but-loses-on-aid-grant-to-turkey.html | Carter Wins House Vote on Canal But Loses on Aid Grant to Turkey | True | By Steven V. Roberts Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/radio-pulses-may-back-black-hole-theory-black-hole-suspected.html | Radio Pulses May Back Black Hole Theory | True | By Walter Sullivan | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/police-beating-of-man-who-died-is-studied.html | Police Beating of Man Who Died Is Studied | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/vw-reportedly-plans-bid-for-chrysler-vw-plan-reported-on-chrysler.html | VW Reportedly Plans Bid for Chrysler | True | By Reginald Stuart Special to The New York Mutes | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/nba-to-institute-3point-field-goal-suprise-decision.html | N.B.A. to Institute 3â€šÃ„Â¢Point Field Goal | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/offer-on-the-nixon-estate-is-denied-by-us-officials-nixon-aide.html | Offer on the Nixon Estate Is Denied by U.S. Officials | True | By Jo Thomas Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/art-israeli-painters-in-brooklyn-show.html | Art: Israeli Painters In Brooklyn Show | True | By Hilton Kramer | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/topics-the-longest-day-oddeven-summer-staircase-for-scarface-taking.html | Topics | True | | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-22 | 1979-06-22 | https://www.nytimes.com/1979/06/22/archives/ada-leaders-say-theyll-head-fight-to-bar-carter-on-80-ticket-powell.html | A.D.A. Leaders Say They'll Head Fight to Bar Carter on â€šÃ„Â¢80 Ticket | True | By Martin Tolchin Special to The New York Times | 1979-06-28 0:00 | TX 301058 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/closing-on-manhattan-bridge.html | Closing on Manhattan Bridge | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-asserts-cubans-are-supplying-and-training-rebels-in-nicaragua.html | U.S. Asserts Cubans Are Supplying And Training Rebels in Nicaragua | True | By Richard Burt Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/doormans-40year-stance-commands-a-warm-salute-he-knows-who-came.html | Doorman's 40â€šÃ„Â¢Year Stance Commands a Warm Salute | True | By Barbara Basler | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/cairo-says-two-agents-for-libya-infiltrated-to-blow-up-a-rail-line.html | Cairo Says Two Agents for Libya Infiltrated to Blow Up a Rail Line | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/cleveland-calls-river-cleanup-symbol-of-city-gains-not-a-septic.html | Cleveland Calls River Cleanup Symbol of City Gains | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/meyer-buehning-to-meet-in-wimbledon-first-round.html | Meyer, Buehning to Meet In Wimbledon First Round | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/miss-austin-hurt-mrs-lloyd-wins-she-slips-on-grass.html | Miss Austin Hurt | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/nasa-advisory-on-skylabs-fall-slightly-safer-indoors-than-outdoors.html | NASA Advisory on Skylab's Fall: 'slightly Safer Indoors Than Outdoorsâ€šÃ„Â | True | By John Noble Wilford | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/cambodia-says-thai-troops-killed-300-refugees-forced-over-border.html | Cambodia Says Thai Troops Killed 300 Refugees Forced Over Border | True | By Henry Kamm Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/richard-i-weingart-was-a-manufacturer-in-cashcontrol-field.html | Richard I. Weingart; Was a Manufacturer In Cashâ€šÃ„Â¢Control Field | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/company-news-monsanto-to-shut-europe-nylon-units.html | COMPANY NEWS | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/a-parting-shot-from-teacher.html | A Parting Shot From Teacher | True | By Thelma Johnson | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/queens-oil-pond-defies-attempts-made-to-clear-it-pool-contaminated.html | Queens Oil Pond Defies Attempts Made to Clear It | True | By Donald G. McNeil Jr. | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/business-digest-the-economy-international-energy-companies-markets.html | BUSINESS Digest | True | | 1979-06-29 0:00 | TX 301002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/challenger-surprises-crowd-a-hard-fraught-victory.html | Challenger Surprises Crowd | True | By Steve Cady | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/joseph-r-walsh-dies-public-relations-official.html | Joseph R. Walsh Dies; Public Relations Official | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-ends-prisonerdeath-inquiry-use-of-only-reasonable-force-no.html | U.S. Ends Prisonerâ€šÃ„Â´Death Inquiry | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/death-of-harlem-man-after-arrest-is-linked-to-action-by-officers.html | Death of Harlem Man After Arrest Is Linked To Action by Officers | True | By Judith Cummings | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/business-records.html | Business Records | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/irate-sports-fan-succeeds-in-bid-to-roll-back-price-for-hot-dogs.html | Irate Sports Fan Succeeds in Bid To Roll Back Price for Hot Dogs | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/library-shows-manuscripts-of-1890s-a-workaday-look.html | Library Shows Manuscripts of 1890's | True | By John Russell | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/nevada-banks-join-in-the-action-nevada-banks-now-get-a-piece-of-the.html | Nevada Banks Join in the Action | True | By Pamela G. Hollie Special to The New York nines | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/troy-archer-killed.html | Troy Archer Killed | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/watson-on-69135-leads-by-3-player-palmer-miss-cut.html | Watson, on 69435, Leads by | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/clarence-sa-williams-is-dead-an-associate-of-thomas-edison-long.html | Clarence S. A. Williams Is Dead; An Associate of Thomas Edison | True | By Joan Cook | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/carter-to-address-governors.html | Carter to Address Governors | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/the-dance-city-ballet-returns-coppelia-to-spring-repertory.html | The Dance: City Ballet Returns â€šÃ„Â´Coppeliaâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/jazz-events.html | JAZZ EVENTS | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/extra-gravy-for-washington-to-share.html | Extra Gravy for Washington to Share | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/environmental-agency-in-crossfire-over-enforcement-of-toxic-curbs.html | Environmental Agency in Crossfire Over Enforcement of Toxic Curbs | True | By Richard Severo Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/gas-prices-some-whys-behind-rise-gouging-question-discussed.html | â€šÃ„Â³Gas Prices: Some â€šÃ„Â³Why's'â€šÃ„Â´ | True | By John T. McQuiston | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/palomino-floored-once-goes-down-on-knee.html | Palomino Floored Once | True | By Deane McGowen | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/ballet-stuttgart-in-kylians-return-to-the-strange-land-the-cast.html | Ballet: Stuttgart in Ky.lian's â€šÃ„Â³Return to the Strange Landâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/obituary-2-no-title.html | Deaths | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/vw-denies-it-plans-bid-on-chrysler.html | VW Denies It Plans Bid On Chrysler | True | By John M. Geddes Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/money.html | Money | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/report-by-american.html | Report by American | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/article-4-no-title.html | United tree International | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/patents-a-rocket-furnace-to-test-metals.html | Patents | True | Stacy. V. Jones | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/595-million-koch-budget-vetoes-are-overridden-by-the-city-council.html | $5.95 Million Koch Budget Vetoes Are Overridden by the City Council | True | By Anna Quindlen | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/observer-to-the-seashore-jimmy.html | OBSERVER To the Seashore, Jimmy | True | By Russell Baker | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/television.html | Television | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/new-ugandan-leader-consolidates-position-as-kampala-protests-end.html | New Ugandan Leader consolidates Position as Kampala Protests End | True | By John Darnton Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/mets-shuffle-lineup-but-fall-to-cards-42-best-hitting-catcher-kobel.html | Mets Shuffle Lineup But Fall to Cards, 4â€šÃ„Â´2 | True | By Michael Strauss Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/your-money-converting-from-oil-to-gas.html | Your Money | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/bridge-picture-can-sometimes-lie-a-vugraph-incident-proves-passive.html | Bridge: | True | By Alan Truscolt | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/officials-urge-driving-limits-this-weekend.html | Officials Urge Driving Limits This Weekend | True | | 1979-06-29 0:00 | TX 301002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/nicaraguan-rebels-reject-us-request-for-an-oas-force-somoza-silent.html | NICARAGUAN REBELS REJECT U.S. REQUEST FOR AN OAS. FORCE | True | By Alan Riding, Special to The New York itznes | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/article-1-no-title.html | A LIFE LOST: A paramedic unsuccessfully tries to revive John Keifer Jr., who was electrocuted while working near highâ€šÃ„Ã´voltage wires at a concrete plant In Pottstown, Pa. | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/john-j-burke-retired-in-77-after-working-for-times-since-1925.html | John J. Burke, Retired In â€šÃ„Ã´77 After Working For Times Since 1925 | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/at-t-case-gets-trial-date.html | A.T.&T. Case Gets Trial Date | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/netherlands-dancers-coming-to-new-york.html | Netherlands Dancers Coming to New York | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/hra-charges-misuse-of-funds-by-poverty-units-10-groups-in-south.html | H. R. A. Charges Misuse of Funds By Poverty Units | True | By Howard Blum | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/article-3-no-title.html | HEADY PLAY: Johan Neeskens, left, latest International star Join Cosmos, heading ball to Gary Etherington in practice session yesterday at Giants Stadium. | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/embattled-deroos-resigns-his-job-as-chief-of-city-transit-authority.html | Embattled deRoos Resigns his Job As Chief of City Transit Authority | True | By Leslie Maitland | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/around-the-nation-2-stays-of-execution-denied-by-floridas-supreme.html | Around the Nation | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/obituary-1-no-title.html | Deaths | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/miss-binkiewicz-victor.html | Miss Binkiewicz Victor | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/hunter-and-yankees-defeat-indians-by-32-hunter-watches-and-waits.html | Hunter and Yankees Defeat Indians by 3â€šÃ„Ã²2 | True | By Murray Crass | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/europeans-urge-action-to-freeze-oilimport-level-seek-to-calm-spot.html | Europeans Urge Action to Freeze Oilâ€šÃ„Ã²Import Level | True | By Paul Lewis Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/president-signs-bill-that-softens-78-act-on-ethics-in-government.html | President Signs Bill That Softens â€šÃ„Ã²78 Act on Ethics in Government | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/corrections.html | CORRECTIONS | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/cotton-clubs-last-song-urban-renewal-blues.html | Cotton Club's Last Song: Urban Renewal Blues | True | By Jerry T. Mosier | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/misses-alcott-and-britz-share-lady-keystone-lead.html | Misses Alcott and Britz Share Lady Keystone Lead | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-may-help-ailing-chrysler-chairman-meets-with-blumenthal-and.html | U.S. May Help Ailing Chrysler | True | By Judith Miller Special to &#8216;Me New York /Imes | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/former-us-envoy-is-sentenced-for-spending-us-cash-on-home.html | Former U.S. Envoy Is Sentenced For Spending U.S. Cash on Home | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/radio.html | Radio | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/thorpe-not-guilty-of-plotting-to-kill-former-friend-lack-of.html | Thorpe Not Guilty of Plotting to Kill Former Friend | True | By William Borders Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/haig-gets-festival-under-way-with-waltz-and-quiet-numbers.html | Haig Gets Festival Under Way With Waltz and Quiet Numbers | True | By John S. Wilson | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/the-region-vote-backs-byrne-on-pinelands-two-are-arraigned-on.html | The Region | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/metropolitan-area-faces-tightest-time-for-supply-of-gas-state.html | METROPOLITAN AREA FACES TIGHTEST TIME FOR SUPPLY OF GAS | True | By David Bird | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/red-sox-hit-four-home-runs-send-blue-jays-to-a-121-defeat-expos-6.html | Red Sox Hit Four Home Runs; Send Blue Jays to a 12â€šÃ„Ã²1 Defeat | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/graduation-day-a-milestone-for-an-immigrant-family-facing-baffling.html | Graduation Day a Milestone for an Immigrant Familyâ€šÃ„Ã´ | True | By Dena Kleiman | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/soviet-buys-more-us-grain.html | Soviet Buys More U.S. Grain | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/state-is-upheld-on-supervising-abortion-clinic-ruling-made-on-state.html | State Is Upheld On Supervising Abortion Clinic | True | By Arnold H. Lubasch | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-envoys-lukewarm-approval-of-arms-pact-irks-administration.html | U.S. Envoy's Lukewarm Approval Of Arms Pact Irks Administration | True | By Bernard Gwertzman Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/world-gold.html | World Gold | True | | 1979-06-29 0:00 | TX 301002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/nbc-theater-planning-3-major-play-productions-the-big-event-and.html | â€ŜÂ¸Â²NBC Theaterâ€ŜÂ¸Â´ | True | By Les Brown | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/carter-increases-truckers-fuel-and-asks-uniform-load-limits.html | Carter Increases Truckersâ€ŜÂ¸Â´ | True | By Ernest Holsendolph Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/going-out-guide-hughes-rudd-is-moving-to-abc-news-on-aug-1.html | GOING OUT GUIDE | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/historic-arena-bowing-out-in-detroit-a-hard-view-of-nostalgia.html | Historic Arena Bowing Out in Detroit | True | By Iver Peterson Special ko The New York nroe | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/the-crime-that-courts-cant-handle.html | The Crime That Courts Can't Handle | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/the-city-jail-term-ordered-for-si-politician-officials-say-conrail.html | The City | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/new-york-faces-loss-of-us-aid-over-car-fumes-carey-plan-for.html | New York Faces Loss of U.S. Aid Over Car Fumes | True | By E. J. Dionne Jr. | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/harold-d-romanow.html | HAROLD D. ROMANOW | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/market-rises-again-chrysler-leads-way-chrysler-up-2-to-10-18.html | Market Rises Again; Chrysler Leads Way | True | By Vartanig G. Vartan | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/notes-on-people-burtons-6942carat-gift-to-miss-taylor-is-sold.html | Notes on People | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-envoy-to-uruguay-picked.html | U.S. Envoy to Uruguay Picked | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/ray-whittaker-is-dead-at-79-shubert-theatrical-manager.html | Ray Whittaker Is Dead at 79; Shubert Theatrical Manager | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/letters-before-new-york-city-builds-new-jails-a-flawed-proposal-to.html | Letters | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/republic-jl-raise-steel-prices-republic-jl-raise-steel-prices.html | Republic, J.&L. Raise Steel Prices | True | By Phillip H. Wiggins | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/obituary-4-no-title.html | Deaths | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/sports-today-auto-racing.html | Sports Today | True | Auto Racing | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/inflow-into-funds-at-record-in-may.html | Inflow Into Funds At Record in May | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/rikers-inmate-is-found-hanged.html | Rikers Inmate Is Found Hanged | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/gas-shortage-reaches-powerboats-some-towed-to-port-without-fuel.html | Gas Shortage Reaches Powerboats; Some Towed to Port Without Fuel | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/stage-bjorg-viks-wine-untouched-the-east.html | Stage: Bjorg Vik's â€ŜÂ¸Â²Wine Untouchedâ€ŜÂ¸Â´ | True | By Richard Eder | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/chinese-emporium-sets-out-to-lure-big-spenders.html | Chinese Emporium Sets Out to Lure Big Spenders | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/earnings-bulova-loses-27-million-as-sales-decline-by-10-high.html | EARNINGS Bulova Loses $2.7 Million As Sales Decline by 10% | True | By Ann Crittenden | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/marx-regains-foils-title-in-national-fencing-meet.html | Marx Regains Foils Title In National Fencing Meet | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/surgery-for-cheevers.html | Surgery for Cheevers | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-court-decides-carter-can-impose-wageprice-policy-ruling-is.html | U.S. COURT DECIDES CARTER CAN IMPOSE WAGEâ€ŜÂ¸Â²PRICE POLICY | True | By Philip Shabecoff Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/tokyo-tightens-security-for-summit-talks-honor-and-prestige-at.html | Tokyo Tightens Security for Summit Talks | True | By Henry Scott Stokes Special tothe New York limes | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/obituary-3-no-title.html | ANNOUNCEMENTS OF DEATHS MAY OE TELEPHONED TO 354â€ŜÂ¸Â¹3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS; UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITION, IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3â€ŜÂ¸Â¹3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€ŜÂ¸Â¹5300; NASSAU CO. (516) 747.0500; SUFFOLK CO. (516)6660â€ŜÂ¸Â¹1500; CONNECTICUT (203) 348.7767. | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/world-news-briefs-israel-says-hostility-in-west-bank-is-rising.html | World News Briefs | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/sheila-turner-seed-42-editor-and-photographer.html | Sheila Turner Seed, 42, Editor and Photographer | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/for-the-parent-in-doubt-a-book-of-answers-tackles-hundereds-of.html | For the Parent in Doubt, a Book of Answers | True | By Nadine Brozan | 1979-06-29 0:00 | TX 301002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/letter-on-synthetic-fuels-how-to-control-our-energy-destiny.html | Letter: On Synthetic Fuels | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/article-2-no-title.html | RAINY WEATHER didn't hamper the performance of Yankeesâ€šÃ„Â´ | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/foreign-ownership-in-china-japanese-assert-program-is-set.html | Foreign Ownership In China | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/anxiety-and-anger-but-not-much-gas.html | Anxiety and Anger, but Not Much Gas | True | By Alan Richman | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/oil-gap-disputed-at-a-refinery-oil-shortage-is-disputed-at-a-new.html | Oil Gap Disputed at a Refinery | True | By Donald Janson Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/syria-says-moslem-militants-killed-32-artillery-cadets-of-assads.html | Syria Says Moslem Militants Killed 32 Artillery Cadets of Assad's Sect | True | By Marvine Howe Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/patricia-clare-kerman-bride-of-sylvain-lerner-in-scarsdale.html | Patricia Clare Kerman Bride Of Sylvain Lerner in Scarsdale | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/social-security-chief-starting-drive-to-give-women-equal-treatment.html | Social Security Chief Starting Drive To Give Women Equal Treatment | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/serbian-hijacker-draws-20-years-for-1975-bombing-would-overthrow.html | Serbian Hijacker Draws 20 Years for 1975 Bombing | True | By Douglas E. 1cneeland Special toile New York rimes | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/islamic-zealots-in-iran-rout-liberals-seeking-to-denounce-charter.html | Islamic Zealots in Iran Rout Liberals Seeking To Denounce Charter | True | By Jonathan Kandell Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/key-rates.html | Key Rates | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/former-leader-of-transit-unit-john-george-deroos-man-in-the-news-i.html | Former Leader Of Transit Unit | True | John George Deroos | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/chrysler-stock-rises-nearly-32.html | Chrysler Stock Rises Nearly 32% | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/soviet-poet-quits-protest-group-economic-sanctions-protested.html | Soviet Poet Quits Protest Group | True | By Craig R. Whitney Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/rules-governing-gas-purchases.html | Rules Governing Gas Purchases | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/european-achievement-harmony-on-oil-problem-news-analysis.html | European Achievement: Harmony on Oil Problem | True | By Flora Lewis Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/26thgraders-winners-of-sulzberger-awards.html | 2 6thâ€šÃ„Â´Graders Winners Of Sulzberger Awards | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/connecticut-bars-entry-by-outsidebank-units-current-units-can.html | Connecticut Bars Entry By Outsideâ€šÃ„Â´Bank Units | True | By Richard L. Madden Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/bullets-acquire-rights-to-malovic-of-san-diego-st.html | Bullets Acquire Rights To Malovic of San Diego St | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/newport-jazz-at-gracie-mansion-joint-was-jumpin-in-a-variety-of-guests.html | Newport Jazz At. Gracie Mansion, Joint Was Jumpinâ€šÃ„Â´ | True | By C. Gerald Fraser | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/study-asserts-chemical-concern-knew-of-michigan-pollution-in-68.html | Study Asserts Chemical Concern Knew of Michigan Pollution in â€šÃ„Â'68 | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/rafshoon-agency-loan-to-carter-in-1976-is-denied-loans-under.html | Rafshoon Agency Loan to Carter in 1976 Is Denied | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-orders-shutdowns-and-checks-for-flaws-at-two-makers-reactors.html | U.S. Orders Shutdowns and Checks For Flaws at Two Makersâ€šÃ„Â´ | True | By David Burnham Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/let-in-more-asian-refuges.html | Let In More Asian Refugees | True | By Terence Cardinal Cooke | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-to-seek-new-limits-on-gas-prices-details-yet-to-be-worked-out.html | U.S. to Seek New Limits on Gas Prices | True | By Richard Halloran special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/the-tuneup-tv-didnt-want-sports-of-the-times-not-really-going-after.html | The Tuneup TV Didn't Want | True | Dave Anderson | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/china-is-reported-delivering-mig19-jets-to-egypt-egypts-mig23s.html | China Is Reported Delivering MIGâ€šÃ„Â'19 Jets to Egypt | True | By Christopher S. Wren Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/the-women-in-prison-no-escape-from-stereotyping-the-bottom-of-the.html | The Women in Prison: No Escape From Stereotyping | True | By Maryann Bird | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/only-half-tank-of-gas-for-some-rental-cars.html | Only Half Tank of Gas For Some Rental Cars | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/vietnam-refugees-say-malaysia-troops-sent-boat-back-out-to-sea.html | Vietnam Refugees Say Malaysia Troops Sent Boat Back Out to Sea | True | | 1979-06-29 0:00 | TX 301002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/us-proposals-on-nicaragua-crisis-meet-sharp-criticism-from-oas.html | U.S. Proposals on Nicaragua Crisis Meet Sharp Criticism From O.A.S. | True | By Graham Hovey Special tone New York Vines | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/books-of-the-times-the-panic-of-being-alive-struggle-with-his-own.html | Books Of The Times The Panic of Being Alive | True | By Anatole Broyard | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/coast-justice-describes-effort-to-stem-controversy.html | Coast Justice Describes Effort to Stem Controversy | True | By Wallace Turner Special to The New York Times | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/troy-archer-dies-lineman-for-giants-former-defensive-end-at.html | TROY ARCHER DIES; LINEMAN FOR GIANTS | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/philharmonic-archives-to-be-on-wqxr-sundays.html | Philharmonic Archives To Be on WQXR Sundays | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/candy-collins-is-married-to-charles-bell-of-ibm.html | Candy Collins Is Married Ta Charles Bell of I.B.M. | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-23 | 1979-06-23 | https://www.nytimes.com/1979/06/23/archives/take-the-taxi-commission-for-a-ride.html | Take the Taxi Commission for a Ride | True | | 1979-06-29 0:00 | TX 301002 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-carless-days-proposed-carlessdays-plan-pressed-in.html | â€šÃ„Ã²Carless Daysâ€šÃ„Â´ Proposed | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/billie-jean-king-is-rarin-to-go.html | Billie Jean King Is Rarinâ€šÃ„Â´ to Go | True | By Alison Muscatine Special to The New York Times | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/scholastic-study-disproves-ageold-approach-for-gifted-athletes-new.html | Scholastic Study Disproves Ageâ€šÃ„Â²Old Approach for Gifted Athletes | True | By Neil Amdur | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/music-notes-operatic-twins-conductors-studies-music-notes-operatic.html | Music Notes: Operatic Twins | True | By Raymond Ericson | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-dire-forecast-for-county-on-recession-dire.html | Dire Forecast For County On Recession | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-this-week-theater-music-dance-folkjazz.html | New Jersey/This Week | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/prison-population-is-up-again.html | Prison Population Is Up Again | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/yankees-explore-trading-of-jackson-the-leg-injury-he-will-play-will.html | Yankees Explore Trading of Jackson | True | By Murray Chass. | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-connecticut-guide-reinvasion-of-new-haven-the.html | CONNECTICUT GUIDE | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/riches-in-closeup-at-auctions-getting-a-closeup-on-glamour-at.html | Riches in CloseuVp at Auctions | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/marriage-announcement-2-no-title.html | Lisa Heidi Ehret Is Married | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/trailways-driver-is-slain-on-bus-assailant-is-hit-by-car-and-killed.html | Trailways Driver Is Slain on Bus; Assailant Is Hit by Car and Killed | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/brooklyn-pages-board-of-public-tv-station-on-li-to-look-into.html | Board of Public TV Station on L.I. To Look Into Divisive Accusations | True | By Ervin Molotsky | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/spinks-25-with-new-outlook-is-eager-to-make-a-comeback-televised-by.html | Spinks, 25, With New Outlook, Is Eager to Make a Comeback | True | By Michael Katz | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mrs-thatcher-faces-key-meeting-with-union-chiefs-defends-sharp.html | Mrs. Thatcher Faces Key Meeting With Union Chiefs | True | By William Borders | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/somozas-private-army-shows-surprising-loyalty.html | A Regular Job and â€šÃ„Â²Communist Menaceâ€šÃ„Â´ Have Proven Strong Incentives | True | By Alan Riding | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-arab-stake-in-america.html | THE ARAB STAKE IN AMERICA | True | By Judith Miller | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/photography-view-19thcentury-curiosities.html | PHOTOGRAPHY VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/governors-assured-by-andrus-on-water-at-a-meeting-in-salt-lake-city.html | GOVERNORS ASSURED BY ANDRUS ON WATER | True | By Molly Wins | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/chess-spassky-uses-dynamite.html | CHESS | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-beachgoers-endanger-rare-terns-beachgoers.html | Beachgoers Endanger Rare Terns | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/detroit-is-running-on-less-gas.html | Detroit Is Running on Less Gas | True | By Reginald Stuart | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-a-critics-choices-in-the-county-and-connecticut.html | A Critic's Choices in the County and Connecticut | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-assessments-also-tax-owners-patience-long.html | Assessments Also Tax Ownersâ€šÃ„Â´ Patience | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jj-murphy-and-jane-luke-have-nuptials.html | J. J. Murphy and Jane Luke Have Nuptials | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mrs-lloyd-is-winner-in-final-both-in-top-form-amaya-beats-edmondson.html | Mrs. Lloyd Is Winner In Final | True | | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/deborah-bien-bride-of-thor-jjensen.html | Deborah Bien Bride Of Thor J. Jensen | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jane-e-malcolm-married-to-kyle-bern-van-saun.html | Jane E. Malcolm Married To Kyle Bern Van Saun | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/brezhnev-and-his-colleagues-are-devoted-to-the-status-quo-in-russia.html | In Russia | True | By David K. Shipler | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/around-the-nation-2000-florida-drivers-face-hearing-after-radar.html | Around the Nation | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-word-that-names-no-thing-decadence.html | The Word That Names No Thing | True | By Denis Donoghue | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/a-change-seems-at-hand-in-sheiks-spending-habits.html | This Week's Expected Oil Price Rise Will Make More Ready Cash Available | True | By Robert D. Hershey Jr. | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-behind-the-scenes-of-illfated-joley-theater-in.html | Behind the Scenes of Illâ€šÃ„Â°Fated â€šÃ„Â¹Joleyâ€šÃ„Â¹ | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/blacks-in-the-nj-suburbs-involvement-or-gentrification.html | Middle Class Is a State of Mind, Not Money | True | By Sheila Rule | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-knowns-and-unknowns.html | The Knowns and Unknowns | True | By Frank Mankiewicz | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-joint-chiefs-are-not-cigarchewing-warriors.html | Support of the Military Brass Is Vital for SALT Approval | True | By Richard Burt | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/brazil-is-criticized-for-its-refusal-to-allow-extradition-of-eonazi.html | Brazil N Criticized for Its Refusal To Allow Extradition of Exâ€šÃ„Â°Nazi | True | By Warren Hoge | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/truckers-abduct-and-rob-driver-then-lecture-him-on-their-strike.html | Truckers Abduct and Rob Driver, Then Lecture Him on Their Strike | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/michael-j-horvitz-lawyer-is-fiance-of-jane-rosenthal.html | Michael J. Horvitz, Lawyer, Is Fiancâ€šÃ„Â© Of Jane Rosenthal | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/wine-getting-to-know-bordeaux.html | Wine | True | By Frank J. Prial | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/revival-plan-alive-in-the-south-bronx-operation-proceeds-despite.html | REVIVAL PLAN ALIVE IN THE SOUTH BRONX | True | By Anna Quindlen | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/dance-view-a-visit-with-dame-ninette.html | DANCE VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-nation-again-mixed-bag-in-the-reports-on-the-economy.html | The Nation | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/shippingmails-incoming-outgoing-events-today.html | Shipping/Mails | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/official-of-teamsters-enters-plea-of-guilty-in-petty-larceny-case.html | Official of Teamsters Enters Plea of Guilty In Petty Larceny Case | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/far-away-from-home-explorers.html | Far Away From Home | True | By Edward Hoagland | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/a-days-trip-to-the-ifugao-rice-terraces-a-days-trip-to-the-ifugao.html | A Day's Trip To the Ifugao Rice Terraces | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/susan-stroud-bride-of-john-kleinfelder.html | Susan Stroud Bride Of John Kleinfelder | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/tv-view-public-tv-where-do-the-funds-go.html | TV VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/ford-criticizes-carter-but-bars-race-in-80.html | Ford Criticizes Carter But Bars Race in â€šÃ„Â'80 | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/headliners-thorpe-goes-free-a-change-of-roles-second-chance-hells-a.html | Headliners | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/discipline-favoritism-are-problems-for-peking.html | In China, the Communist Party Reviews its Faults | True | By Fox Butterfield | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sadat-proposes-talks-in-sinai-with-his-foes.html | Sadat Proposes Talks In Sinai With His Foes | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/choosing-pro-basketballs-future-stars-takes-a-little-bit-of-luck-3.html | Choosing Pro Basketball's Future Stars Takes a Little Bit of Luck | True | By Sam Goldaper | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-home-that-gave-little-house-books-life-if-you-go.html | The Home That Gave â€šÃ„Â¹Little Houseâ€šÃ„Â¹ Books Life | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/music-view-stravinsky-and-craft-how-it-all-began-music-view.html | MUSIC VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/research-fellow-weds-dr-barbara-turner.html | Research Fellow Weds Dr. Barbara Turner | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/la-soufriere-pays-8160-for-belmont-upset-cruguet-sparkles-on-grass.html | La Soufriere Pays $81.60 for Belmont Upset | True | By Gerald Eskenazi | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-interview-the-writer-who-came-out-of-the-attic.html | INTERVIEW | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/around-the-garden-this-week-a-correction-more-on-mulches.html | AROUND THE Garden | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mailbox-the-fear-of-success-is-worse-than-the-fall-from-it-tennis.html | Mailbox: The Fear of Success Is Worse Than the Fall From It | True | | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-new-jersey-housing-singing-the-praises-of.html | NEW JERSEY HOUSING Singing the Praises of Plainfield | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/starting-july-15-mail-must-meet-size-rules.html | Starting July 15, Mail Must Meet Size Rules | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/oas-measure-asks-immediate-ouster-of-somozas-regime-compromise-is.html | O.A.S. MEASURE ASKS â€šÃ„Â¸IMMEDIATEâ€šÃ„Â¸ OUSTER OF SOUZA'S REGIME | True | By Graham Hovey | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-letters-to-the-long-island-editor-the-sunday.html | LETTERS TO THE LONG ISLAND EDITOR | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mary-genevieve-salvia-married-to-student.html | Mary Genevieve Salvia Married to Student | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/an-added-precinct-considered-by-city-move-on-west-side-would.html | AN ADDED PRECINCT CONSIDERED BY CITY | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/leading-japanese-politician-suggests-oil-users-cartel-common-front.html | Leading Japanese Politician Suggests Oil Usersâ€šÃ„Â´ Cartel | True | By Henry Scorr Stokes | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-right-marriage-split.html | The Right Marriage Split | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/he-focuses-on-the-humanity-of-folk-musicians-focus-on-musicians.html | He Focuses on the Humanity Of Folk Musicians | True | By John Rockwell | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/judy-c-beggs-wed-in-texas.html | Judy C. Beggs Wed in Texas | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mobile-soviet-icbm-held-key-to-peace-research-officer-in-air-force.html | MOBILE SOVIET ICBM HELD KEY TO PEACE | True | By Drew Middleton | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-connecticut-journal-first-in-the-ribicoff.html | CONNECTICUT JOURNAL | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/whatever-happened-to-the-film-class-of-69-whatever-happened-to-thc.html | Whatever Happened to The (Film) Class of â€šÃ„Â´69? | True | By Kirk Honeycutt | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-art-camera-work-as-an-artistic-medium.html | ART | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/district-65-to-join-the-uaw.html | District 65 to Join the U.A.W. | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/cuttyhunk-where-nothing-much-happens-a-year-round-if-you-go.html | Cuttyhunk, Where Nothing. Much Happens Year Round | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/news-summary-international.html | News Summary | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/whats-doing-in-anchorage.html | what's Doing in ANCHORAGE | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-thank-you-very-much-opec.html | Niculae Asciu | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sally-chesson-is-married-to-ronald-sutherland-2d.html | Sally Chesson Is Married To Ronald Sutherland 2d | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-opinion-getting-there-without-a-car.html | Getting There Without a Car | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/2-injured-in-theater-district-fight-witnessed-by-theatergoers.html | 2 Injured in Theater District Fight | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/puerto-rico-poll-on-statehood.html | Puerto Rico Poll on Statehood | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/article-2-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/foreign-affairs-a-briton-looks-at-nicaragua.html | FOREIGN AFFAIRS A Briton Looks at Nicaragua | True | By Christopher Hitchens | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/teheran-entertainment-district-is-adapting-itself-to-the-revolution.html | Teheran Entertainment District Is Adapting Itself to the Revolution | True | By Jonathan Kandell | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/ideas-trends-nasa-tries-to-fix-skylab-so-it-wont-roll-with-the.html | Ideas &Trends | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-northern-area-gets-burn-unit.html | Northern Area Gets Burn Unit | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/it-was-a-gas-while-it-lasted.html | It Was a Gas While It Lasted | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-how-to-wipe-out-the-graffiti.html | How to Wipe Out the Graffiti | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sarah-orr-married-to-david-t-read.html | Sarah Orr Married To David T. Read | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/joan-h-mccaffrey-bride-of-joseph-f-patton-jr.html | Joan H. McCaffrey Bride Of Joseph F. Patton Jr. | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/four-rites-of-passage.html | Four Rites Of Passage | True | By Roger Sale | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-these-graduates-hold-tin-cups.html | These Graduates Hold Tin Cups | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/a-smash-hit-at-24-dickens.html | A Smash Hit at 24 | True | By John Wain | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-dispute-erupts-at-channel-21-on-officials-roles.html | Dispute Erupts At Channel 21 On Officialsâ€™ Roles | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-opinion-enjoy-the-ocean-but-dont-make-waves-know-the.html | Enjoy the Ocean, But Don't Make Waves | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/pinchad-industrial-nations-getting-their-act-together-leaders-will.html | Energy Drama in Two Acts: OPEC on Tuesday, Tokyo Summit on Thursday | True | By Paul Lewis | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/truckers-anger-born-of-threats-to-their-selfreliant-way-of-life.html | Truckers' Anger Born of Threats To Their Self-Reliant Way of Life | True | By Richard D. Lyons | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-art-gates-and-fences-at-a-dominican-convent.html | ART | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sadat-asks-parliament-to-grant-shah-asylum.html | Sadat Asks Parliament To Grant Shah Asylum | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/woman-cabby-on-coast-raped-then-dismissed.html | Woman Cabby on Coast Raped, Then Dismissed | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-bird-watchers-no-longer-rare-birds.html | The New York Times/Joyce Dopkeen | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/5-men-are-wounded-by-gunmen-in-holdup-of-harlem-social-club.html | 5 Men Are Wounded by Gunmen In Holdup of Harlem Social Club | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-connecticut-housing-preservation-trusts-gain.html | CONNECTICUT HOUSING | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/television-this-week.html | Television This Week | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/susan-p-davis-married-to-william-flanagan-3d.html | Susan P. Davis Married To William Flanagan 3d | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-police-affidavit-describes-planning-of-purolator.html | Police Affidavit Describes Planning of Purolator Robbery | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/files-viewed-as-clearing-ethel-rosenberg-single-question-is-cited.html | Files Viewed as Clearing Ethel Rosenberg | True | By Peter Kihss | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/lizette-harper-wed-to-medical-student.html | Lizette Harper Wed To Medical Student | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/book-ends-2190-items-by-eb-white-second-novel-verboten.html | BOOK ENDS | True | By Herbert Mitgang | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/safety-panel-urges-more-checks-on-dc10s-but-faa-declines-foriegn.html | Safety Panel Urges More Checks On DCâ€™10's, but F.A.A. Declines | True | By Richard Witkin | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-refiners-criticized.html | Refiners Criticized | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/firemen-turn-out-their-union-leader-vizzini-comes-in-third-in.html | FIREMEN TURN OUT THEIR UNION LEADER | True | By Glenn Fowler | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/exempt-groups-politely-decline-invitation-to-pay-taxes.html | Exempt Groups Politely Decline Invitation to Pay Taxes | True | By Richard Higgins | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/linda-oconnor-married-to-drew-j-casertano-teacher.html | Linda O'Connor Married to Drew J. Casertano, Teacher | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/motoring-triumphs-in-cane-sonsam-disqualified-other-legs-ahead.html | â€˜Motoringâ€™ Triumphs In Cane | True | By James Tuite special to The New York Times | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/education-in-college-education-with-a-big-union-label-collective.html | Education In College, Education With a Big Union Label | True | By Gene I. Maeroff | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/fashion.html | Fashionâ€» | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/anderson-for-oilimport-freeze.html | Anderson for Oilâ€‘Import Freeze | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-angry-lines-and-meetings-of-ministers.html | Long Angry Lines and Meetings of Ministers | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/linda-glazer-wed-to-mj-toohey-2d.html | Linda Glazer Wed To M.J. Toohey 2d | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-markets-searching-out-the-right-signals.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/over-the-barrel-ominous-static-on-the-cb-among-other-energy-woes-us.html | Over The Barrel | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/minneapolis-star-and-tribune-co-buys-courierexpress-of-buffalo.html | Minneapolis Star and Tribune Co. Buys Courierâ€‘Express of Buffalo | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/flood-disaster-in-new-mexico.html | Flood Disaster in New Mexico | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/spiros-charles-droggitis-weds-ottilie-rosina-king.html | Spiros Charles Droggitis Weds Ottilie Rosina King | True | | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/germans-in-greece.html | Germans In Greece | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-black-film-festival-in-newark-to-offer-bessie.html | Black Film Festival | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/holmes-may-delay-title-match-the-missing-punches.html | Holmes May Delay Title Match | True | By Deane McGowen | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/carole-e-mcmahon-is-married-in-illinois-to-willard-butcher-of-chase.html | Carole E. McMahon Is Married in Illinois To Willard Butcher of Chase Manhattan | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/celia-r-clark-sets-wedding.html | Celia R. Clark Sets Wedding | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/paige-defeats-walker-in-jersey-mile-maree-left-on-sidelines-paige.html | Paige Defeats Walker in Jersey Mile | True | BY Frank Litsky Special to The New York Times | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-guide-a-little-night-music.html | NEW JERSEY GUIDE | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/marriage-announcement-5-no-title.html | Deborah E. Strauss Is Engaged | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/adele-f-slaughter-teacher-is-married.html | Adele F. Slaughter, Teacher, Is Married | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-the-hanging-tree-of-peekskill.html | The Hanging Tree of Peekskill | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-antiques-warscarred-relics-of-revolution.html | ANTIQUES | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/birth-notice-2-no-title.html | Births | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-an-architects-two-years-in-middle-school.html | An Architect's Two Years in Middle School | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/fund-camp-is-family-tradition-for-2-boys-everybodys-just-friends.html | Fund Camp Is Family Tradition for 2 Boys | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/managing-opecs-money-opecs-money.html | Managing OPEC's Money | True | By Ann Crittenden | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbitt | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/soviet-liner-will-visit-sound-on-a-minicruise.html | Soviet Liner Will Visit Sound on a Minicruise | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/letters-on-satisfaction-in-subsidized-housing.html | Letters | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/suburban-gop-bastions-are-crackingsuffolk-too.html | Suburban G.O.P. Bastions Are Cracking Suffolk, Too | True | By Frank Lynn | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/patricia-mcdonnell-is-engaged.html | Patricia McDonnell Is Engaged | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/food-the-fresh-fruits-of-summer-strawberries-supreme-compote-of.html | Food | True | By Mimi Sheraton | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-its-jazz-picnic-time-again-at-waterloo-village.html | It's Jazz Picnic Time Again at Waterloo Village | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/asl-stars-play-a-scoreless-tie.html | A.S.L. Stars Play a Scoreless Tie | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-countys-power-rises-in-albany-countys.html | County's Power Rises In Albany | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/belden-triumphs-in-rowing.html | Belden Triumphs In Rowing | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-oddeven-a-hope-for-safety.html | â€šÃ„Ã'Oddâ€šÃ„Ã'Even': A Hope for Safety | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-westchester-housing-sitting-pretty-for-the.html | WESTCHESTER HOUSING | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/nicaraguan-rebels-junta-denies-cuban-involvement-concern-about-us.html | Nicaraguan Rebelsâ€šÃ„Ã' Junta Denies Cuban Involvement | True | By Alan Riding | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/how-to-know-if-youre-happy.html | How to Know If You're Happy | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/its-frantic-time-on-the-straw-hat-circuit-its-frantic-time-on-the.html | It's Frantic Time on the Straw Hat Circuit | True | By Anne D. Leclaire | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-big-one-that-got-away-sports-of-the-times-solicitous-harold.html | The Big One That Got Away | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/president-departs-for-talks-in-japan-carter-urges-democracies-to.html | PRESIDENT DEPARTS FOR TALKS IN JAPAN | True | By Terence Smith | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/questionsanswers-no-rhododendron.html | Questions/Answers | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/filling-factories-a-major-focus-in-south-bronx-filling-factories-a.html | Filling Factories A Major Focus In South Bronx | True | By Carter B. Horsley | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-economic-scene-how-long-a-slowdown.html | THE ECONOMIC SCENE | True | By Clyde Farnsworth | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/second-salute-to-women-in-jazz-jazz-set-newport-jazz-salutes-women.html | Second 'salute to Women in Jazz'â€šÃ„Â´ Set | True | By John S. Wilson | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/earchitecture-student-facing-charges-of-smuggling-art-works.html | Exâ€šÃ„Â´Architecture Student Facing Charges of Smuggling Art Works | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-casinos-spreading-charitable-largesse.html | Casinos Spreading Charitable Largesse | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-letters-to-the-connecticut-editor-catholic.html | LETTERS TO THE CONNECTICUT EDITOR | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/arts-and-leisure-guide-of-special-interest-wollman-annual.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jill-greenwood-becomes-bride-of-ai-dupont.html | Jill Greenwood Becomes Bride Of A.I. duPont | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/feuds-ethnic-pressures-marked-hunt-for-brooklyn-college-head.html | Feuds, Ethnic Pressures Marked Hunt for Brooklyn College Head | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/alone-in-the-seventies-seventies.html | Alone in the Seventies | True | By Raymond Mungo | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-norisk-portfolio-of-barr-rosenberg-the-dean-of-the-norisk.html | The Noâ€šÃ„Â´Risk Portfolio Of Barr Rosenberg | True | By Mark Blackburn | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-dining-out-happy-alternatives-to-fast-food.html | DINING OUT | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/wyn-kelley-wed-to-dale-peterson.html | Wyn Kelley Wed To Dale Peterson | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/marguerite-dixon-senate-aide-bride-of-allan-w-ayers.html | Marguerite Dixon, Senate Aide, Bride Of Allan W. Ayers | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/fabled-doormen-of-new-york-they-always-get-their-taxi.html | Fabled Doormen of Newâ€šÃ„Â´ York: They Always Get Their Taxi | True | By Enid Nemy | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/gas-crisis-experts-find-mixture-of-causes-more-than-one-problem.html | Gas Crisis. Experts Find Mixture of Causes | True | By Steven Rattner | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/gallery-view-a-new-met-installation.html | GALLERY VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/i-spoke-my-mind-martha.html | â€šÃ„Â´I Spoke My Mindâ€šÃ„Â´ | True | By David Bromwich | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/birth-notice-1-no-title.html | Births SONNENBLICK | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/farm-workers-excluded-at-a-labor-import-parley-plan-for-visiting.html | Farm Workers Excluded At a Labor Import Parley | True | By John M. Crewdson | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/marriage-announcement-3-no-title.html | Kathleen S. Love Is Betrothed | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/linda-garrett-martin-married-to-george-e-mclaughlin-jr.html | Linda Garrett Martin Married To George E. McLaughlin Jr, | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/stamps-childrens-books-for-iyc.html | STAMPS | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-cambers-increasing-as-camps-dwindle.html | Campers Increasing As Camps Dwindle | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/nbc-puts-its-money-on-a-news-show-nbc-puts-its-money-on-a-news-show.html | NBC Puts Its Money On a News Show | True | By Les Brown | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/priscilla-j-lindsey-is-married-to-scott-sager-art-director.html | Priscilla J. Lindsey Is Married To Scott Sager, Art Director | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/investing-the-bond-is-dead-hail-to-the-new-bond-no-rush-to-redeem.html | INVESTING | True | By Mark Mirkin | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-legislature-still-revising-penal-code.html | Legislature Still Revising Penal Code | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/12-men-arrested-at-jersey-shore-with-a-40ton-cargo-of-marijuana.html | 12 Men Arrested at Jersey Shore With a 40â€šÃ„Â´Ton Cargo of Marijuana | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/article-1-no-title.html | United Press Intentional | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/corrections.html | CORRECTIONS | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/solarville-ariz-down-to-7-a-watt.html | Solarville, Ariz.: Down to $7 a Watt | True | By Edwin McDowell | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-an-elegislator-ponders-hartford.html | An Exâ€šÃ„Â´Legislator Ponders Hartford | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-interview-a-winner-and-loser.html | INTERVIEW | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/ideas-trends.html | IDEAS & | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-three-choirs-Festival.html | The â€šÃ„ÂºThree Choirsâ€šÃ„Â´ Festival | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/spotlight-the-money-merchant-of-cincinnati.html | SPOTLIGHT | True | By Thomas C. Hayes | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/crime.html | CRIME | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-jobs-and-the-veteran.html | Jobs and the Veteran | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/he-choreographed-the-brighter-side-of-life-bournonville.html | Martha Swope | True | By Walter Terry | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/watson-posts-72-and-retains-3shot-lead-only-3-players-under-par.html | Watson Posts 72 and Retains 3â€šÃ„Â´Shot Lead | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/in-praise-of-decadence.html | In Praise of Decadence | True | By Jeff Riggenbach | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/indictments-of-4-lefkowitz-aides-bring-2-convictions-2-acquittals.html | Indictments of 4 Lefkowitz Aides Bring 2 Convictions, 2 Acquittals | True | By Charles Kaiser | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/turtlewatching-on-st-croix.html | Turtleâ€šÃ„Â´Watching on St. Croix | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jo-cox-weds-emily-ford.html | J.C. Cox Weds Emily Ford | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/biaggi-seeks-new-water-safety-plan.html | Biaggi Seeks New Water Safety Plan | True | By Joanne A. Fishman | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/ada-is-urged-to-shun-carter-in-1980-election.html | A.D.A. Is Urged to Shun Carter in 1980 Election | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/getm.html | Get'm! | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/philanthropy-giving-is-getting-reformed-to-aid-those-most-in-need.html | Philanthropy | True | By Karen de Witt | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/director-tells-of-departure-from-guthrie-using-me-as-a-scapegoat.html | Director Tells Of Departure From Guthrie | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/suburban-companies-seek-van-pools-to-aid-workers-car-and-van-pools.html | Suburban Companies Seek Van Pools to Aid Workers | True | By Richard L. Madden | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-a-childs-view-of-architecture.html | A Child's View of Architecture | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mozambique-with-cuban-help-is-shoring-up-its-internal-security.html | Mozambique, With Cuban Help, Is Shoring Up Its. Internal.Security | True | By John Dalmton | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/hilary-gardner-is-wed-in-capital.html | Hilary Gardner Is Wed in Capital | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-gardening-rainsoaked-plants-may-need-first-aid.html | GARDENING | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sarah-wright-cooper-married.html | Sarah Wright Cooper Married | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/carey-signs-bill-giving-suburbs-more-representation-on-mta-other.html | Carey Signs Bill Giving Suburbs More Representation on M.T.A. | True | By E. J. Dionne Jr. special to The New York Times | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/party-conventions-mean-more-than-just-politics.html | The Democrats This Week Will Name the Lucky City for 1980 | True | By Steven R. Weisman | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/kennedy-time-of-decision-kennedy.html | KENNEDY: TIME OF DECISION | True | By Anne Taylor Fleming | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/stage-view-give-al-pacino-credit-but.html | STAGE VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/a-southerner-gone-north-morgan.html | A Southerner Gone North | True | By Howell Raines | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-about-cars.html | ABOUT CARS | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/where-gas-once-sold-for-a-dime-a-gallon-it-still-buy-gas-on-credit.html | Where Gas Once Sold for a Dime a Gallon | True | By Gregory Jaynes | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-region-transit-chief-is-forced-to-choose-an-emergency-exit-a.html | The Region | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-dining-out-mediterranean-melange-moves-east.html | DINING OUT | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/late-tv-listings.html | Late TV Listings | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-moving-spirit-of-williamstown-moving-spirit.html | The Moving Spirit Of Williamstown | True | By Robert L. King | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-arts-programs-mandated-but-moneyless-integrating.html | The New York Times/Joe McNally | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/martin-vs-jackson-sports-of-the-times.html | Martin vs. Jackson | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-sci-assails-insurance-fees-insurers-assailed.html | S.C.I. Assails Insurance Fees | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/a-manager-for-every-occasion-hall-the-hero-the-tension-builds.html | A Manager for Every Occasion | True | By Stuart Levi | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/marriage-announcement-1-no-title.html | Joanne Eastman Is Married | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/lydia-brown-is-married-to-james-alfred-soule.html | Lydia Brown Is Married To James Alfred Soule | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/shoemaker-new-rider-for-bid-insured-for-14-million-shoemaker-is.html | Shoemaker New Rider for â€¦â€™Bidâ€¦â€™ | True | By Steve Cady | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-4-area-congressmen-spearhead-gas-plan.html | 4 Area Congressmen Spearhead Gas Plan | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jane-m-lord-wed-to-richard-andrews-jr.html | Jane M. Lord Wed to Richard Andrews Jr. | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-theater-laurels-and-lemons.html | THEATER | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/vw-chrysler-a-1-billion-marriage.html | VW, Chrysler: A $1 Billion Marriage? | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/susan-stone-engaged-to-stephen-moorhead.html | Susan Stone Engaged to Stephen Moorhead | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/red-sox-turn-back-blue-jays-in-11th-43-giants-5-reds-2-astros-3.html | Red Sox Turn Back Blue Jays in 11th, 43â€¦â€™3 | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/bicyclist-killed-by-bus-in-city.html | Bicyclist Killed by Bus in City | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-agency-to-direct-ambulance-responses-is-proposed-to-mayor.html | New Agency to Direct Ambulance Responses Is Proposed to Mayor | True | By Ronald Sullivan | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/neeskens-in-debut-for-cosmos-today-indefatigable-player.html | Neeskens in Debut for Cosmos Today | True | By Alex Yannis | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-moral-equivalent-of-the-gas-line.html | The Moral Equivalent of the Gas Line | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/baseballs-senior-stars-aim-at-records-not-retirement-baseballs.html | Baseball's Senior Stars Aim at Records, Not Retirement | True | By Joseph Durso &#8216; | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/rumania-gives-us-data-in-case-against-bishop-called-exfascist.html | Rumania Gives U.S. Data in Case Against Bishop Called Exâ€¦â€™Fascist | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/canada-seen-suspending-shift-of-embassy-in-israel.html | Canada Seen Suspending Shift of Embassy in Israel | True | By Henry Giniger | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/at-10-urban-arts-corps-keeps-pace-crises-of-existence-desperately.html | At 10, Urban Arts Corps Keeps Pace | True | By C. Gerald Fraser | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-poll-gives-kennedy-big-lead-over-president.html | New Poll Gives Kennedy Big Lead Over President | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-dining-out-a-pub-in-name-only-in-old-tappan.html | DINING OUT | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/a-problem-of-distrust.html | A Problem of Distrust | True | By Julian Moynahan | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-a-life-going-down-the-drain-speaking-personally.html | A Life Going Down the Drainâ€¦â€™ | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/suburban-recipe-simple-compost-recipe-for-the-suburbs.html | Suburban Recipe | True | By Alexander CrosBY | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/elizabeth-eiseman-married-to-teacher.html | Elizabeth Eiseman Married to Teacher | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/antiques-the-boom-in-english-furniture-antiques-the-boom-in-english.html | ANTIQUES | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/banker-weds-mary-hinkle-hospital-aide.html | Banker Weds Mary Hinkle, Hospital Aide | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/film-view-a-midsummer-nights-screams-film-view-monster-films.html | FILM VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-gardening-some-potted-plants-are-heavy-drinkers.html | GARDENING | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/pilots-hurt-as-planes-collide.html | Pilots Hurt as Planes Collide | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/letters-does-the-oil-crisis-threaten-western-democracy.html | Letters | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/notes-ways-to-cut-costs-abroad-minneapolis-festival.html | Notes: Ways to Cut Costs Abroad | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/republican-candidates-scurry-to-organize-in-new-hampshire-for-1980s.html | Republican Candidates Scurry to Organize in New Hampshire for 1980's First Primary. | True | By Adam Clymer | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-making-of-a-social-conscience-social.html | The Making of a Social Conscience | True | By Arthur Schlesinger Jr. | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/music-debuts-in-review-rubin-sanders-tends-toward-fast-lieder.html | Music: Debuts in Review | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-trade-accord-expected-to-aid-2-industries.html | Trade Accord Expected to Aid 2 Industries | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-1000-to-compete-for-table-tennis-prizes-sports.html | 1,000 to Compete for Table Tennis Prizes | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-recordings-recall-opera-under-tyrants-new-recordings-recall.html | New Recordings. Recall. Opera Under Tyrants | True | By Peter G. Davis | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/letters-african-views.html | LETTERS | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/patricia-gunter-married-on-li.html | Patricia Gunter Married on L.I. | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/robin-wilkerson-is-bride-of-stephen-atlas.html | Robin Wilkerson Is Bride of Stephen Atlas | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-gardening-some-potted-plants-are-heavy-drinkers.html | GARDENING | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/realty-news-530-fifth-ave-sold-by-met-life.html | Realty News | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/other-world-events-brazilian-amnesty.html | Other World Events | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/art-view-marshs-search-for-a-style.html | ART VIEW | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-is-storrs-too-far-from-real-life.html | Is Storrs Too Far From Real Life? | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-food-critic-reduced-to-dieting.html | Food Critic Reduced to Dieting | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/parks-dept-fears-loss-of-ceta-workers-names-behind-the-numbers.html | Parks Dept. Fears Loss of CETA Workers | True | By Maurice Carroll | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/followup-on-the-news-hospital-showdown.html | Follow-Up on the News | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-music-more-sweet-sounds-in-the-open-air.html | MUSIC | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-a-plot-of-land-a-yard-of-food.html | A Plot of Land, a Yard of Food | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/quake-hurts-mexico-city-power.html | Quake Hurts Mexico City Power | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/byrd-to-tell-moscow-of-senate-treaty-role-byrd-to-tell-soviet-about.html | Byrd to Tell Moscow Of Senate Treaty Role | True | By Bernard Weinraub | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/numismatics-news-in-gold-pieces-for-dubious-coins-all.html | NUMISMATICS | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-world-a-quick-switch-in-presidents-for-troubled-uganda.html | The World | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-antiques-stoneware-from-pot-to-parlor.html | ANTIQUES | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-politics-a-hungry-gop-eyes-the-senate-race.html | POLITICS | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-york-leads-convention-poll.html | New York Leads Convention Poll | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/design-fitting-into-the-city.html | Design | True | By Rita Reif | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-dining-out-food-in-a-woodland-setting-water.html | DINING OUT | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/wheat-at-4-squeezing-food-costs-boon-to-farmers-in-lush-harvest-and.html | Wheat at $4: Squeezing Food Costs | True | By William Robbins | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jo-rough-weds-judith-miglis.html | S.C. Rough Weds Judith Miglis | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/richard-charles-barton-weds-jane-e-macewen.html | Richard Charles Barton Weds Jane E. MacEwen | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mary-oconnell-is-married-to-maxwell-d-bardeen-jr.html | Mary O'Connell Is Married To Maxwell D. Bardeen Jr. | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/pentecostals-hold-fast-in-moscow-embassy-we-do-not-believe-them.html | Pentecostals Hold Fast in Moscow Embassy | True | By Anthony Austin | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/police-use-tv-camera-arrest-2-in-auto-thefts.html | Police Use TV Camera, Arrest 2 in Auto Thefts | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-making-of-a-pop-heroine-blake.html | The Making | True | By J. Anthony Lukas | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sheepshead-bay-rides-the-crest-of-strong-market-sheepshead-bay.html | Sheepshead Bay Rides the Crest Of Strong Market | True | By James Barron | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/back-to-the-basics-of-baroque-music-back-to-the-basics-of-baroque.html | Back to the Basics of Baroque Music | True | By Allen Hughes | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/inez-hutton-dt-coffin-are-married.html | Inez Hutton, D. T. Coffin Are Married | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/first-class-headache-at-pullman-inc-turmoil-on-top-and-a-suit-over.html | First Class Headache at Pullman Inc. | True | By Peter J. Schuyten | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-rutgers-to-play-host-to-first-allstars-sports.html | Rutgers to Play Host to First Allâ€šÃ„Â"Stars | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/jump-to-higher-level-helps-youth-mature-big-happy-eighth-grader.html | Jump to Higher Level Helps Youth Mature | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/anesthesiologist-unit-exonerated-by-a-judge-on-feefixing-charge.html | Anesthesiologist Unit Exonerated by a Judge On Fee Fixing Charge | True | By Arnold H. Lubasch | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/finding-gasoline-by-telephone-practical-traveler.html | Finding Gasoline By Telephone | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-vicars-of-christ-on-earth-popes.html | The Vicars of Christ On..EAtth | True | By Raymond A. Schroth | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/israels-other-enemy-inflation.html | Israel's Other Enemy : Inflation | True | By William C. Freund | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/bridge-four-tricky-answers.html | BRIDGE | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/washington-the-decline-of-the-east.html | WASHINGTON The Decline of The East | True | By James Reston | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-gasoline-supplies-spotty-gas-lines-expected-to.html | Gasoline: Supplies Spotty | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-opinion-new-season-new-trouble-for-the-shore-business.html | New Season, New Trouble For the Shore Business | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/authors-query.html | Author's Query | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sports-today-auto-racing.html | Sports Today | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/192-nuclear-protesters-guilty.html | 192 Nuclear Protesters Guilty | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-hes-back-to-sing.html | He's Back to Sing | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/rs-haskell-credit-analyst-weds-kathleen-d-van-vleck.html | RS. Haskell, Credit Analyst, Weds Kathleen D. Van Vleck | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/wimbledon-changes-in-pace-decline-in-grace-comparisons-unavoidable.html | Wimbledon: Changes in Pace, Decline in Grace | True | By Ted Tinling | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-bridgeport-lays-groundwork-for-greater-school.html | Bridgeport Lays Groundwork For Greater School Integration | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/miss-dennehy-wed-to-pq-eichacker.html | Miss Dennehy Wed To P.Q. Eichacker | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/amtrak-gets-a-second-wind.html | Amtrak Gets a Second Wind | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/in-an-apartment-blender-method-for-apartments.html | In an Apartment | True | By Carolyn Jabs | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/in-the-nation-routine-of-death.html | IN THE NATION Routine Of Death | True | By Tom Wicker | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/roth-again-takes-final-of-oregon-bowling-event.html | Roth Again Takes Final Of Oregon Bowling Event | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-art-16-state-sculptors-come-into-their-own.html | ART | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/egyptian-students-art-on-peace-stirs-emotions-in-israel-museum.html | Egyptian Studentsâ€šÃ„Â´ Art on Peace Stirs Emotions in Israel Museum | True | By Paul Hofmann Special to The New York Times | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sailing-to-nassau-on-a-tryout-cruise-miami-to-nassau-and-back-on-a.html | Sailing to Nassau On a Tryout Cruise | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/arlen-realty-a-salvage-job-for-arthur-cohen-at-a-glance-arlen.html | Arlen Realty: A Salvage Job for Arthur Cohen | True | By Isadore Barmash | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/nominee-for-air-force-secretary.html | Nominee for Air Force Secretary | True | | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/insurgency-poses-growing-threat-to-afghanistans-prosoviet-rulers.html | Insurgency Poses Growing Threat To Afghanistan's ProâEÅ‚Â„Â°Soviet Rulers | True | By Robert Trumbull | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/revolutionary-art-rediscovering-russias-avantgarde.html | REVOLUTIONARY ART | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/south-african-rift-on-race-breaks-out-cabinet-rightwinger-denounces.html | SOUTH AFRICAN RIFT ON RACE BREAKS OUT | True | By John F. Burns | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/linda-bienenstock-is-married-to-thomas-purcell-a-lawyer.html | Linda Bienenstock Is Married To Thomas Purcell, a Lawyer | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/despite-its-current-promise-coal-is-a-troubled-industry.html | 40 Bills in Congress Promote Alternative Fuels | True | By Ben A. Franklin | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-move-to-aid-lis-fuel-supply-is-pressed.html | Move to Aid L.I.'s Fuel Supply Is Pressed | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/mets-rainout-foils-dock-elliss-2d-start-second-start-for-ellis.html | Metsâ€EÅ‚Â„Â´ Rainout Foils Dock Ellis's 2d Start | True | By Michael Strauss Special to The New York Times | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/convention-speech-stirs-foes-of-abortion-factor-in-elections.html | Convention Speech Stirs Foes of Abortion | True | By John Herbers | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/last-27-worth-of-gasoline-shows-station-is-giving-all.html | Last 27Â¢ Worth of Gasoline Shows Station Is Givino All | True | By Donald G. McNeil Jr. | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/in-the-land-of-logical-absurdities-zinoviev.html | In the Land. of Logical Absurdities | True | By John Bayley | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-putting-the-future-on-a-credit-card-long.html | Putting the Future On a Credit Card | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/letters-to-the-editor-the-case-of-general-grigorenko-molded-in.html | Letter | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/world-news-briefs-china-says-vietnam-builds-forces-along-thai.html | World News Briefs | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/yanks-tie-in-9th-win-in-10th-best-offense-yet-under-martin.html | Yanks Tie in 9th, Win in 10th | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/boxings-his-business-sugar-ray-sugar-ray.html | Boxing's His Business | True | By Phil Berger | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-all-the-summers-a-stage-nassau-county-suffolk.html | All the Summer's a Stage | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/carter-race-is-backed-by-father-of-dr-king.html | Carter Race Is Backed By Father of Dr. King | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/points-of-view-company-boards-dont-need-uncle-sam.html | POINTS. OF VIEW | True | By Thomas B. Hubbard | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/letters-to-the-editor-travel-with-children.html | Letters to the Editor | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-bitter-campaign-looms-in-suffolk-bitter-campaign.html | Bitter Campaign Looms in Suffolk | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/troy-archer-end-to-a-boyhood-had-great-potential.html | Troy Archer: End to a Boyhood | True | By Jim Naughton | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/elizabeth-marden-wed-in-connecticut.html | Elizabeth Marden Wed in Connecticut | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-a-banner-year-for-rain.html | A Banner Year for Rain | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/on-language-have-a-nice-day-crash-program-hobson-objects.html | On Language | True | By William Safire | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/this-week-in-sports-baseball-basketball-boxing-golf-harness-racing.html | This Week in Sports | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-this-week-theater.html | Westchester/This Week | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sarah-ogden-hoffman-bride-of-clergyman.html | Sarah Ogden Hoffman Bride of Clergyman | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-gardening-transplanting-irises.html | GARDENING | True | By Alice C. Villadolid | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/editors-choice.html | Editorsâ€EÅ‚Â´ Choice | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/cornelia-d-gilbert-sets-sept-15-bridal.html | Cornelia D. Gilbert Sets Sept 15 Bridal | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/article-3-no-title.html | United Press International | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/gas-prices-and-lines-are-the-worst-ever-on-driest-weekend-more-than.html | CAS PRICES AND LINES ARE THE WORST EVER ON DRIEST WEEKENDâ€EÅ‚Â´ | True | By Pranay B. Gupte | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/camera-guidelines-for-summer-care-of-equipment.html | CAMERA | True | | 1978-06-29 0:00 | TX 301053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/behind-the-best-sellers-steve-martin.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/the-editorial-notebook-thats-the-way-a-cartel-bounces.html | The Editorial Notebook That's the Way a Cartel Bounces | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/radio-today-leading-events.html | Radio | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/dance-debut-by-boatwright-at-stuttgart.html | Dance: Debut By Boatwright At Stuttgart | True | By Anna Kisselgoff | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-westchester-guide-half-a-marathon.html | WESTCHESTER GUIDE | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/prison-laborers-building-a-new-road-to-mandalay-other-motives-are.html | Prison Laborers Building a New Road to Mandalay | True | By James P. Sterba | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/house-hunters-find-it-tough-to-overcome-preconceptions-house.html | House Hunters Find It Tough To Overcome Preconceptions | True | By Betsy Brown | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sarah-c-witte-becomes-bride.html | Sarah C. Witte Becomes Bride | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/nathan-fine-author-and-expert-on-labor-movement-in-america.html | Nathan Fine, Author and Expert On Labor Movement in America | True | | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/sunday-observer-married-bliss.html | Sunday Observer | True | By Russell Baker | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-24 | 1979-06-24 | https://www.nytimes.com/1979/06/24/archives/technology-tagging-bombs-trapping-bombers.html | Technology | True | By Richard D. Lyons | 1978-06-29 0:00 | TX 301053 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/rock-music-lowell-george-and-new-band.html | Rock Music: Lowell George And New Band | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/gleaning-from-farms-to-feed-the-elderly-stockbroker-is-the-founder.html | Gleaning From Farms to Feed the Elderly | True | By Frank J. Prial special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/us-is-sued-on-oil-leasing.html | U.S. Is Sued On Oil Leasing | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/bridge-italian-blue-team-favored-to-take-european-laurels.html | Bridge | True | By Alan Truscott | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/radio.html | Radio | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/soprano-susan-gregory.html | Soprano: Susan Gregory | True | By Peter G. Davis | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/bjorn-borg-miss-navratilova-face-strong-wimbledon-foes-the-alsorans.html | Bjorn Borg, Miss Navratilova Face Strong Wimbledon Foes | True | By Alison Muscatine | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/sporting-gear-the-airless-tire-better-tee-shots-a-new-shape-in.html | Sporting Gear | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/nancy-scott-is-married-to-martin-j-newhouse.html | Nancy Scott Is Married To Martin J. Newhouse | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/radiation-found-at-site-of-radium-plant-dating-from-the-1920s-plant.html | Radiation Found at Site of Radium Plant Dating From the 1920's | True | By Donald G. McNeil Jr. Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/drucie-renee-pomerantz-bride.html | Drucie Renâ'sÂ©e Pomerantz Bride | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/oas-resists-us-viewpoint-proposals-on-nicaragua-draw-fire-from.html | O.A.S. Resists U.S. Viewpoint | True | By Graham Hovey Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-marvelous-newark-bears.html | The Marvelous Newark Bears | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/big-names-abound-on-fall-fiction-list-new-roth-novel.html | Big Names Abound On Fall Fiction List | True | By Herbert Mitgang | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/careys-candor-on-a-bill-exceeded-hopes-of-city-albany-notes.html | Carey's Candor on a Bill Exceeded Hopes of City | True | By Richard J. Meislin Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/westinghouse-settles-vepco-suit.html | Westinghouse Settles Vepco Suit | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/books-of-the-times-hazards-and-humor.html | Books of TheTimes | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/us-studies-big-dip-in-domestic-oil-output-no-evidence-of-violations.html | U.S. Studies Big Dip in Domestic Oil Output | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/five-pianists-perform-at-waterloo-village-newport-jazz.html | Five Pianists Perform At Waterloo Village | True | By John S. Wilson | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/book-spurs-discussion-of-soviet-spy-in-fbi.html | Book Spurs Discussion Of Soviet Spy in F.B.I. | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/margaret-horstmann-is-wed-to-paul-hodes.html | Margaret Horstmann Is Wed to Paul Hodes | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/amalya-lyle-kearse-woman-in-the-news.html | Amalya Lyle Kearse | True | By Tom Goldstein | 1979-06-27 0:00 | TX 301054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-cry-of-the-panda-heard-again-in-china.html | The Cry of the Panda Heard Again in China | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/opec-base-may-rise-about-33-analysts-expect-18-or-20-price-up-from.html | OPEC Base May Rise About 33% | True | By Steven Rattner Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/texas-preacher-begins-closing-of-girls-home-two-boys-homes-closed.html | Texas Preacher Begins Closing Of GirlsâＳＡ,Â´ Home | True | By John M. Crewdson Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/maillol-sculpture-acquired-by-hirshhorn-museum.html | Maillol Sculpture Acquired By. Hirshhorn Museum | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/burgundy-vineyards-destroyed.html | Burgundy Vineyards Destroyed | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/us-cleanwater-program-meeting-rising-resistance-change-in-character.html | U.S. CleanâＳＡ,Â°Water Program Meeting Rising Resistance | True | By Philip Shabecoff | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/sports-today.html | Sports Today | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/machine-tool-orders-up-in-may.html | Machine Tool Orders Up in May | True | By Ann Crittenden | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/refugee-tells-of-comrades-plight-forage-for-food-among-trees.html | Refugee Tells of ComradesâＳＡ,Â´ Plight | True | By Henry Kamm | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/jazz-rivbea-festival.html | Jazz: Rivbea Festival | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/washington-watch-restructuring-trade-offices-will-the-milwaukee.html | Washington Watch | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/wild-bill-davison-to-open.html | Wild Bill Davison to Open | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-city-leg-is-reattached-after-road-accident.html | The City | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/roger-kennedy-new-head-of-smithsonian-museum.html | Roger Kennedy New Head Of Smithsonian Museum | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/financing-schools-fairly.html | Financing Schools Fairly | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/tinlined-copper-pots-when-do-they-need-repair.html | De Gustibus. | True | By Craig Claiborne | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/how-national-academy-of-science-decided-to-halt-a-nuclear-waste.html | How National Academy of Science Decided to Halt a Nuclear Waste Report Is Disputed | True | By David Burnham Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/test-lab-for-atom-plants-has-had-its-accidents-too-crisis-in-the.html | Test Lab for Atom Plants Has Had Its Accidents, Too | True | By Molly Ivins Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/even-the-lawnmowing-trade-feels-pinch-of-scarce-gasoline.html | Even the LawnâＳＡ,Â°Mowing Trade Feels Pinch of Scarce Gasoline | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/casinogambling-coalition-asks-high-priority-for-issue-in-albany.html | CasinoâＳＡ,Â°Gambling Coalition Asks High Priority for Issue in Albany | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/tv-sports.html | TV SPORT | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/few-clues-in-hunt-for-soho-boy-isolation-grows-for-soho-family.html | Few Clues in Hunt for SoHo Boy | True | By Selwyn Raab | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/gilda-brancato-and-elliot-polebaum-lawyers-married.html | Gilda Brancato and Elliot Polebaum, Lawyers, Married | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/credit-markets-unsettled-trading-expected-for-week-wide-range-of.html | CREDIT MARKETS Unsettled Trading Expected for Week | True | By John H. Allan | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/status-jeans-lucrative-craze-designers-status-jeans-lucrative-craze.html | Status jeans: Lucrative Craze | True | By Barbara Ettorre | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/every-3-billion-saving-helps.html | Every $3 Billion Saving Helps | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/brooklyn-girl-sets-record.html | Brooklyn Girl Sets Record | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/piano-cruzs-ginastera.html | Piano: Cruz's Ginastera | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/splitting-dollars-on-the-continental-divide.html | Splitting Dollars on the Continental Divide | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/private-relief-agencies-to-lobby-for-boat-people-international.html | Private Relief Agencies to Lobby for âＳＡ,Â°Boat PeopleâＳＡ,Â´ | True | By Kathleen Teltsch | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/aretha-franklins-father-in-coma.html | Aretha Franklin's Father in Coma | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/ar-frances-weds-pamela-ivy-koner.html | A.R. Frances Weds Pamela Ivy Koner | True | | 1979-06-27 0:00 | TX 301054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/8-lebanon-towns-bombed-after-a-blast-in-tel-aviv-2-arabs-killed-in.html | 8 Lebanon Towns Bombed After a Blast in Tel Aviv | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/james-v-joy-sr-exchairman-of-fairfield-universitys-board.html | James V. Joy Sr. Exâ€šÃ„Â¶Chairman Of Fairfield University's Board | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/steeldumping-inquiry.html | Steelâ€šÃ„Â¶Dumping Inquiry | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/new-shange-play-will-aid-writers-workshop-silvera-hit-list.html | New Shange Play Will Aid Writersâ€šÃ„Â´ Workshop | True | By C. Gerald Fraser | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/china-said-to-weigh-refugee-camp.html | China Said to Weigh Refugee Camp | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/article-2-no-title.html | United Press International | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/barbara-geller-wed-to-ira-schiffer-a-rabbinical-student.html | Barbara Geller Wed to Ira Schiffer, a Rabbinical Student | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/jack-lusk-lawyer-weds-jane-herzog.html | Jack Lusk, Lawyer, Weds Jane Herzog | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/ultranationalist-rabbi-sees-west-bank-as-jewish-country-normal-life.html | Ultranationalist Rabbi Sees Wes Bank s Jewith. Country | True | By Paul Hofmann | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/business-digest-energy-industry-todays-columns.html | BUSINESS Digest | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/2-more-weeks-on-ground-called-likely-for-dc10s.html | 2 More Weeks on Ground Called Likely for DCâ€šÃ„Â¶10's | True | By Richard Within | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/us-envoy-in-moscow-in-middle-of-storm-administration-needs-votes.html | U.S. Envoy in Moscow in Middle of Storm | True | By Craig R. Whitney | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/italian-kidnapping-victim-freed.html | Italian Kidnapping Victim Freed | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/donald-r-hyman-weds-wendy-georgia-ronson.html | Donald R. Hyman Weds Wendy Georgia Ronson | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/leonard-registers-23d-straight-victory.html | Leonard Registers 23d Straight Victory | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/nancy-aleinikoff-a-teacher-is-bride-of-norman-silber.html | Nancy Aleinikoff, a Teacher, Is Bride of Norman Silber | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/yanks-take-4th-in-row-82-yankees-defeat-indians-82-for-4th-straight.html | Yanks Take 4th in Row, 8â€šÃ„Â²2 | True | By Steve Cady | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/miss-lopez-wins-her-6th-tourney-of-79-12-of-13-pars.html | Miss Lopez Wins Her 6th Tourney of â€šÃ„Â'79 | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/business-people-steering-salomon-bros-into-financial-futures.html | BUSINESS PEOPLE | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/letters-1000-gallons-of-gasoline-per-family-per-year.html | Letters | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/mets-pull-together-and-beat-cards-a-great-job-by-hassler.html | Mets Pull Together and Beat Cards | True | By Michael Strauss Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/city-ballet-prodigal-returns.html | City Ballet: â€šÃ„Â¶Prodigalâ€šÃ„Â´ Returns | True | By Jack Anderson | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/essay-shaking-the-red-train.html | ESSAY Shaking The Red Train | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-ballet-new-lovers-at-stuttgart.html | The Ballet: New Lovers At Stuttgart | True | By Jennifer Dunning | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-region-world-war-rocket-routs-800-at-beach-24-million-used-to.html | The Region | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/letter-on-tuition-tax-credits-restoring-free-educational-choice.html | Letter: On Tuition Tax Credits | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/opec-pricing-an-antitrust-question-jurisdictional-questions.html | OPEC Pricing: An Antitrust Question | True | By Philip Taubman Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/television.html | Television | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/article-1-no-title.html | Associated Press | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/more-driver-groups-add-trucker-strike-demands-140-calls-to-hot-line.html | More Driver Groups Add Trucker Strike Demands | True | By Ernest Holsendolph Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/new-fbi-crisis-control-center-a-key-to-saving-136-in-hijacking.html | New F.B.I. Crisis Control Center A Key to Saving 136 in Hijacking | True | By Nicholas M. Horrock Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/block-parties-sprout-on-city-streets-late-crop-of-block-parties.html | Block Parties Sprout on City. Streets | True | By Laurie Johnston | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/a-sampling-of-whats-legal.html | A Sampling of What's Legal | True | | 1979-06-27 0:00 | TX 301054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/attempt-to-steal-gas-creates-spill-in-jersey.html | Attempt to Steal Gas Creates Spill in Jersey | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-spitball-and-other-stuff-greaseball.html | The Spitball and Other Stuff | True | By Murray Chass | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/israel-removes-weizman-from-its-negotiating-team-question-about-the.html | Israel Removes Weizman From Its Negotiating Team | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/minority-contractors-are-critical-of-us-smallbusiness-program.html | Minority Contractors Are Critical Of U.S. Smallâ€šÃ„Â¤Business Program | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/ballet-danes-offer-the-mirror-dance-national-gallery-gets-6-gorkys.html | Ballet: Danes Offer The â€šÃ„Â¹Mirror Danceâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/2-convicted-of-torture-face-iran-firing-squad.html | 2 Convicted of Torture Face Iran Firing Squad | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/brown-cites-forces-readiness-in-reply-to-question-on-mideast.html | Brown Cites Forces' Readiness In Reply to Question on Mideast | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/advertising-science-is-getting-a-sister-kenyon-eckhardt-adds-14.html | Advertising | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/arms-pact-foes-pose-dilemma-for-carter-passage-of-amendments-in.html | ARMS PACT FOES POSE DILEMMA FOR CARTER | True | By Charles Mohr | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/50-families-are-forced-to-flee-after-propane-tanks-explosion.html | 50 Families Are Forced to Flee After Propane Tanks Explosion | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/dena-kleiman-bride-of-ronald-shechtman.html | Dena Kleiman Bride of Ronald Shechtman | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/chess-spassky-shows-fine-form-in-sharing-first-at-munich.html | Chess: | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/shippingmails.html | Shipping/Mails | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/question-box.html | Question Box | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/fuel-crisis-termed-critical-at-pumps-in-new-york-region-long-lines.html | FUEL CRISIS TERMED CRITICAL AT PUMPS IN NEW YORK REGION | True | By Pranay B. Gupte | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/around-the-nation-cleveland-nazis-are-raided-by-jewish-defense.html | Around the Nation | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/chase-unit-sees-rate-drop.html | Chase Unit Sees Rate Drop. | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/cc-cunningham-service-friday.html | C.C. Cunningham Service Friday | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/commodities-separate-paths-gold-and-silver.html | Commodities | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/an-artist-exhibits-no-ill-will-as-efforts-come-unwrapped-tells-of.html | An Artist Exhibits No Ill Will As Efforts Come Unwrapped | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/notes-on-people-dancing-a-doubleheader-for-a-friend-in-need.html | Notes on People | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/homosexuals-parade-marks-10th-year-of-rights-drive-original-13-lead.html | Homosexualsâ€šÃ„Â´ Parade Marks 10th Year of Rights Drive | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/ada-votes-to-oppose-carter-and-press-kennedy-carter-lobbying-fails.html | A.D.A. Votes to Oppose Carter and Press Kennedy | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/food-stamp-funds-may-soon-run-out-620-million-being-asked-to-avoid.html | FOOD STAMP FUNDS MAY SOON RUN OUT | True | By Seth S. King Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/police-in-suffolk-defend-methods-of-interrogation-homicide-officers.html | Police in Suffolk Defend Methods Of Interrogation | True | By Frances Cerra Special toTheNewYorkIImes | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/cara-nash-is-bride-of-lawrence-iason.html | Cara Nash Is Bride Of Lawrence Iason | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/drexel-puts-specialists-on-amex-major-attainment-drexel-sets-up.html | Drexel Puts Specialists On Amex | True | By Karen W. Arenson | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/goldin-admits-that-contribution-was-asked-of-a-busshelter-figure.html | Goldin Admits That Contribution Was Asked of a Busâ€šÃ„Â¤Shelter Figure | True | By Howard Blum | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/nbc-to-televise-debate-on-salt-ii-ratification.html | NBC to Televise Debate On SALT II Ratification | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/block-island-race-week-yachts-drinks-and-pranks.html | Block Island Race Week: Yachts, Drinks and Pranks | True | By William J. Wallace | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/where-will-the-numbers-end.html | Where Will the Numbers. End? | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/sports-world-specials-two-can-play.html | Sports World Specials | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/jazz-events.html | JAZZ EVENTS | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/at-home-abroad-the-riddle-of-the-saudis.html | AT HOME ABROAD The Riddle Of the Saudis | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/jon-ormond-newman-man-in-the-news.html | Jon Ormond Newman | True | By Robert E. Tomasson Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/davis-breic-lead-cosmos-to-victory-goal-registered-where-it-counted.html | Davis, Brcic Lead Cosmos to Victory | True | By Alex Yannis Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/patriarch-named-for-orthodox-church-in-america.html | The New York Times/Bob Glass | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/congressman-accuses-pentagon-of-buying-unnecessary-missile.html | Congressman Accuses Pentagon Of Buying.â€¦Â³Unnecessaryâ€¦Â³ Missile | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/steel-output-off-in-europe.html | Steel Output Off in Europe | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/weather-reports-patato-valdes-a-virtuoso-on-the-conga-drums.html | Weather Report's Patato Valdes A Virtuoso on the Conga Drums | True | By Robert Palmer | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/the-un-today.html | The U.N. Today | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/bikel-elected-to-3d-term-as-president-of-equity.html | Bikel Elected to 3d Term As President of Equity | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/outdoors-some-big-smallmouth-fishing-if-youre-going.html | Outdoors: Some Big Smallmouth Fishing | True | By Nelson Bryant | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/somoza-denounces-resolution-by-oas-urging-new-regime-he-pledges-to.html | SOMOZA DENOUNCES RESOLUTION BY 0.A.S, URGING NEW REGIME | True | By Alan Riding | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/turkish-general-opposes-u2-plan.html | Turkish General Opposes Uâ€¦Â²2 Plan | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/a-kit-for-the-newly-divorced.html | A Kit for the Newly Divorced | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/firemen-have-hearts.html | Firemen Have Hearts | True | By Edwin F. Jennings | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/spinks-stopped-in-first-round-spinks-stopped-in-first.html | Spinks Stopped in First Round | True | By Michael Katz Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/news-summary-international.html | News Summary | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/irish-prosper-from-ties-with-common-market-irelands-prosperous-ties.html | Irish Prosper From Ties With Common Market | True | By William Borders Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/world-news-briefs-syria-and-libya-reaffirm-stand-on-mideast-pact.html | World News Briefs | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/right-decision-months-late.html | Right Decision, Months Late | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/arthur-d-gray-educator-dead.html | Arthur D. Gray, Educator, Dead | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/trevino-3shot-victor-as-watson-falters-watson-breaks-earnings-mark.html | Trevino 3â€¦Â³Shot Victor as Watson Falters | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/barbara-allen-wed-to-dr-ls-reich.html | Barbara Allen Wed To Dr. L.S. Reich | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/sports-briefs-rutgers-runner-wins-halfmarathon.html | Sports Briefs | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/alpaca-styles-from-peru.html | Alpaca Styles From Peru | True | By Angela Taylor | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/accountants-under-scrutiny-consulting-jobs-called-risk-to.html | Accountants Under Scrutiny | True | By Thomas C. Hayes | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/nba-draft-a-scouts-evaluations.html | N.B.A. Draft: A Scout's Evaluations | True | By Sam Goldaper | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/earthquake-felt-in-alaska.html | Earthquake Felt in Alaska | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/lucille-ball-joins-nbc-to-do-a-comedy-show-in-struggle-for-ratings.html | Lucille Ball Joins NBC To Do a Comedy Show | True | By Eleanor Blau | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/cabby-chases-and-seizes-suspect-in-fire-fatal-to-2-cabby-praised-by.html | Cabby Chases and Seizes Suspect in Fire Fatal 2 | True | By Robin Herman | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/nonalcohol-beer-for-saudis.html | Nonalcohol Beer for Saudis | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/market-place-hints-of-stock-manipulation.html | Market Place | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/long-gas-lines-have-dwindled-on-west-coast-long-gasoline-lines-and.html | Long Gas Lines Have Dwindled On West Coast | True | By Pamela G. Hollie | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/naacp-leader-says-kennedy-would-have-wide-black-support-criticism.html | N.A.A.C.P. Leader Says Kennedy Would Have Wide Black Support | True | By Thomas A. Johnson Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/dr-jf-pasternak-weds-dr-barbara-l-trommer.html | Dr. J.F. Pasternak Weds Dr. Barbara L. Trommer | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/siegel-gains-title.html | Siegel Gains Title | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/us-plans-heavy-offering-schedule.html | U.S. Plans Heavy Offering Schedule | True | | 1979-06-27 0:00 | TX 301054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/gas-drought-reduces-the-traffic-to-resorts-in-metropolitan-area.html | Gas Drought Reduces the Traffic To Resorts in Metropolitan Area | True | By Ronald Sullivan | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/affirmed-first-horse-to-earn-2-million.html | Affirmed First Horse To Earn $2 Million | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/richard-blodgett-weds-miss-virgil.html | Richard Blodgett Weds Miss Virgil | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/three-doctored-pitches.html | Three Doctored Pitches | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/foyt-easy-victor-in-pocono-500-race-only-dickson-challenged.html | Foyt Easy Victor in Pocono 500 Race | True | By Ed Corrigan Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/canada-delays-moving-embassy.html | Canada Delays Moving Embassy | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/ugandans-without-idi-amin-to-fight-fall-into-disunity-spirit-didnt.html | Ugandans, Without Idi Amin to Fight, Fall Into Disunity. | True | By Carey Winfrey | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/why-disposal-troubles-vermonters-surprised-at-surprise.html | Whey Disposal Troubles Vermonters | True | By Michael Knight Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/phils-beat-expos-for-first-time-national-league-reds-8-giants-7.html | Phils Beat Expos For First Time | True | By Thomas Rogers | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/parkgoers-enjoy-san-juan-fiesta.html | Parkgoers Enjoy San Juan Fiesta | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/carter-in-japan-seeking-to-unify-policy-on-energy-meets-with-ohira.html | Carter, in Japan, Seeking to Unify Policy on Energy | True | By Henry Scott Stokes | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/abbey-lincoln-giving-concert.html | Abbey Lincoln Giving Concert | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/cases-force-value-conflicts-on-high-court-as-in-the-ruling-on.html | Cases Force Value Conflicts on High Court | True | By Linda Greenhouse Special to The New York Times | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/stemming-flow-of-street-drugs-eludes-harlem-urban-affairs.html | Stemming Flow Of Street Drugs Eludes Harlem | True | By Roger Wilkins | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-25 | 1979-06-25 | https://www.nytimes.com/1979/06/25/archives/josephine-ingersoll-is-married.html | Josephine Ingersoll Is Married | True | | 1979-06-27 0:00 | TX 301054 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/pumpseye-view-of-gashungry-drivers-drivers-line-up-before-3-am.html | Pump's Eye View of Gasâ€šÃ„Ã¶â€šÃ„Ã¹Hungry Drivers | True | By Fred Ferretti | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/mr-carter-flirts-with-the-sun.html | Mr. Carter Flirts With the Sun | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/the-region-testimony-is-heard-on-students-slaying.html | The Region | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/westinghouse-uranium-pact.html | Westinghouse Uranium Pact | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/nasa-revises-predicted-date-of-skylabs-fall.html | NASA Revises Predicted Date Of Skylab's Fall | True | By John Noble Wilford | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/knicks-select-cartwright-first-in-draft-and-nets-choose-natt.html | Knicks Select Cartâ€šÃ„Ã¶â€šÃ„Ã¹wright First In Draft and Nets Choose Natt | True | By Sam Goldaper | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/taxes-crackdown-on-nonemployees.html | Taxes | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/company-news-atlantic-steel-backs-canadas-ivaco-offer.html | COMPANY NEWS | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/us-and-japan-dubious-on-idea-of-an-oil-freeze-carter-and-ohira.html | U.S. and Japan Dubious on Idea OF an Oil Freeze | True | By Terence Smith Special to The New York Timm | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/lessing-rosenwald-sears-head-and-collector-of-art-dead-at-88-a-real.html | Lessing Rosenwald, Sears Head and Collector of Art, Dead at 88 | True | By Eric Pace | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/murray-schnee-winner-of-many-titles-in-bridge.html | Murray Schnee, Winner Of Many Titles in Bridge | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/researchers-race-to-find-particle-vital-to-atom-theory-searching.html | Researchers Race to Find Particle Vital to Atom Theory | True | By Malcolm W. Browne | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/john-collyer-at-86-exgoodrich-official-held-top-us-award-became.html | John Collyer, at 86; Exâ€šÃ„Ã¶â€šÃ„Ã¹Goodrich Official Held Top U.S. Award | True | By Walter H. Waggoner | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/congress-acts-to-spur-synthetic-fuels-carters-taunts-cited-congress.html | Congress Acts to Spur Synthetic Fuels | True | By Richard Halloran Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/talks-on-palestinian-rule-resume-new-settlements-are-an-issue.html | Talks on Palestinian Rule Resume | True | By Paul Hofmann Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/ballet-a-danish-flavor.html | Ballet: A Danish Flavor | True | by Anna Kisselgoff | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/philippe-halsman-photographer-took-portraits-of-the-famous-born-in.html | Philippe Halsman, Photographer Took Portraits of the Famous | True | By Joan Cook | 1979-07-05 0:00 | TX 300995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/business-people-new-korvettes-owners-dismiss-4-senior-aides-3-gm.html | BUSINESS PEOPLE | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/3month-bills-drop-to-8802.html | 3â€Â³Month Bills Drop to 8.802% | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/desk-officers-going-from-seat-to-feet-for-summer-training-programs.html | Desk Officers Going From Seat to Feet for Summer | True | By Leonard Buder | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/about-new-york-of-manhattans-wonders-and-black-loam-in-minnesota.html | About New York | True | By Francis X. Clines | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/pump-station-failure-lets-sewage-inundate-north-jersey-reservoir.html | Pump Station Failure Lets Sewage Inundate North Jersey Reservoir | True | By Robert Hanley | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/tv-story-of-a-sioux-militant-tv-training-program-for-the-disabled.html | TV: Story Of a Sioux Militant | True | By Tom Buckley | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/knicks-choices.html | Knicks Choices | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/spain-awaits-guernica-with-uneasy-emotions-considering-basque.html | Spain Awaits â€Â³Guernicaâ€Â´ With Uneasy Emotions | True | By James M. Markham | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/rules-on-purchasing-gasoline.html | Rules on Purchasing Gasoline | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/deliveries-of-oil-and-gas-to-distributors-down-4-spot-gasoline.html | Deliveries of Oil and Gas To Distributors Down 4% | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/burger-voices-dissent-on-admitting-2-to-bar.html | Binger Voices Dissent On Admitting 2 to Bar | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/fixedincome-prices-regain-strength-47-billion-of-new-securities.html | Fixedâ€Â³Income Prices Regain Strength | True | By John H. Allan | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/detroit-edison-faces-nuclear-plant-delay.html | Detroit Edison Faces Nuclear Plant Delay | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/experts-speculate-about-possible-life-on-other-worlds-mobility-as.html | Experts Speculate About Possible Life on Other Worlds | True | By Walter Sullivan | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/yanks-lose-feuding-intensifies-yanks-beaten-31-feuding-intensifies.html | Yanks Lose | True | By Murray Chass Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/the-city-falling-object-hurts-girl-on-east-86th-st.html | The City | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/trial-judge-allows-investigation-on-surrogate-election-to-proceed.html | Trial Judge Allows Investigation On Surrogate Election to Proceed | True | By Tom Goldstein | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/the-doctors-world-treating-appendicitis.html | THE DOCTOR'S WORLD | True | By Lawrence K. Altman. M.d. | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/the-greatest-show-on-earth-sports-of-the-times.html | The Greatest Show on Earth | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/head-of-opec-warns-radicals-could-add-nickel-a-gallon-determination.html | Head of OPEC Warns Radicals | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/edaw-student-on-trial-in-deaths-of-florida-students-tv-telecast.html | Edâ€Â³Law Student on Trial in Deaths of Florida Students | True | By Jon Nordheimer | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/former-gov-j-millard-tawes-85-became-governor-in-1958.html | Former Gov. J. Millard Tawes, 85 | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/us-deficit-wider-in-may.html | U.S. Deficit Wider in May | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/health-care-rationing-is-suggested-in-a-study.html | Health Care â€Â³Rationingâ€Â´ Is Suggested in a Study | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/kuwait-backs-20-oil.html | Kuwait Backs $20 Oil | True | By Paul Lewis | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/engineers-in-1976-sought-scrapping-of-subway-trucks-cars-removed.html | Engineers, in 1976, Sought Scrapping of Subway Trucks | True | By Leslie Maitland | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/rangers-fight-for-nykoluk-ballard-assails-rangers.html | Rangers Fight for Nykoluk | True | By Gerald Eskenazi | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/syria-opens-drive-on-moslem-militants-religious-and-political.html | Syria Opens Drive on Moslem Militants | True | By Marvine Howe Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/rubberpact-talks-begin.html | Rubberâ€Â³Pact Talks Begin | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/northeast-assured-on-oil-for-homes.html | Northeast Assured On Oil for. Homes | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/dispute-ended-between-state-and-coopcity.html | Dispute Ended Between State And Coâ€Â³op City | True | By Michael Goodwin | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/200-convene-to-study-fundraising-for-arts-need-for-artistic-unity.html | 200 Convene to Study Fundâ€Â³Raising for Arts | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/west-german-insurer-buying-2d-us-concern-german-insurers-2d.html | West German Insurer Buying 2d U.S. Concern | True | By Robertj.cole | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/article-1-no-title.html | Associated Press | True | | 1979-07-05 0:00 | TX 300995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/rioting-follows-protests-by-truckers-in-levittown-pa-34-communities.html | Rioting Follows Protests by Truckers in Levittown, Pa. | True | By Donald Janson | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/studies-relate-physical-causes-to-delinquency-studies-tie-physical.html | Studies Relate Physical Causes To Delinquency | True | By Virginia Adams | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/north-country-diary.html | North Country Diary | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/handsoff-intervention-in-nicaragua.html | Handsâ€š,Ã'Off Intervention in Nicaragua | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/study-for-congress-challenges-white-house-trade-pact-view.html | Study for Congress Challenges White House Trade Pact View | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/proxmire-balks-at-fed-choice.html | Proxmire Balks At Fed Choice | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/savings-level-posts-recovery.html | Savings Level Posts Recovery | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/police-plan-new-push-to-reduce-drug-sales-on-harlems-123d-st.html | Police Plan New Push To Reduce Drug Sales On Harlem's 123d St. | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/iran-takes-over-insurers-compensation-details-awaited.html | Iran Takes Over Insurers | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/mystery-of-bering-sea-solved-seas-mystery-solved.html | Mystery of Bering Sea Solved | True | By Bayard Webster | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/supreme-court-roundup-curb-on-illegally-seized-evidence-is-eased.html | Supreme Court Roundup | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/bridge-grand-baldwin-club-boasts-a-sixmonth-roundrobin.html | Bridge: | True | By Alan Truscott | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/obituary-1-no-title.html | Beaths | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/carey-decrees-use-of-reserves-to-aid-gas-flow-this-week-julys.html | CAREY DECREES USE OF RESERVES TO AID GAS FLOW THIS WEEK | True | By Pranay B. Gupte | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/trade-is-giving-atlanta-international-status-advantages-of-southern.html | Trade Is Giving Atlanta International Status | True | By Wayne King | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/76-corporate-tax-topped-49-billion.html | â€šÃ„Â'76 Corporate Tax Topped $49 Billion | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/around-the-nation-florida-killer-wins-stay-another-is-turned-down.html | Around the Nation | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/berkey-stock-sags-on-disappointment-signs-of-coping.html | Berkey Stock Sags on Disappointment | True | By Peter J. Schuyten | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/further-hearings-ordered-in-suit-by-scientologists-for-fbi-data.html | Further Hearings Ordered in Suit By Scientologists for F.B.I. Data | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/remains-of-41-beached-whales-buried-in-sand-dunes-in-oregon.html | Remains of 41 Beached Whales Buried in Sand Dunes in Oregon | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/mrs-thatcher-confers-with-top-labor-chief.html | M. Thatcher Confers With Top Labor Chief | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/sports-today.html | Sports Today | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/archdiocese-and-a-medical-college-at-odds-protesting-trustees-say-a.html | Archdiocese and a Medical College at Odds | True | By Ronald Sullivan | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/science-watch-warning-on-chlorine.html | Science Watch | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/jazz-events.html | JAZZ EVENTS | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/kodak-wins-trust-suit-appeal-the-87-million-award-to-berkey-mostly.html | The $87 Million. Award to Berkey Mostly Reversed | True | By Arnold H. Lubasch | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/news-summary-international.html | News Summary | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/high-court-holds-jobless-mother-equal-to-father-on-welfare-right.html | High Court Holds Jobless Mother Equal to Father on Welfareâ€šÃ„Â' Right | True | By Linda Greenhouse | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/lake-george-few-customers-lots-of-gas-supply-plentiful-all-agree.html | Lake George: Few Customers, Lots of Gas | True | By Gregory Jaynes | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/the-odd-view-from-the-court.html | The Odd View From the Court | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/tv-prime-time-sunday-arrives-pbss-mystery-mystery-to-feature.html | TV: â€šÃ„Â²Prime Time Sundayâ€šÃ„Â´ Arrives | True | By John J. O'Connor | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/commodities-sharp-selling-pressure-hits-grain-and-soybeans.html | COMMODITIES | True | By H.j. Maidenberg | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/newsmen-beat-council-but-the-victory-is-brief.html | Newsmen Beat Council But the Victory Is Brief | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/iran-executes-3-and-flogs-5.html | Iran Executes 3 and Flogs 5 | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/gen-haig-unhurt-as-car-is-target-of-bomb-on-road-to-nato-office-gen.html | Gen. Haig Unhurt as Car Is Target Of Bomb on Road to NATO Office | True | By John Vinocur | 1979-07-05 0:00 | TX 300995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/sonny-rollins-as-ever.html | Sonny Rollins, as Ever | True | By Robert Palmer | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/zayre-will-operate-5-grandway-stores.html | Zayre Will Operate 5 Grandway Stores | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/its-not-the-hunters.html | It's Not the Hunters | True | By Brad Kennedy | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/theater-cinderella-goes-to-discotheque-to-dance.html | Theater: Cinderella Goes To Discotheque to Dance | True | By Richard Eder | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/high-school-nongraduates-want-to-join-in-graduation-determined-to.html | High School Nongraduates Want to Join in Graduation | True | By Barbara Basler | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/small-quake-jars-arkansas.html | Small Quake Jars Arkansas | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/gromyko-warns-us-any-changes-doom-nuclear-arms-pact-hails.html | GROMYKO WARNS U.S. ANY CHANGES DOOM NUCLEAR ARMS PACT | True | By Craig R. Whitney | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/stock-market-retreats-moderately-amid-global-economic-uncertainties.html | Stock Market Retreats Moderately Amid Global Economic Uncertainties | True | By Vartanig G. Vartan | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/observer-hard-rain-and-soft-soap.html | OBSERVER Hard Rain And Soft Soap | True | By Russell Baker | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/malaysia-reports-13000-refugees-expelled-overcrowding-rises-in.html | Malaysia Reports 13,000 Refugees Expelled | True | By Henry Kamm | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/japan-economic-growth.html | Japan Economic Growth | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/united-technologies-charged-by-sec-concern-denies-takeover-error.html | United Technologies Charged by S.E.C. | True | By Judith Miller Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/mclean-and-straub-tie-for-westchester-golf-lead.html | McLean and Straub Tie For Westchester Golf Lead | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/high-court-clarifies-racing-ban-right-to-suspend-upheld.html | High Court Clarifies Racing Ban | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/world-news-briefs-backers-of-ousted-leader-demonstrate-in-uganda.html | World News Briefs | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/nba-draft-is-less-fun-now.html | N.B.A. Draft Is Less Fun Now | True | By Malcolm Moran | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/newport-jazz-black-broadway-salute-with-3-original-artists.html | Newport Jazz â€˜Â¸Â³Black Broadwayâ€˜Â¸Â³ Salute With 3 Original Artists | True | By John S. Wilson | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/energy-top-issue-at-comecon-talks.html | Energy Top Issue At Comecon Talks | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/business-records.html | Business Records | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/for-teenage-scholars-the-energy-shortage-sparks-the-imagination.html | For Teenâ€˜Â¸Â³Age Scholars, The Energy Shortage Sparks the Imagination | True | By Michael Decourcy Hinds | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/somoza-units-bomb-rebels-in-managua-insurgents-in-eastern-area-of.html | SOMOZA UNITS BOMB REBELS IN MANAGUA | True | By Alan Riding Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/japans-press-buzzing-a-soviet-carrier-a-dispute-on-defense.html | Japan's Press Buzzing a Soviet Carrier | True | By Henry Scott Stokes | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/much-of-us-feeling-impact-of-gas-crisis-frustration-over-station.html | MUCH OF U.S. FEELING IMPACT OF GAS CRISIS | True | By Lee A. Daniels | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/qa.html | Q&A | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/advertising-25-years-for-sports-illustrated-starch-study-outlines.html | Advertising | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/choral-king-glee-club-cloudgate-dance-theater-to-open-brooklyn.html | Choral: King Glee Club | True | By Peter G. Davis | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/chinese-chemical-plant.html | Chinese Chemical Plant | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/currency-markets-gold-at-peak-in-london-dollar-drops-in-value.html | CURRENCY MARKETS | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/sec-judge-bars-3-at-firm.html | S.E.C. Judge Bars 3 at Firm | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/books-of-the-times-still-going-at-175-million-archeologists-to-hunt.html | Books of TheTimes | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/indian-army-fights-striking-policemen-26-are-killed-as-government.html | INDIAN ARMY FIGHTS STRIKING POLICEMEN | True | By Robert Trumbull Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/the-un-today.html | THe U.N. Today June 26, 197, GENERAL ASSEMBLY | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-07-05 0:00 | TX 300995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/nets-choices.html | Nets Choices | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/corrections.html | CORRECTIONS | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/in-the-nation-ike-and-teddy.html | IN THE NATION | True | By Tom Wicker | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/naacp-vows-political-action-emphasis-on-political-role.html | N.A.A.C.P. Vows Political Action | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/notes-on-people-julian-beck-and-judith-malina-are-back-in-the.html | Notes on People | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/pop-the-village-people.html | Pop: The Village People | True | By John Rockwell | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/shelley-r-patterson-dies-at-77-helped-found-town-hall-of-air.html | Shelley R. Patterson Dies at 77; Helped Found â€šÃ„Âˆ'Town Hall of Air | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/house-group-seeks-controls.html | House Group Seeks Controls | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/many-in-iran-seek-the-revival-of-an-effective-army-military-is.html | Many in IranSeek the Revival of an Effective Army | True | By Jonathan Kandell Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/midjune-auto-sales-off-262-from-a-year-ago-midjune-auto-sales-off.html | Midâ€šÃ„Â¥June Auto Sales Off 26.2% From a Year Ago | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/truckers-easing-strike-in-places-others-push-on-ice-says-it-is.html | Truckers EasingStrike in Places; Others Push On | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/dividends.html | Dividends | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/senate-votes-funds-for-more-refugees-growing-concern-for-refugees.html | Senate Votes Funds for More Refugees | True | By Bernard Weinraub Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/about-education-program-expands-world-studies.html | About Education | True | By Fred M. Hechinger | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/soviet-is-said-to-develop-3-new-types-of-bombers.html | Soviet Is Said to Develop 3 New Types of Bombers | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/federal-official-expects-weekend-dc10-verdict-lawyers-agree-to-stay.html | Federal Official Expects Weekend DCâ€šÃ„Â¢10 Verdict | True | By Richard Within | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/dollar-drops-on-oilprice-fears-rumors-of-revalued-mark.html | Dollar Drops on Oilâ€šÃ„Â¢Price Fears | True | By Robert D. Hershey Jr. Special to The New York Times. | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/mets-win-40-after-81-defeat-mazzillis-sixth-homer.html | Mets Win, 4â€šÃ„Â¢0, After 8â€šÃ„Â²1 Defeat | True | By Deane McGowen | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/fear-haunting-haitian-aliens-in-new-york-terrified-over-deportation.html | Fear Haunting Haitian Aliens In New York | True | By Thomas A. Johnson | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/new-right-causes-pressed-in-senate-republican-steering-committee.html | â€šÃ„Â¢'NEW RIGHTâ€šÃ„Â¢ CAUSES PRESSED IN SENATE | True | By Steven V. Roberts | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/market-place-the-fight-over-florida-mining.html | Market Place | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/plane-safe-despite-faulty-wheel.html | Plane Safe Despite Faulty Wheel | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/steel-output-up-for-week.html | Steel Output Up for Week | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/television-morning.html | Television | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/education-boyer-reviews-term-in-office-boyer-reviews-term-in-office.html | EDUCATION Boyer Reviews Term in Office | True | By Edward B. Fiske | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/west-quits-post-as-laker-coach.html | West Quits Post As Laker Coach | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/notes-from-the-gas-line.html | Notes From the GasLine | True | By Laurie Johnston | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/ship-will-cover-6000-miles-in-search-for-oil-off-alaska-from.html | Ship Will Cover 6,000 Miles In Search for Oil Off Alaska | True | By Gladwin Hill | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/us-suit-accuses-mobil-of-overcharging-on-gas.html | U.S. Suit Accuses Mobil Of Overcharging on Gas | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/chile-bans-an-opposition-magazine-minister-ratifies-edict.html | Chile Bans an Opposition Magazine | True | By Juan de Onis | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/nuclear-weapons-lab-assailed-by-audit-and-a-radiation-expert-lab.html | Nuclear Weapons Lab Assailed By Audit and a: RadiatiCin Expert | True | | 1979-07-05 0:00 | TX 300995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/art-and-nature-in-porcelain-jewelry-designs-designs-with-a-dreamy.html | Art and Nature in Porcelain Jewelry Designs | True | By Ruth Robinson | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/detente-with-vietnam.html | Dií'sÃ©tente With Vietnam? | True | By Peter Kovler | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/ruling-put-off-in-opec-case.html | Ruling Put Off In OPEC Case | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/sandinists-in-south-are-stalled-but-still-high-spirited-no-evidence.html | Sandinists in South Are Stalled but Still High Spirited | True | By Warren Hoge Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/on-cooks-day-off-a-picnic-for-chefs-student-chefs-did-the-cooking.html | On Cook's Day Off, A Picnic for Chefs | True | By Patricia Wells Special to The New York Times | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/gerulaitis-and-ashe-upset-at-wimbledon-mcenroe-on-good-behavior.html | Gerulaitis and Ashe Upset at Wimbledon | True | By John S. Radosta | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/drivers-waiting-in-line-given-advice-on-idling.html | Drivers Waiting in Line Given Advice on Idling | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/california-jurist-says-politics-did-not-affect-ruling-supporter-of.html | California Jurist Says Politics Did Not Affect Ruling | True | By Wallace Turner | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/us-data-show-business-slump-for-the-quarter-taxcut-debate-could.html | U.S. Data Show Business Slump For the Quarter | True | By Edward Cowan Special to The New York Thaws | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/court-says-unwed-couples-vows-can-form-contract-changing-mores.html | Court Says Unwed Couplesâ€šÃ„Â' Vows Can Form Contract | True | By Martin Waldron | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/train-and-bus-ridership-is-up-sharply-as-lack-of-gas-keeps-autos-of.html | Train and Bus Ridership Is Up Sharply As Lack of Gas Keeps Autos off Roads. | True | By Matthew L. Wald | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/isradlis-shell-lebanese-after-palestinian-attack.html | Israelis Shell Lebanese After Palestinian Attack | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/credit-markets.html | CREDIT MARKETS | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/defense-rests-in-murder-trial.html | Defense Rests in Murder Trial | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/benny-goodman-swings-with-octet.html | Benny Goodman Swings With Octet | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/letters-a-bluewater-home-for-the-rrvi-missile-music-in-the-air-like.html | Letters | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/hats-off-to-the-wind-for-new-merchant-mariners.html | The New York Times/Barton Silverman | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/nba-college-draft-selections.html | N.B.A. College Draft Selections | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-26 | 1979-06-26 | https://www.nytimes.com/1979/06/26/archives/events-today-theater.html | Events Today | True | | 1979-07-05 0:00 | TX 300995 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/delivering-the-goods-any-way.html | Delivering the Goods, Any Way | True | By Patricia Wells | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/why-carey-imposed-oddeven-sales-dramatic-action-played-down.html | Why Carey Imposed Oddâ€šÃ„Â'Even Sales | True | By E. J. Dionne Jr. | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/many-in-soviet-concerned-over-a-surge-of-antisemitism-painting-is.html | Many in Soviet Concerned Over a Surge of Antiâ€šÃ„Â"Semitism | True | By Craig R. Whitney Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/dishes-with-pepper-as-a-chief-ingredient-hot-and-sour-soup.html | Dishes With Pepper As a Chief Ingredient | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/missy-welcomes-3-new-sea-lions-in-her-park-pool-signs-of-detente.html | Missy Welcomes 3 New Sea Lions In Her Park Pool | True | BY Tony Schwartz | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/oil-price-fears-drive-market-down-blue-chips-drop.html | Oil Price Fears Drive Market Down | True | By Vartanig G. Vartan | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-drive-promoting-5th-aves-museum-mile.html | New Drive Prothoting 5th Ave.'s â€šÃ„Â"Museum Mileâ€šÃ„Â' | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/world-news-briefs-us-navy-plane-crashes-off-philippines-5-missing.html | World News Briefs | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/science-comes-to-the-rescue-of-curdled-sauce-bearnaise.html | Science Comes to the Rescue of Curdled Sauce Bâ€šÃ„Â©arnaise | True | By Lawrence van Gelder. | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/arrest-by-police-in-harlem-of-man-with-tv-in-a-pillowcase-is-upheld.html | Arrest by Police in Harlem of Man With TV in a Pillowcase Is Upheld | True | By Tom Goldstein | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/the-city-tug-pact-accepted-by-2-big-operators-lufthansa-case-girl.html | The City | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/mayor-seeks-to-pass-along-part-of-fuelcosts-rises-to-tenants-elderly.html | Mayor Seeks to Pass Along Part Of Fuelâ€šÃ„Â'Cost Rises to Tenants | True | By Michael Goodwin | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/60minute-gourmet-salade-de-jambon-et-endives-navigote-ham-and.html | 60â€šÃ„Â'Minute Gourmet | True | By Pierre Franey | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/justices-63-hold-wrong-arrest-may-not-violate-the-constitution.html | Justices, 6â€šÃ„Â*3, Hold Wrong Arrest May Not Violate the Constitution | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/vernon-presley-63-father-and-manager-of-the-rock-pioneer.html | Vernon Presley, 63; Father and Manager Of the Rock Pioneer | True | | 1979-07-03 0:00 | TX 301000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/business-records.html | Business Records | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/yanks-trounce-blue-jays.html | Yanks Trounce Blue Jays | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/jazz-events.html | JAZZ EVENTS | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/ibm-fails-to-quash-subpoena-a-further-course.html | I.B.M. Fails To Quash Subpoena | True | By N.b. Kleinfield | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/khomeini-is-reported-to-put-ban-on-consumption-of-drugs-in-iran.html | Khomeini Is Reported to Put Ban On Consumption of Drugs in Iran | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/services-held-for-troy-archer.html | Services Held For Troy Archer | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/policeman-acquitted-in-77-death-six-bullets-fired.html | Policeman Acquitted in â€šÃ„Â'77 Death | True | By Wolfgang Saxon | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/fireworks-concern-over-illegal-devices.html | Fireworks: Concern Over Illegal Devices | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/dividends.html | Dividends | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/a-rise-in-oil-price-to-520-for-barrel-indicated-by-opec-saudis.html | A RISE IN OIL PRICE TO $20 FOR BARREL INDICATED BY OPEC | True | By Youssef M. Ibrahim Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/maryland-sues-over-gasoline.html | Maryland Sues Over Gasoline | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/a-pointless-pressure-on-the-poor.html | A Pointless Pressure on the Poor | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/high-court-relaxes-curb-on-libel-suits-81-rulings-call-for-trials.html | HIGH COURT RELAXES CURB ON LIBEL SUITS | True | By Linda Greenhouse Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/article-1-no-title.html | Associated Press | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/nippon-to-export-computers-to-us.html | Nippon to Export Computers to U.S. | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/news-of-the-theater-jazzy-christmas-carol-with-gospel-is-comin.html | News of the Theater jazzy â€šÃ„Â¹Christmas Carolâ€šÃ„Â' With Gospel is Cominâ€šÃ„Â' | True | By Carol Lawson | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/british-plan-a-cut-in-79-oil-exports.html | British Plan a Cut In â€šÃ„Â'79 Oil Exports | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/prime-time-starts-well-public-radio-to-broadcast-recordings-of.html | â€šÃ„Â¹Prime Timeâ€šÃ„Â' | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/screen-el-super-people-in-transit.html | Screen: â€šÃ„Â¹El Superâ€šÃ„Â' | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/hew-is-urged-to-study-problem-over-a-herbicide-used-in-vietnam.html | H.E. W. Is Urged to Study Problem Over a Herbicide Used in Vietnam | True | By Richard Severo Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/sabena-to-take-4th-dc10.html | Sabena to Take 4th DCâ€šÃ„Â'10 | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/gop-ties-energy-woes-to-rivals.html | C.O.P. Ties Energy Woes to Rivals | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/palmer-hoyt-82-dies-in-denver-exeditor-and-publisher-of-post.html | Palmer Hoyt, 82, Dies in Denver; Exâ€šÃ„Â'Editor and Publisher of Post | True | By Thomas W. Ennis | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/jackson-is-host-to-ballet-audience-also-a-good-judge.html | Jackson Is Host to Ballet | True | By Jennifer Dunning Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/taxexempt-bonds-gain.html | Taxâ€šÃ„Â'Exempt Bonds Gain | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/panel-calls-for-a-huge-investment-to-save-nations-transport-system.html | Panel Calls For a Huge Investment To Save Nation's Transport System | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/two-concerns-indicted-in-blasts-that-killed-26-in-kentucky-mine-no.html | Two Concerns Indicted in Blasts That Killed 26 in Kentucky Mine | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/pianist-gabriel-eghizi.html | Pianist: Gabriel Eghizi | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/ali-again-retires-says-he-means-it-all-arrives-here-tomorrow.html | All Again Retires; Says He Means It | True | By Jim Naughton | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/canadian-pacific-unit-plans-offering.html | Canadian Pacific Unit Plans Offering | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/great-french-country-restaurants-great-meals-along-the-cote-d-azur.html | Great French Country Restaurants | True | By Mimi Sheraton | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/charles-e-mccarthy-university-executive-exallied-stores-head.html | Charles E. McCarthy; University Executive, Exâ€šÃ„Â'Allied Stores Head | True | | 1979-07-03 0:00 | TX 301000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/congress-impasse-on-aid-to-turks-creates-arms-verification-problem.html | Congress Impasse on Aid to Turks Creates Arms Verification Problem | True | By Richard Burt Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/wine-talk.html | Wine Talk | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/nykoluk-is-named-ranger-cocoach-a-majority-of-one.html | Nykoluk Is Named Ranger â€šÃ„ôCoâ€šÃ„¯Coachâ€šÃ„¯Â¨ | True | By Gerald Eskenazi. | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-music-a-festival.html | New Music: A Festival | True | By John Rockwell | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/banktakeover-study-is-urged.html | Bankâ€šÃ„¯Â¨Takeover Study Is Urged | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/church-shuns-divisions-on-homosexuality-history-of-social-activism.html | Church Shuns Divisions on Homosexuality | True | By George Vecsey Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/the-un-today-gemeral-assembly.html | The U.N. Today | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/letters-a-word-to-nonswimmers.html | Letters | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/rustlings-of-fall.html | Rustlings of Fall | True | By Bernadine Morris | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/cities-may-get-more-to-protect-foreign-aides.html | Cities May Get More to Protect Foreign Aides | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/iran-curbing-oil-resales.html | Iran Curbing Oil Resales | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/waning-saudi-oil-power-news-analysis-no-such-inhibitions-in-1977.html | Waning Saudi Oil Power | True | By Paul Lewis Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/bell-bonds-priced-to-yield-937-lowest-return-since-january.html | Bell Bonds Priced to Yield 9.37% | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/coast-chief-justice-critical-of-inquiry-she-defends-california-high.html | COAST CHIEF JUSTICE CRITICAL OF INQUIRY | True | By Wallace Turner Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | By Barbara Basler | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/auction-shatters-record-monaco-auction-shatters-record.html | Auction Shatters Record | True | By Susan Heller Anderson | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/first-apparent-success-reported-in-treatment-for-a-form-of-vd-drug.html | First Apparent Success Reported In Treatment for a Form of V.D. | True | By Lawrence K. Altman Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/news-summary-international.html | News Summary | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/talmadge-will-testify-at-inquiry-focus-on-100-bills.html | Talmadge Will Testify at Inquiry | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/ali-sincerely-retires-but-dont-bet-on-it-sports-of-the-times.html | All Sincerely Retires . . . but Don't Bet on | True | Dave Anderson | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/revenue-financings-tempt-bankers-revenue-issues-lure-bankers.html | Revenue Financings Tempt Bankers | True | By Karen W. Arenson | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/aide-says-carter-is-ready-to-order-production-of-more-diesel-fuel.html | Aide Says Carter Is Ready to Order Production of More Diesel Fuel for Truckers | True | By Ernest Holsendolph Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/on-the-beach.html | On the Beach | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/high-court-ruling-hints-merger-laws-reversal-federal-law-requires.html | High Court Ruling Hints Merger Lawsâ€šÃ„¯Â¨ | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/cosmos-deal-brand-to-tulsa-for-ryan-argentines-beaten-21.html | Cosmos Deal Brand To Tulsa for Ryan | True | BY Alex Yannis | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/us-official-says-somozas-ouster-would-not-lead-to-a-second-cuba.html | U.S. Official Says Somoza's Ouster Would Not Lead to â€šÃ„¯Â¨a Second Cubaâ€šÃ„¯Â¨ | True | By Graham Hovey Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/france-will-admit-more-indochinese-5000-refugees-to-receive-asylum.html | FRANCE WILL ADMIT MORE INDOCHINESE | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/george-forbes-harvard-teacher-given-societys-award.html | George Forbes, Harvard Teacher | True | By Joan Cook | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/drivers-gain-renewal-extension.html | Drivers Gain Renewal Extension | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/the-plo-and-the-third-world.html | The P.L.O. and the Third World | True | By Larry Barton | 1979-07-03 0:00 | TX 301000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/around-the-nation-judge-gives-second-killer-stay-of-florida.html | Around the Nation | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/the-editorial-notebook-the-real-price-of-oil-its-the-next-barrel.html | The Editorial Notebook The Real Price of Oil | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/premier-franz-josef-roller-69-was-leader-of-saar-for-20-years.html | Premier Franz Josef Roder, 69; Was Leader of Saar for 20 Years | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/suit-seeks-to-preserve-fbi-files.html | Suit Seeks to Preserve F.B.I. Files | True | By Philip Taubman Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/chess-for-fast-fast-fast-relief-try-a-wellexecuted-trap-early.html | Chess: | True | By Robert Byrne | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/prices-rose-sharply-again-in-may-spurred-by-increasing-costs-of-fuel.html | Prices Rose Sharply Again in May, Spurred by Increasing Costs of Fuel | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/a-new-legal-tactic-in-the-fight-to-compensate-victims-of-des-des-is.html | A New Legal Tactic in the Fight To Compensate Victims of DES | True | By Nadine Brozan | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/nicaragua-crisis-was-the-us-off-guard-news-analysis-casualties.html | Nicaragua Crisis: Was the U.S. Off Guard? | True | By Alan Riding Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/coast-man-in-feud-with-children-booked-in-shooting-of-cyclist-11.html | Coast Man in Feud With Children Booked in Shooting of Cyclist, 11 | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/carter-nominee-backed.html | Carter Nominee Backed | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/michigan-a-state-of-mind.html | Michigan, A State Of Mind | True | By Mitchell S. Ross | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/notes-on-people-giscard-destaing-income-disclosed-by-satirical.html | Notes on People | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/fund-dealers-may-be-listed.html | Fund Dealers May Be Listed | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/sports-today.html | Sports Today | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/bomb-attempt-on-gen-haigs-life-not-tied-to-major-terrorist-groups.html | Bomb Attempt on Gen. Haig's Life Not Tied to Major Terrorist Groups | True | By John Vinocur Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/japan-tv-plant-for-china.html | Japan TV Plant for China | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/support-for-ufw-boycott.html | Support for U.F.W. Boycott | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/million-in-gifts-given-by-a-rockefeller-fund.html | Million in Gifts Given By a Rockefeller Fund | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/harry-zeitz-85-once-chairman-of-martins-department-stores.html | Harry Zeitz, 85, Once Chairman Of Martin's Department Stores | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/wheat-harvest-forecast-lifted.html | Wheat Harvest Forecast Lifted | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/foreign-affairs-old-feuds-small-men.html | FOREIGN AFFAIRS Old Feuds, 'smallâ€šÃ„Ã' | True | By Helen Vlachos | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/us-agrees-with-japan-on-oil-plan-seeking-import-goals-as-summit.html | U.S. Agrees With Japan On Oil Plan | True | By Henry Scott Stokes Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/gas-impact-is-slight-big-companies-say-workers-arriving-late.html | Gas Impact Is Slight, Big Companies Say | True | By Thomas C. Hayes | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/business-people-us-steel-realigns-two-departments.html | BUSINESS PEOPLE | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/advertising-spur-cola-goes-light-on-caffeine-american-express-seeks.html | Advertising | True | Philip H. Dougherty | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/homer-by-robinson-helps-beat-mets-21-robinson-hits-slider.html | Homer by Robinson Helps Beat Mets, 2â€šÃ„Ã*1 | True | By Deane McGowen | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/the-best-in-the-world.html | The â€šÃ„ÃºBest in the Worldâ€šÃ„Ã'? | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/no-liability-for-forecasts.html | No Liability For Forecasts | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/yankees-romp-112-tiant-gets-3d-in-row-five-runs-in-first.html | Yankees Romp, 11â€šÃ„Ã*2; Tiant Gets 3d in Row | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/ice-cream-eases-an-eager-wait-for-summer-camp.html | Ice Cream Eases an Eager Wait for Summer Camp | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/the-region-us-inquiry-asked-on-suffolk-police.html | The Region | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/lower-east-side-group-demanding-compliance-on-schoolbus-ruling.html | Lower East Side Group Demanding Compliance on Schoolâ€šÃ„Ã*Bus Ruling | True | By Sheila Rule | 1979-07-03 0:00 | TX 301000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/farms-for-picking-your-own-berries-northern-new-jersey.html | Farms for Picking Your Own Berries | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/murcer-obtained-by-yanks-for-right-field-yanks-get-cubs-murcer.html | Murcer Obtained by Yanks for Right Field | True | By Murray Chass Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/prices-rose-by-11-in-new-york-region-increase-in-may-attributed.html | PRICES ROSE BY 1.1% IN NEW. YORK REGION | True | By Walter H. Waggoner | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/personal-health.html | Personal Health | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/hefty-pay-raises-proposed-for-mayor-other-officials-council-has.html | Hefty Pay Raises Proposed For Mayor, Other Officials | True | By Glenn Fowler | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/truckers-stall-rushhour-traffic-on-the-long-island-expressway.html | Truckers Stall Rushâ€š.Â"Hour Traffic On the Long Island Expressway | True | By Irvin Molotsky Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/going-out-guide.html | GOING OUT Giude | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/curious-truth-about-the-popporcorn-curious-truths-about-the-role-of.html | Curiousâ€šÂ‚Â¢Truthâ€šÂ‚Â About theâ€šÂ‚Â¢Peppercornâ€šÂ‚Â¢ | True | By Craig Claiborne | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/faster-justice-well-delayed.html | Faster justice Well Delayed | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/dixie-in-new-york-the-flavor-of-home-where-southerners-find-flavor.html | Dixie in New York: The Flavor of Home | True | By Roy B. Hoffman | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/carey-bus-runs-halted-as-drivers-go-on-strike.html | Carey Bus Runs Halted As Drivers Go on Strike | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/metropolitan-diary-test-rest.html | Metropolitan Diary | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/efforts-to-cut-use-of-official-cars-are-spotty-and-of-a-limited.html | Efforts to Cut Use of Official Cars Are Spotty and of a Limited Effect | True | By Frank Lynn | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/helpwanted-ads-declined-in-may.html | Helpâ€šÂ‚Â"Wanted Ads Declined in May | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/carey-signs-bill-to-let-state-clean-up-chemical-dumps.html | Carey Signs Bill to Let State Clean Up Chemical Dumps | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/commodities-upanddown-trading-hits-grain-and-soybeans.html | COMMODITIES | True | By H. J. Maidenberg | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/senate-tells-new-to-spend-80-funds-orders-agency-to-avoid-reduction.html | SENATE TELLS N.E.W. TO SPEND â€šÂ.Â"80 FUNDS | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/ballet-modemdress-orpheus.html | Ballet: Modemâ€šÂ.Â"Dress â€šÂ.Â"Orpheasâ€šÂ.Â´ | True | By Anna Kisselgoff | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/grainpricing-suit-dismissed.html | Grainâ€šÂ.Â"Pricing Suit Dismissed | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/fitzsimmons-assails-bid-to-cut-truck-regulations.html | Fitzsimmons Assails Bid to Cut Truck Regulations | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/careers-investment-analysis-two-sides.html | Careers | True | Elizabeth M. Fowler | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/bridge-schnee-is-hailed-as-player-and-as-teacher-of-novices.html | Bridge: | True | By Alan Truscott | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/washington-trouble-in-the-alliance.html | WASHINGTON Trouble In the Alliance | True | By James Reston | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/credit-markets-bonds-rise-sharply-on-signs-of-slump.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/pbs-member-stations-vote-threatnetwork-plan-3-distribution-channels.html | PBS Member Stations Vote Threatâ€šÂ.Â"Network Plan | True | By Les Brown | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/black-surgeon-in-rockland-recalls-days-as-bellhop-clients-include.html | Black Surgeon in Rockland Recalls Days as Bellhop | True | By George Vecsey Special to The New York noes | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/companies-list-earnings.html | Companies List Earnings | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/both-offered-democracy.html | Both Offered Democracy | True | By Lee A. Daniels | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/miss-navratilova-triumphs-at-wimbledon-martina-navratilova-wins-at.html | Miss Navratilova Triumphs at Wimbledon | True | By John S. Radosta Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/house-passes-a-bill-on-synthetic-fuels-measure-passed-by-wide.html | HOUSE PASSES A BILL ON SYNTHETIC FUELS | True | By Richard Halloran Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-york-jersey-and-connecticut-to-borrow-gas-from-julys-supply-3.html | New York, Jersey and Connecticut To Borrow Gas From July's Supply | True | By Pranay B. Gupte | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/qa-curried-corn-with-green-peppers.html | Q&A | True | | 1979-07-03 0:00 | TX 301000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/center-court-stage-for-family-reunion-word-gets-around-phone-call.html | Center Court Stage For Family Reunion | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/market-place-smoother-road-for-auto-parts.html | Market Place | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/5-new-prez-plaques-honor-swing-street-artists.html | 5 New Prez Plaques Honor 'swing Streetâ€šÃ„Ã´ | True | By C. Gerald Fraser | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/tv-urban-arts-salutes-black-music-and-poetry.html | TV: Urban Arts Salutes Black Music and Poetry | True | By John J. O'Connor | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/some-rises-set-in-gasoline-deliveries-deliveries-of-gasoline.html | Some Rises Set in Gasoline Deliveries | True | By Winston Williams | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/kitchen-equipment-french-bread-pans.html | Kitchen Equipment | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/about-real-estate-attraction-of-american-real-estate-for-foreign.html | About Real Estate Attraction of American Real Estate for Foreign Investors | True | By Carter B. Horsley | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/letters-americas-jewish-community-and-the-west-bank.html | Letters | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/books-of-the-times-dracula-is-back.html | Books of The Times | True | By Anatole Broyard | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-york-is-filled-with-tourists-who-are-filled-with-wonder-city.html | New York Is Filled With Tourists, Who Are Filled With Wonder | True | By Robin Herman | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/opec-keeper-of-noncommunist-oil-iranian-production-secondlargest.html | OPEC: Keeper of Nonâ€šÃ„Ã´Communist Oil | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/talks-on-palestinian-rule-adjourn.html | Talks on Palestinian Rule Adjourn | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/draft-picks-analyzed-by-werblin-holzman-is-confident-something-to.html | Draft Picks Analyzed By Werblin | True | By Sam Goldaper | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-regime-in-ghana-executes-2-exrulers-and-4-senior-officers-purge.html | New Regime in Ghana Executes 2 Exâ€šÃ„Ã´Rulers And 4 Senior Officers | True | by Reuter | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/world-gold.html | World Gold | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/2-american-teachers-in-china-attracting-throngs-of-students-us.html | 2 American Teachers In China Attracting Throngs of Students | True | By Fox Butterfield Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-chamber-series-three-world-premieres.html | New Chamber Series | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/discoveries-pretty-things-for-the-hair.html | DISCOVERIES | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/radio.html | Radio | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/new-yorkers-etc.html | New Yorkers,etc. | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/textile-trade-talks.html | Textile Trade Talks | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/best-buys.html | Best Buys | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/economic-scene-a-tokyo-topic-oil-frustration.html | Economic Scene | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/22-reported-dead-in-copter-raid-by-rhodesia-on-zambian-capital.html | 22 Reported Dead in Copter Raid By Rhodesia on Zambian Capital | True | By John F. Burns Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/census-finds-unmarried-couples-have-doubled-from-1970-to-1978.html | Census Finds Unmarried Couples Have Doubled From 1970 to 1978 | True | By Robert Reinhold Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/security-destroys-shimodas-plans-for-greeting-carter-visit-to-first.html | Security Destroys Shimoda's Plans for Greeting Carter | True | By Terence Smith Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/patriarch-of-antioch-is-buried.html | Patriarch of Antioch Is Buried | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/brooklyn-pig-and-litter-of-four-evicted.html | Brooklyn Pig and Litter of Four Evicted | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/shopping-nationwide-hurt-by-gas-shortage-shopping-nationwide-is.html | Shopping Nationwide Hurt by Gas Shortage | True | By Isadore Barmash | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/newport-jazz-carmichael-writes-a-song-for-his-night-20-bright.html | Newport Jazz | True | By Tom Buckley | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/television.html | Television | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/senate-opponents-to-arms-treaty-propose-major-changes-in-agreement.html | Senate Opponents to Arms Treaty Propose Major Changes in Agreement | True | By Charles Mohr Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-03 0:00 | TX 301000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/house-unit-completes-3-different-versions-of-windfall-oil-tax.html | House Unit Completes 5Different Versions Of â€Šâ€¦Â'Windfallâ€Šâ€¦Â· | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/tv-ratings.html | TV RATINGS | True | | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/burdens-of-a-gasoline-planner-hostile-public-and-fuel-gaps-weigh.html | Burdens of a Gasoline Planner | True | By Agis Salpukas | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/nationwide-search-on-for-rare-papers-stolen-here-right-from-under.html | Nationwide Search On. for Rare. Papers Stolen Here | True | By Edith Evans Asbury | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/gop-ends-its-national-meeting-with-an-optimistic-view-of-1980-plans.html | G.O.P. Ends Its National Meeting With an Optimistic View of 1980 | True | By John Herders Special to The New York Times | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-27 | 1979-06-27 | https://www.nytimes.com/1979/06/27/archives/subway-inspections-cut-for-redecoration-report-says-mta-aide.html | Subway Inspections Cut for Redecoration, Report Says | True | By Leslie Maitland | 1979-07-03 0:00 | TX 301000 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/article-2-no-title-ibm-lifts-prices-on-computer-rental-2-more.html | I.B.M. Lifts Prices On Computer Rental | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/nude-beaches-in-us-tolerance-and-scorn-gradual-relaxation-seen.html | Nude Beaches in U.S: Tolerance and Scorn | True | By Paul F. Horvitz | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/pacific-telephone-issue-is-priced-to-yield-9-.html | Pacific Telephone Issue Is Priced to Yield 934% | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/bridge-swedish-players-to-open-defense-of-european-title-west-finds.html | Bridge: | True | By Alan Truscotf | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/border-airport-overcomes-gophers-and-bureaucracies-killdeer.html | Border Airport Overcomes Gophers and Bureaucracies | True | By Andrew H. Malcolm Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/house-again-votes-stringent-limit-on-federal-financing-of-abortions.html | House Again Votes Stringent Limit on Federal Financing of Abortions, | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/2-us-diplomats-off-to-nicaragua-in-growing-bid-to-replace-somoza.html | 2 U.S. Diplomats Off to Nicaragua In Growing Bid to Replace Somoza | True | By Graham Hovey Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/article-3-no-title.html | United Press International | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/texan-guilty-again-in-massdeath-trial-concurrent-life-terms.html | TEXAN GUILTY AGAIN IN MASSâ€Šâ€¦Â'DEATH TRIAL | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/french-criticism-irks-carter.html | French Criticism Irks Carter | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/carters-measures-on-prices-criticized-wrong-diagnosis-kahn-says.html | Carter's Measures On Prices Criticized | True | By Edward Cowan Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/88day-tug-strike-ends-easing-shipments-of-gas.html | 88â€Šâ€¦Â'Day. Tug. Strike Ends, Easing Shipments of Gas | True | By Damon Stetson | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/young-says-us-should-hesitate-to-criticize-hanoi-on-refugees.html | Young Says U.S. Should Hesitate To Criticize Hanoi on Refugeesâ€Šâ€¦Â· | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/citys-rent-guidelines-board-votes-rise-up-to-20-in-stabilized-units.html | City's Rent Guidelines Board Votes Rise Up to 20% in Stabilized Units | True | By Michael Goodwin | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/letters-the-ongoing-tragedy-of-the-boat-people.html | Letters | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/venezuela-cuts-offshore-lease-fuel-oil-export-sale-is-upheld.html | Venezuela Cuts Offshore Lease Fuel Oil Export Sale Is Upheld | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/brazilian-wheat-outlook.html | Brazilian Wheat Outlook | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/television.html | Television | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/split-price-on-oil-expected-by-opec-saudis-seek-18-top-hardline.html | SPLIT PRICE ON OIL EXPECTED BY OPEC; SAUDIS SEEK $18 TOP | True | By Youssef M. Ibrahim Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/2-bidders-raise-stakes-in-florida-mining-quest-moore-mccormack.html | 2 Bidders Raise Stakes In Florida Mining Quest | True | By Robert J. Cole | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/exxon-output-85-of-june-capacity.html | Exxon Output 85% Of June Capacity | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/us-refinery-output-up-sharply-in-week-amoco-to-increase-supplies.html | U.S. Refinery Output Up Sharply in Week | True | By Winston Williams | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/banks-in-japan-and-canada.html | Banks in Japan and Canada | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/the-city-carey-bus-strike-has-little-effect.html | The City | True | | 1979-07-02 0:00 | TX 301001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/in-an-8by10-room-elegance-at-300-a-foot.html | In an 8-by-10 Room, Elegance at $300 a Foot | True | By Michael Decourcy Hinds | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/chief-justice-says-coast-court-acted-under-stress.html | Chief Justice Says Coast Court Acted Under Stress | True | By Wallace Turner Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/mac-sets-104-billion-in-bonds.html | M.A.C. Sets $1.04 Billion In Bonds | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/market-place-ashlands-sale-of-oil-reserves.html | Market Place | True | Robert Metz | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/sports-today.html | Sports Today | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/table-tennis-spins-into-spotlight-on-li-when-open-is-closed.html | Table Tennis Spins Into Spotlight on L.I. | True | By Gerald Esrenazi Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/radio.html | Radio | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/newport-jazz-basies-salute-to-swing.html | Newport Jazz | True | By John S. Wilson | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/us-asks-for-data-on-beneficial-deal.html | U.S. Asks for Data On Beneficial Deal | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/at-age-84-jack-dempsey-reflects-on-boxing-sports-of-the-times.html | At Age 84, Jack Dempsey Reflects on Boxing | True | Joseph Durso | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/gas-shortage-still-acute-despite-new-fuel-supply-legality-is.html | Gas Shortage Still Acute Despite New Fuel Supply | True | By Pranay B. Gupte | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/home-remedies-for-cleaning-chores.html | Home Remedies For Cleaning Chores | True | By Sy Sussman | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/terms-set-in-hudsons-bay-simpsons-deal.html | Terms Set in Hudson's Bay‑Simpsons Deal | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/jazz-events.html | JAZZ EVENTS | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/marsteller-to-merge-into-yr-alignment-of-executives.html | Marsteller To Merge Into Y.&R. | True | By Philip H. Dougherty | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/bank-shifts-its-tactics-on-merger-marine-midland-asks-us-status.html | Bank Shifts Its Tactics On Merger | True | By Thomas C. Hayes | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/american-can-buying-all-of-inolex.html | American Can Buying All of Inolex | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/insurers-agree-to-merge.html | Insurers Agree to Merge | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/mets-top-pirates-on-5-in-9th-129-mets-win-in-9th-129-home-runs.html | Mets Top Pirates on 5 in 9th, 12‑9 | True | By Michael Strauss Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ohiosealy-to-buy-licensees-business.html | Ohio‑Sealy to Buy Licensee's Business | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/3-lonely-nights-underground-three-nights-of-travels-in-fearridden.html | 3 Lonely Nights Underground | True | By Alan Richman | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/adele-ormiston-magazine-editor.html | Adele Ormiston, Magazine Editor | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/reporters-notebook-somoza-fights-on-as-aides-worry.html | Reporter's Notebook: Soinoza Fights On as Aides Worry | True | By Alan Riding 'special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/wv-davis-wins-yale-poetry.html | W.V. Davis Wins Yale Poetry | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/strikers-bring-valencia-to-halt.html | Strikers Bring Valencia to Halt | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/cosmos-beat-timbers-31-tueart-and-chinaglia-score-a-brilliant.html | Cosmos Beat Timbers, 3‑1 | True | By Alex Yannis Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/suspect-in-jewel-theft-loses-times-sq-chase.html | Suspect in Jewel Theft Loses Times Sq. Chase | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/technology-turning-tv-set-into-a-computer.html | Technology | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/cbs-gives-2-million-to-youth-groups-radio-ads-for-childrens-tv.html | CBS Gives $2 Million to Youth Groups | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/mishap-at-reactor-in-michigan.html | Mishap at Reactor in Michigan | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/a-confrontation-on-refugees-southeast-asian-nations-want-to-know.html | A Confrontation on Refugees | True | By Henry Kamm Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/woman-dies-in-leap-off-bridge.html | Woman Dies in Leap Off Bridge | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/cash-prices.html | Cash Prices | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/water-seepage-held-saudi-oil-threat-tremendous-strain-seen.html | Water Seepage Held Saudi Oil Threat | True | By Judith Miller Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/bloc-in-congress-from-new-york-angry-over-gas-constituents.html | Bloc in Congress From New York Angry Over Gas | True | By Steven R. Weisman Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/israel-to-buy-43-million-arms.html | Israel to Buy $43 Million Arms | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/essay-let-freedom-wring.html | ESSAY Let Freedom Wring | True | By William Safire | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/pay-rise-in-australia.html | Pay Rise in Australia | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/purge-of-intellectuals-by-the-afghan-regime-reported-under-way.html | Purge of Intellectuals By the Afghan Regime Reported Under Way | True | By Robert Trumbull Special to The New York | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/business-records.html | Business Records | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/stock-prices-generally-steady-market-profile.html | Stock Prices Generally Steady | True | By Vartanig G. Varian | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/foster-wheeler-unit-gets-boiler-contract.html | Foster Wheeler Unit Gets Boiler Contract | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/recent-soviet-atest-is-a-possible-violation-of-74-pact-with-us.html | Recent Soviet AáéŠÃ„Ã"Test Is a Possible Violation Of '74 Pact With U.S. | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/quilts-and-crafts-at-amish-festival.html | Quilts and Crafts At Amish Festival | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/advice-on-aiding-retired-parents.html | Advice on Aiding Retired Parents | True | By Paul Gross | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/white-house-bid-to-delay-primary-in-massachusetts-meets-resistance.html | White House Bid to Delay Primary In Massachusetts Meets Resistance | True | By Michael Knight Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/strike-of-service-stations-is-averted-as-us-agrees-to-review.html | Strike of Service Stations Is Averted As U.S. Agrees to Review Demands | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/collectors-assessing-the-monaco-auction-collectors-assessing-the.html | Collectors Assessing the Monaco Auction | True | By Susan Heller Anderson | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/texan-removes-youths-from-unlicensed-home.html | Texan Removes Youths From Unlicensed Home | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/sara-sage-holds-golf-lead.html | Sara Sage Holds Golf Lead | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/new-york-state-will-gain-under-us-welfare-ruling.html | New York State Will Gain Under U.S. Welfare Ruling | True | By E.j. Dionne Jr. Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/new-catholic-bishop-of-rochester.html | New Catholic Bishop of Rochester | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/gardening-identify-the-culprits-before-using-a-pesticide.html | GARDENING | True | By Joan Lee Faust | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/hawks-still-seeking-hull-but-halt-talks-with-jets.html | Hawks Still Seeking Hull But Halt Talks With Jets | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/liner-france-to-return-to-sea-as-a-cruise-ship.html | Liner France to Return To Sea as a Cruise Ship | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/us-buildup-urged-in-the-persian-gulf-top-carter-aides-also-seek.html | U.S. BUILDUP URGED IN THE PERSIAN GULF | True | By Richard Burt Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ballet-peter-schaufiss.html | Ballet: Peter Schaufuss | True | By Anna Kisselgoff | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/15c-fee-proposed-on-cab-rides-to-offset-fuel-cost-cabs-line-up-at.html | 15Â¬Â¢ | True | By James Barron | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/extradite.html | Extradite! | True | By Tom Harkin | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/iraqi-warning-given-canada.html | Iraqi Warning Given Canada | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/us-deficit-in-trade-widened-248-billion-gap-in-may-reflects-surge.html | U.S. Deficit In Trade Widened | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/letter-on-energy-policy-price-controls-yes-import-quotas-no.html | Letter: On Energy Policy | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/dr-george-armstrong-of-nyu.html | Dr. George Armstrong of N.Y.U. | True | By Thomas W. Ennis | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/advertising-3-agencies-take-pitch-to-china.html | Advertising | True | Philip H. Dougherty | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/company-news.html | COMPANY NEWS | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/notes-on-people-the-creative-impulse-and-the-market-economy.html | Notes on People | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/sec-orders-review-of-touche-ross-auditing.html | S.E.C. Orders Review Of Touche Ross Auditing | True | | 1979-07-02 0:00 | TX 301001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/no-lines-at-pumps-fueling-planes.html | No Lines at Pumps Fueling Planes | True | By Matthew L. Wald Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/baker-vows-a-fight-to-block-arms-pact-senators-decision-not-to.html | BAKER VOWS A FIGHT TO BLOCK ARMS PACT | True | By Charles Mohr Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/education-disgraced.html | Education Disgraced | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/the-weber-solution.html | The Weber Solution | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/business-people-baltimore-utility-names-new-chief-executive.html | BUSINESS PEOPLE | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/sandinist-chiefs-express-anger-at-us-for-not-making-contact-hopes.html | Sandinist Chiefs Express Anger At U.S. for Not Making Contact | True | By Warren Hoge Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/eec-raises-offer-of-aid.html | E.E.C. Raises Offer of Aid | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/exjustice-abe-fortass-nephew-indicted-for-attempting-bribery.html | Ex-Justice Abe Fortas's Nephew Indicted for Attempting Bribery | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/air-travel-increased-by-coupons-2-carriers-offer-first-reports.html | Air Travel Increased By Coupons | True | By William Robbins Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/resolute-union-man-rebuffed-by-court-brian-francis-weber-man-in-the.html | Resolute Union Man Rebuffed by Court | True | By Howell Raines | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ohio-u-press-and-swallow-are-married-dictionary-deal.html | Ohio U. Press And Swallow Are â€šÃ„Ã²Marriedâ€šÃ„Ã´ | True | By Thomas Lask | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/the-millionaire-clubup-15-most-found-in-new-york.html | The Millionaire Club up 15% | True | By Karen W. Arenson | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/us-will-relax-limit-on-cooling-for-businesses-impact-of-gas-lines.html | U.S. Will Relax Limit on Cooling For Businesses | True | By Richard Halloran Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/hers.html | Hers | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/soviet-again-warns-amendment-of-arms-pact-would-harm-ties-senator.html | Soviet Again Warns Amendment Of Arms Pact Would Harm Ties | True | By Craig R. Whitney Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/recent-actions-by-rent-board-stabilized-apartments.html | Recent Actions By Rent Board | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/home-beat-a-fabric-find.html | Home Beat | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/where-sid-and-all-his-friends-live-where-sid-floodstone-and-all-his.html | Where Sid and All His Friends Live | True | By Alex Ward | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/army-suspending-gun-purchase-navy-and-air-force-have-surplus.html | Army Suspending Gun Purchase; Navy and Air Force Have Surplus | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/abroad-at-home-movement-on-rhodesia.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/industrial-nations-shaping-accord-on-oilimport-cuts-at-tokyo-talks.html | Industrial Nations Shaping Accord On Oilâ€šÃ„Ã´Import Cuts at Tokyo Talks | True | By Flora Lewis Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/camp-gear-bringing-it-all-home-bringing-home-the-camp-gear.html | Camp Gear: Bringing It All Home | True | By Suzanne Slesin | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/klughfrankss-sugar.html | Klughâ€šÃ„Ã´Franks's Sugar | True | By Robert Palmer | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/hinault-favored-to-keep-tour-de-france-title-fails-in-warmup-only.html | Hinault, Favored to Keep Tour de France Title, Fails in Warmup | True | By Samuel Abt Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/foes-of-westway-bring-suit-against-corps-of-engineers-carey-sticks.html | Foes of Westway Bring Suit Against Corps of Engineers | True | By Robin Herman | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/hagler-impatient-for-title-shot-mayhem-on-his-mind.html | Hagler Impatient for Title Shot | True | By Michael Katz Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/new-romeo-in-moscow.html | New â€šÃ„Ã²Romeoâ€šÃ„Ã´ | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/banned-pesticide-appears-in-coast-drinking-water-crop-losses-feared.html | Banned Pesticide Appears in Coast Drinking Water | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/picture-framing-clips.html | Picture Framing Clips | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/tm-bernstein-dies-language-authority-and-extimes-editor-tm.html | T.M. Bernstein Dies; Language Authority And Exâ€šÃ„Ã´Times Editor | True | | 1979-07-02 0:00 | TX 301001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/msgr-francis-j-mkeon.html | MSGR. FRANCIS J. M'KEON | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/to-many-boys-istanbul-streets-are-home-boys-sold-for-11-cents-from.html | To Many Boys, Istanbul Streets Are Home | True | By Nicholas Gage Special to The New York Times. | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/theater-ellen-goulds-romanticism.html | Theater: Ellen Gould's Romanticism | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/syrians-and-israelis-clash-in-air-battle-2-arab-migs-reported-shot.html | SYRIANS AND ISRAELIS CLASH IN AIR BATTLE | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/calling-tokyo-from-geneva-collect.html | Calling Tokyo From Geneva, Collect | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/mexico-denies-report-suicide-squad-tried-to-assassinate-shah.html | Mexico Denies Report 'suicide Squad'â€Â¦Â´ | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/currency-markets-dollar-moves-lower-on-trade-deficit-news.html | CURRENCY MARKETS | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/few-food-merchants-see-a-shortage-supply-levels-satisfactory.html | Few Food Merchants See a Shortage | True | By Patricia Wells | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/panovs-idiot-choreography-praised-behind-the-scenes-adaptation-of.html | Panov's â€Â¦Â´Idiotâ€Â¦Â´ | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/bond-prices-turn-downward.html | Bond Prices Turn Downward | True | By John H. Allan | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/the-glass-garage-door.html | The Glass Garage Door | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/from-dissenting-opinions-by-chief-justice-burger.html | From Dissenting Opinions | True | By Justice Rehnquist | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/orioles-3-indians-1.html | Orioles 3, Indians | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/us-nine-beats-japan.html | U.S. Nine Beats Japan | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/soviet-buys-us-wheat.html | Soviet Buys U.S. Wheat | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/newsweek-names-new-editor-lester-bernstein-esstaff-member-4-editors.html | Newsweek Names New Editor, Lester Bernstein, Esâ€Â¦Â´Staff Member | True | By Tony Schwartz | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/vandals-attack-jewish-seminary-and-injure-four-youths-attack-rabbi.html | Vandals Attack Jewish Seminary And Injure Four | True | By Walter H. Waggoner | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/soprano-aura-robledo.html | Soprano: Aura Robledo | True | By Donal Henaiian | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/fox-president-had-hoped-to-end-rift-differences-of-sensitivity.html | Fox President Had Hoped to End Rift | True | By Aljean Harmetz Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/air-clash-not-viewed-as-change-in-syrian-policy-of-avoiding-war.html | Air Clash Not Viewed as Change In Syrian Policy of Avoiding War | True | By Marvine Howe Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ann-bernard-sicher-wed-to-richard-e-weinreich.html | Ann Bernard Sicher Wed To Richard E. Weinreich | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/kuwait-is-calming-down-after-jitters-about-iran.html | Kuwait Is Calming Down After Jitters About Iran | True | By James M. Markham Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/truck-strike-in-3d-week-violence-and-peace-sporadic.html | Truck Strike in 3d Week | True | By Robert Hanley | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/students-stripsearched-in-2-dutchess-county-schools-but-officials.html | Students Stripâ€Â¦Â´Searched in 2 Dutchess County Schools | True | By Lena Williams Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/article-1-no-title.html | United Press International | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/show-business-is-not-yet-running-out-of-gas.html | Show Business Is Not Yet Running Out of Gas | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/postal-service-cancels-plan-to-move-out-of-new-york.html | Postal Service Cancels Plan to Move Out of New York | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/mig21-and-f15-their-characteristics-compared.html | MIGâ€Â¦Â´21 and Fâ€Â¦Â´15: Their Characteristics Compared | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/gop-candidates-differ-on-gasshortage-policy-effort-to-convince.html | G.O.P. Candidates Differ On Gasâ€Â¦Â´Shortage Policy | True | By Adam Clymer Special to me New York FImes | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/old-swedish-movies-endangered-by-time-hirsch-joins-seattle.html | Old Swedish Movies Endangered by Time | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/thomson-bars-closing-of-london-papers.html | Thomson Bars Closing of London Papers | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/rights-leaders-hail-weber-case-decision-officials-in-labor-and.html | RIGHTS LEADERS HAIL WEBER CASE DECISION | True | By Philip Taubman Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/2-more-states-add-oddeven-gas-sales-pennsylvania-and-delaware-move.html | 2 MORE STATES ADD ODDâ€šÃ„Â´EVEN GAS SALES | True | By Judith Cummings | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/mondale-offers-protection-to-haulers-who-return-mondale-offers.html | Mondale Offers Protection to Haulers Who Return | True | By Ernest Holsendolph Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/rock-2-of-the-nowave.html | Rock: 2 of the Noâ€šÃ„Â´Wave | | By John Rockwell | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/books-of-the-times-particularly-valuable.html | Books of TheTimes | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/design-notebook-the-lure-of-a-porch-in-summer-privacy-and-pleasure.html | Reproduced courtesy estate of Walker Evans | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/carlton-beals-dies-correspondent-85-covered-latin-american.html | CARLTON BEALS DIES; CORRESPONDENT, 85 | | By Joan Cook | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/qa.html | Q & A | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/gms-standayne-deal.html | G.M.'s Standayne Deal | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/soviet-cruise-to-nowhere-plies-li-sound-too-cold-for-cuba.html | Soviet â€šÃ„Â²Cruise to Nowhereâ€šÃ„Â´ | True | By Wilbur A. Hollander | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/treasury-rate-put-on-new-certificate.html | Treasury Rate Put On New Certificate | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/saudi-forces-hold-maneuvers.html | Saudi Forces Hold Maneuvers | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/around-the-nation-labor-board-upholds-union-on-virginia-shipyard.html | Around the Nation | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/kingman-wallops-no-26.html | Kingman Wallops No. 26 | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/alis-retirement-reaffirmed.html | Ali's Retirement Reaffirmed | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/dividends.html | Dividends | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/home-improvement-how-to-repair-or-replace-concrete-paving.html | Home Improvement | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ballet-winners-named-in-jackson-competition.html | Ballet Winners Named In Jackson Competition | | By Jennifer Dunning Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/letters-on-pretentions.html | Letters | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/china-reports-trade-up-30.html | China Reports Trade Up 30% | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/israel-to-convert-6-sites-for-settlers-military-posts-in-occupied.html | ISRAEL TO CONVERT 6 SITES FOR SETTLERS | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/the-region-li-man-arraigned-in-slaying-of-clerk.html | The Region | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/excerpts-from-high-courts-opinions-from-majority-opinion.html | Excerpts From High Court's Opinions | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/borg-mcenroe-pressed-to-win-pam-shriver-withdraws.html | Borg, McEnroe Pressed to Win | | By John S. Radosta Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/big-board-seeks-to-delist-interway.html | Big Board Seeks To Delist Interway | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/bill-is-signed-for-state-financing-of-city-u-jamaica-project-is.html | Bill Is Signed for State Financing of City U | True | By Samuel Weiss | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/lone-star-acquires-sanvel-concrete.html | Lone Star Acquires Sanâ€šÃ„Â´Vel Concrete | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/tv-rejection-potpourri.html | TV: Rejection Potpourri | True | By Tom Buckley | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/jury-is-given-holdupkilling-case-in-trial-lasting-record-15-months.html | Jury Is Given Holdupâ€šÃ„Â´Killing Case In Trial Lasting Record 15 Months | | By Charles Kaiser | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/victoria-t-johnson-bride-of-a-professor.html | Victoria T. Johnson Bride of a Professor | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/who-says-weve-made-it.html | Who Says We've Made It? | True | By Lisle C. Carter Jr. | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/high-court-backs-a-preference-plan-for-blacks-in-jobs-decision-is.html | HIGH COURT BACKS A PREFERENCE PLAN FOR BLACKS IN JOBS | True | By Linda Greenhouse Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ladd-and-2-top-aides-plan-to-quit-fox-in-1980-ladd-and-2-aides-plan.html | Ladd and 2 Top Aides Plan to Quit Fox in 1980 | True | By Peter J. Schuyten | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | By Barbara Basler | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/to-order-catalogues.html | To Order Catalogues | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/theater-impossible-mencken.html | Theater: 'Impossible Mencken'â€š Â | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/world-news-briefs-thai-forces-in-retaliation-shell-cambodian-area.html | World News Briefs | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/the-un-today.html | The U.N. Today | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/ruling-seen-as-a-lift-for-rights-movement-news-analysis.html | Ruling Seen as a Lift for Rights Movement | True | By Robert Reinhold Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/tokyo-conference-turns-to-refugees-topic-also-dominates-vance-talks.html | TOKYO CONFERENCE TURNS TO REFUGEES | True | By Henry Scott Stokes Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/sound.html | Sound | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/theater-pat-carroll-plays-gertrude-stein.html | Theater: Pat Carroll Plays Gertrude Stein | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/another-switch-to-norman-craig.html | Another Switch To Norman, Craig | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/steinbrenner-yanks-need-jacksons-bat-i-still-like-reggie-wont-play.html | Steinbrenner: Yanks Need Jackson's Bat | True | By Murray Chass Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/top-pop-records-albums.html | TOP POP RECORDS | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/decision-on-dc10-flights-delayed-till-next-week-slats-are-being.html | Decision on DC‚Â„Â¢10 Flights Delayed Till Next Week | True | By Richard Witkin Special to The New York Times | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-28 | 1979-06-28 | https://www.nytimes.com/1979/06/28/archives/commodities-grain-and-soybeans-fall-in-speculative-selling.html | COMMODITIES | True | | 1979-07-02 0:00 | TX 301001 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/abbey-lincoln-returns.html | Abbey Lincoln Returns | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/article-3-no-title.html | The New York Times/John Sotogaeyoo | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/mcgowan-posts-67-to-share-golf-lead-first-year-on-tour.html | McGowan Posts 67 To Share Golf Lead | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/weekender-guide-friday-ward-acres-country-fair.html | WEEKENDER GUIDE | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/stuart-schulberg-tv-producer-dead-put-on-today-for-8-of-shows-26.html | STUART SCHULBERG, TV PRODUCER, DEAD | True | By Joan Cook | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/west-expects-soviet-might-and-ills-to-peak-in-mid80s-military.html | West Expects Soviet Might, And Ms, to Peak in Mid‚Â„Â¢80's | True | By Drew Middleton | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/companies-list-their-sales-and-earnings-reports.html | Companies List Their Sales and Earnings Reports | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/arab-league-meeting-without-egypt-picks-a-tunisian-as-leader-final.html | Arab League, Meeting Without Egypt, Picks A Tunisian as Leader | True | By James M. Markham Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/emirates-currency-rate.html | Emirates‚Â„Â´ Currency Rate | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/koch-is-joyful-at-news-sees-a-boost-for-carter.html | Koch Is Joyful at News; Sees a Boost for Carter | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/firing-across-lebanon-border.html | Firing Across Lebanon Border | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dayans-tumor-called-malignant-but-local.html | Dayan's Tumor Called Malignant but Local | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/commodore-acquisition.html | Commodore Acquisition | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/pacinos-filming-to-close-richard-iii-on-july-15.html | Pacino's Filming to Close ‚Â„Â²Richard III‚Â„Â´ on July 15 | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/article-1-no-title.html | United Press International | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/syria-citing-an-extremist-threat-executes-15-accused-of-terrorism.html | Syria, Citing an Extremist Threat, Executes 15 Accused of Terrorism | True | By Marvine Howe Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/reporters-notebook-at-the-energy-meeting-gas-to-burn.html | Reporter 's.NOtettook At the Energy Energyhteetrog, Gas to.Burn | True | By Terence Smith Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/some-tips-on-getting-the-picture-try-a-polarizing-filter.html | Some Tips On Getting The Picture | True | By Jack Manning | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/restaurants-east-side-gaflic-and-west-side-chinese-le-plaisir.html | Restaurants | True | | 1979-07-02 0:00 | TX 300997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/philippe-cousteau-39-oceanographer-and-cinematographer-filmed.html | Philippe Cousteau, 39, Oceanographer And Cinematographer | True | By C. Gerald Fraser | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/angel-dust-traffic-frustration-with-legal-system-builds-urban.html | Angel Dust Traffic: Frustration. With Legal System Builds | True | By Roger Wilkins | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/text-of-opecs-communique-on-oil-at-end-of-ministerial-meeting-in.html | Text of OPEC's Communiqué's Â© | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/sunday-in-westchester-its-fiddles-in-the-field-a-wide-following.html | Sunday in Westchester, It's Fiddles in the Field | True | By James Feron | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/arthur-godfrey-estate-is-sold-to-saudi-prince.html | Arthur Godfrey Estate Is Sold to Saudi Prince | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | By Robin Herman | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/art-whitney-reviews-the-70s.html | Art: Whitney Reviews the 70's | True | By Hilton Kramer | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/the-rev-bill-lee-captures-2d-connecticut-golf-title.html | The Rev. Bill Lee Captures 2d Connecticut Golf Title | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/yankees-triumph-in-10-53-jackson-will-play-tonight-a-welcome-phone.html | Yankees Triumph in 10, 5â€šÃ„Âª3; Jackson Will Play Tonight | True | By Murray Crass Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/harry-sheingold.html | HARRY SHEINGOLD | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dutchman-cheered-by-tour-fans-they-finish-in-same-time.html | Dutchman Cheered by Tour Fans | True | BY Samuel Abt Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/market-rise-is-led-by-energy-issues.html | Market Rise Is Led By Energy Issues | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/too-much-freedom-of-information.html | Too Much Freedom of Information? | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/for-children-bird-show-theater-films-exhibitions-outdoor-story-hour.html | For Children | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/article-2-no-title.html | Associated Press | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/high-courts-ruling-stirs-debate-over-impact-on-labor-programs.html | High Court's Ruling Stirs Debate Over Impact on Labor Programs | True | By Philip Shabecoff Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/gas-prospects-for-the-weekend.html | Gas Prospects for the Weekend | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/company-news-superior-oil-offers-565-million-for-unit-22-carton.html | COMPANY NEWS | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/spot-commodity-index.html | Soot Commodity Index | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/newband-at-museum.html | Newband at Museum | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/nude-sunbaths-angrily-debated-by-city-council-but-bill-banning.html | Nude Sunbaths Angrily Debated By City Council | True | By Anna Quindlen | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/charles-j-azenberg-dead-at-85-active-in-us-zionist-movement.html | Charles J. Azenberg Dead at 85; Active in U.S. Zionist Movement | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/money.html | Money | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/music-man-brings-a-bit-of-iowa-to-jones-beach.html | â€šÃ„Â²Music Manâ€šÃ„Â¡ | True | By Barbara Crossette | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/mystery-in-uganda-expresidents-fate-tanzanians-say-lule-is-a-guest.html | MYSTERY IN UGANDA: EXâ€šÃ„Â¢PRESIDENT'S FATE | True | By John Darnton Special to The New York Modes | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/about-real-estate-protecting-elderly-tenants-in-apartment.html | About Real Estate Protecting Elderly Tenants In Apartment Conversions | True | By Alan S. Oser | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/hotel-rooms-rather-than-politics-main-factor-in-democrats-choice.html | Hotel Rooms Rather Than Politics Main Factor in Democrat's Choice | True | By Frank Lynn | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/house-tones-down-oil-tax-bill-an-8hour-debate-oil-tax-bill-toned.html | House Tones Down Oil Tax. Bill. | True | By Warren Weaver Jr.;Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/music-on-hudson-back-at-lyndhurst-ethnic-festival-to-feature-dances.html | Music on Hudson Back at Lyndhurst | True | By Raymond Ericson | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dr-jean-u-koree-85-inventor-and-former-envoy-for-rumania.html | Dr. Jean U. Koree, 85, Inventor And Former Envoy for Rumania | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/somoza-is-reported-ready-to-quit-but-on-terms-unacceptable-to-foes.html | Somoza Is Reported Ready to Quit, But on Terms Unacceptable to Foes | True | By Alan Riding Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/joseph-zwilich-53-a-violinist-with-the-metropolitan-opera.html | Joseph Zwilich, 53, a Violinist With the Metropolitan Opera | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/world-news-briefs-peking-rejects-hanois-call-for-interim-peace-pact.html | World News Briefs | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/firmanis-debut-in-asl-ends-in-11-overtime-tie.html | Firmani's Debut in A.S.L. Ends in 1â€šÃ„Âª1 Overtime Tie | True | | 1979-07-02 0:00 | TX 300997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/television.html | Television | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/the-pop-life-the-who-is-back-on-the-scene.html | The Pop Life | True | John Rockwell | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/in-the-nation-a-kind-of-tolerance.html | IN THE NATION A Kind of â€šÃ„Â¹toleranceâ€šÃ„Â¨ | True | By Tom Wicker | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/an-obscure-champion-hugo-corro.html | An Obscure Champion: Hugo Corro | True | By Michael Katz Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/fuel-cost-expected-to-mean-rent-rises-higher-prices-are-almost.html | FUEL COST EXPECTED TO MEAN RENT RISES | True | By Michael Goodwin | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/corrections.html | CORRECTIONS | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/3-are-killed-and-2-hurt-in-eighth-avenue-blaze.html | 3 Are Killed and 2 Hurt In Eighth Avenue Blaze | True | By Judith Cummings | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/newport-jazz-festival-nearing-end-on-some-high-notes-kern-well-and.html | Newport Jazz Festival Nearing End On Some High Notes | True | By John S. Wilson | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dow-average-to-be-revised.html | Dow Average To Be Revised | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/us-envoy-meets-top-sandinists-establishing-formal-contact.html | U.S. Envoy Meets Top Sandinistsj | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/more-police-near-seminary-asked.html | More Police Near Seminary Asked | True | By Walter H..waggoner | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/buyers-of-nixons-estate-identified.html | Buyers of Nixon's Estate Identified | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/a-voyage-on-flushing-bay-shows-effects-of-dumping-sources-of-silt.html | A Voyage on Flushing Bay Shows Effects of Dumping | True | ByDonald G. McNeil Jr. | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/bonds-give-up-early-gains-reaction-to-rise-in-money-supply.html | Bonds Give Up Early Gains | True | By John H. Allan | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/court-rejects-demand-for-immediate-fed-reports-monthly-rate-goals.html | Court Rejects Demand for Immediate Fed Reports | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/maynard-ferguson-antics.html | Maynard Ferguson Antics | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/the-task-gets-bigger-every-year-sports-of-the-times.html | â€šÃ„Â¹The Task Gets Bigger Every Yearâ€šÃ„Â¨ | True | Dave Anderson | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/asians-urge-end-to-refugee-flow-forced-to-take-harsh-measures.html | Asians Urge End to Refugee Flow | True | By Henry Kamm Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/us-plans-new-way-to-check-soviet-missile-tests-a-new-satellite-by.html | U.S Plans New Way to Check Soviet Missile Tests | True | By Richard Burt Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/intimates-fearful-for-reelection-if-carter-fails-to-tame-gas-crisis.html | Intimates Fearful for Reâ€šÃ„Â¨election If Carter Fails to Tame Gas Crisis | True | By Hedrick Smith Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dance-royal-ballet-at-wolf-trap-farm.html | Dance: Royal Ballet At Wolf Trap Farm | True | By Anna Kisselgoff Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/begin-defends-lebanon-air-battle-as-selfdefense-instructions-from.html | Begin Defends Lebanon Air Battle as 'selfâ€šÃ„Â¨Defenseâ€šÃ„Â¨ | True | By Paul Hofmann Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/screen-moonraker-puts-bond-in-orbitold-old-friends.html | Screen: 'Moonraker' Puts Bond in Orbit:Old, Old Friends | True | By Vincent Canby | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/books-of-the-times-selective-memoirs-china-episode-recounted.html | Books of TheTimes | True | By James Atlas | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/house-votes-to-allow-discretion-for-carter-in-rhodesia-sanctions.html | House Votes to Allow Discretion for Carter In Rhodesia Sanctions | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/koch-proposes-temporary-fare-rise-to-help-taxi-drivers-meet-gas.html | Koch Proposes Temporary Fare Rise To Help Taxi Drivers Meet Gas Costs | True | By Lee A. Daniels | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/democrats-pick-new-york-city-for-convention-democrats-pick-new-york.html | The New York Thnes/Teresa Zabela and D. Gorton | True | By Adam Clymer Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/wilkison-19-upsets-vilas-connors-gains-back-from-52-deficit.html | VVilkison, 9, Upsets Vilas Connors Gains United Press International | True | By John S. Radosta Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/nancy-pollock-actress-on-stage-and-in-movies.html | Nancy Pollock Actress On Stage and in Movies | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/the-city-pioneer-may-drop-its-bus-franchise-four-are-indicted-in.html | The City | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/hoagy-carmichael-night.html | Hoagy Carmichael Night | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/indians-top-orioles-63-end-slump-tigers-6-red-sox-3.html | Indians Top Orioles, 6â€šÃ„Â¨3, End Slump | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dividends.html | Dividends | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/audit-rules-adequate-sec-says-areas-of-concern-cited.html | Audit Rules Adequate, S.E.C. Says | True | By Judith Miller Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/spot-gasoline-market-unofficial-but-legal-has-key-pricing-role-spot.html | Spot Gasoline Market, Unofficial but Legal, Has Key Pricing Role | True | By John T. McQuiston | 1979-07-02 0:00 | TX 300997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/publishing-a-thriller-fraught-with-firsts.html | Publishing: A Thriller Fraught With Firsts | True | By Thomas Lask | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/space-new-frontiers-opened-to-women-like-raising-a-child.html | Space: New Frontiers Opened to Women | True | By Judy Klemesrud Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/futures-limits-are-opposed.html | Futures Limits Are Opposed | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/at-the-movies-in-cold-cash-the-story-of-bloodline.html | At the Movies | True | Tom Buckley | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/tickets-and-travel.html | Tickets and Travel | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/film-audrey-hepburn-in-bloodlineinternational-intrigue.html | Film: Audrey Hepburn in 'Bloodline':International Intrigue | True | VINCENT CANBY | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/mexico-may-lift-oil-price.html | Mexico May Lift Oil Price | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/market-place-takeovers-how-to-join-in.html | Market Place | True | Robert Metz | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/nbc-takes-steps-to-curb-juggling-of-schedule-reflection-of-disorder.html | NBC Takes Steps to Curb Juggling of Schedule | True | By Les Brown | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/allied-chemical-in-offer-of-590-million-for-eltra-allied-chemical.html | Allied Chemical in Offer Of $590 Million for Eltra | True | By Robert J. Cole | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/insulin-research-raises-debate-on-dna-guidelines-guidelines-tied-to.html | Insulin Research Raises Debate on DNA Guidelines | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/streetwise-goldfish.html | Streetâ€¦Â¿Â*Wise Goldfish | True | By Lewis Thomas | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/economic-scene-a-severe-turn-for-the-worse.html | Economic Scene | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/white-house-campaigns-to-avert-job-spending-job-fund-rise-opposed.html | White House Campaigns To Avert job Spending | True | By Edward Cowan; Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/letters-it-takes-a-cabsads-to-space-the-buses-costlier-gasoline-is.html | Letters | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/industrial-economies-and-the-bitter-oil-pill-economic-analysis.html | Industrial Economies And the Bitter Oil Pill | True | By Paul Lewis Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/police-to-assure-gas-is-pumped-this-weekend-police-to-check-that.html | Police to Assure Gas Is Pumped This Weekend | True | By Pranay B. Gupte | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/broadway-radio-nostalgia-coming-to-stage-with-big-broadcast-of-44.html | Broadway | True | John Corry | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/president-is-angered-he-charges-extraordinary-rise-will-lead-to.html | PRESIDENT IS ANGERED | True | By Youssef M. Ibrahim Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/advertising-smirnoffs-brand-of-innovation.html | Advertising | True | Philip H. Dougherty | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/memphis-rogues-are-sold.html | Memphis Rogues Are Sold | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/two-who-own-studio-54-cited-25-million-skimmed-us-indictment.html | Two Who Own Studio 54 Cited On Tax Charges | True | By Arnold H.lubasch | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/2-families-look-gas-crisis-in-eye-and-hit-the-road-an-annual-event.html | 2 Families Look Gas ,Crisis in Eve and Hit the Road | True | By Gregory Jaynes Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/truckers-in-financial-distress-financial-distress-forces-some.html | The New York Times/Richard Faverty | True | By William Robbins Special to The New York Ti into | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/auctions-impressionists-and-moderns.html | Auctions | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/mets-subdue-pirates-on-steams-clout-32-mets-subdue-pirates.html | Mets Subdue Pirates On Steams Clout, 3â€¦Â¿Â*2 | True | By Michael Strauss Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/ge-and-unions-bargaining-to-avert-strike-threat-stoppage-viewed.html | G.E. and Unions Bargaining to Avert Strike Threat | True | By Damon Stetson | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/suburbs-torn-by-enrollment-decline-a-sad-time-for-us.html | Suburbs Torn by Enrollment Decline | True | By Shawn G. Kennedy | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/paul-h-smart-at-87-star-class-yachtsman.html | Paul H. Smart, at 87; Star Class Yachtsman | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/us-says-tankers-arent-loitering.html | U.S. Says Tankers Aren't â€¦Â¿Â'Loiteringâ€¦Â¿Â' | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/memorial-rites-today-for-a-slain-journalist.html | Memorial Rites Today For a Slain Journalist | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/cooney-has-crowd-in-his-corner-a-stepping-stone.html | Cooney Has Crowd in His Corner | True | By James Tuite | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/radio.html | Radio | True | | 1979-07-02 0:00 | TX 300997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/hud-to-foreclose-on-soul-city-troubled-new-town-in-carolina-high.html | H. U.D. to Foreclose on Soul City, Troubled â€šÃ„Â¨New Townâ€šÃ„Â· | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/business-people-weil-expected-to-leave-commerce-department-line-of.html | BUSINESS PEOPLE | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/stage-sky-high-camp-musical-androgyny-runs-wild.html | Stage: Sky High, Cmnp Musical | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/the-region-officers-suspended-in-beating-inquiry.html | The Region | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/costa-rica-quietly-backs-rebels-clandestine-training-camps.html | Costa. Rica Quietly Backi Rebels | True | By Warren Hoge Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/business-digest-energy.html | Digest BUSINESS Dgest | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/londons-grocer-for-royalty-goes-under-elegantly-baskets-in-plain.html | London's Grocer for Royalty Goes Under, Elegantly | True | By William Borders Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/higher-us-inflation-seen-in-opec-rise-drop-in-growth-rate-expected.html | Higher U.S. Inflation Seen in OPEC Rise | True | By Steven Rattner Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/justices-facilitate-challenge-to-evidence-in-convictions-rights.html | Justices Facilitate Challenge To Evidence in Convictions | True | By Linda Greenhouse Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/topics-teaching-life-a-tyrant-of-type-learning-rewarded-competent.html | Topics | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/music-dan-winheld-lutanist.html | Music: Dan Winheld, Lutanist | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/notes-on-people-only-a-technicality-holds-up-sonnenberg-house-sale.html | Notes on People | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/curb-on-pcb-is-stiffened-for-interstate-fish-sales-impact-of-the.html | Curb on PCB Is Stiffened For Interstate Fish Sales | True | By Richard Severo | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/one-of-the-few-who-got-the-jobastronaut.html | One of the Few Who Got the job Astronaut | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/film-nightwing-gives-bats-their-scary-turna-world-gone-bats.html | Film: 'Nightwing' Gives Bats Their Scary Turn;A World Gone Bats | True | VINCENT CANBY | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/lighting-up-july-4-sky.html | Lighting Up July 4 Sky | True | By Eleanor Blau | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/us-to-double-its-refugee-quota-to-14000-a-month-us-to-double-its.html | Associated Press | True | By Henry Scott Stokes Special to The New York Tithes | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/imports-up-in-steel.html | Imports Up In Steel | True | By Agis Salpukas | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/house-puts-off-food-stamp-vote.html | House Puts Off Food Stamp Vote | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/sidney-wallach-editor-and-publicaffairs-aide.html | Sidney Wallach, Editor And Publicâ€šÃ„Â¨Affairs Aide | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/20-states-sue-hew-on-fund-cuts-charge-misinterpretation.html | 20 States Sue H.E.W. on Fund Cuts | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/sports-today.html | Sports Today | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/shell-and-mobil-gasoline-plans.html | Shell and Mobil Gasoline Plans | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/coast-courts-chief-justice-asserts-colleague-tried-to-embarrass-her.html | Coast Court's Chief Justice Asserts Colleague Tried to Embarrass Her | True | By WALLACE TURNER Special to The New York Tim, | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/two-decades-of-opec-price-moves.html | Two Decades of OPEC Price Moves | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/at-73-billy-wilders-bark-still-has-plenty-of-bite-has-considered.html | At 73, Billy Wilder's Bark Still Has Plenty of Bite | True | By Aljean Harmetz; Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/washington-london-summer.html | WASHINGTON London Summer | True | By James Reston | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/lake-braxton-and-jenkins.html | Lake, Braxton And Jenkins | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/art-some-delights-for-print-fanciers.html | Art: Some Delights For Print Fanciers | True | By John Russell | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/federalstate-agency-proposed-to-supervise-atomic-waste-dumps.html | Federalâ€šÃ„Â¨State Agency â€šÃ„Â¨Proposed to Supervise Atomic Waste Dumps | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/3-faiths-leaders-in-refugee-plea-catholic-groups-involved.html | Associated Press | True | By Kathleen Teltsch Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/tv-weekend-previn-interviews-sondheim.html | TV Weekend Previn Interviews Sondheim | True | By John J. O'Connor | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/art-rediscoveries-paired-in-brooklyn.html | Art: Rediscoveries Paired in Brooklyn | True | By Grace Glueck | 1979-07-02 0:00 | TX 300997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/young-trumpets-at-fisher-hall.html | â€šÃ„Â'Young Trumpetsâ€šÃ„Â´ at Fisher Hall | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/building-awards-off-8-for-may.html | Building Awards Off 8% For May | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/shippingmails.html | Shipping/Mails | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/a-vigil-in-harbor-for-boat-people-carey-and-koch-invited.html | A Vigil in Harbor for Boat People | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/bishop-muzorewas-problem-he-appears-to-be-losing-support-both-at.html | Bishop Muzorewa's Problem | True | By John P. Burns Special to he New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/the-un-today.html | The U.N. Today | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/convoy-on-expressway-blocks-it-over-a-ticket.html | Convoy on Expressway Blocks It Over a Ticket | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/holiday-festival-takes-to-land-sea-and-air-a-water-spectacular.html | Holiday Festival Takes to Land, Sea and Air | True | By Richard F. Shepard | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/business-borrowing-up-by-251-million-key-measures-of-money-supply.html | Business Borrowing Up by $251 Million | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/kochs-plan-to-close-4-hospitals-voted-amid-protesters-shouts-civil.html | Koch's Plan to Close 4 Hospitals Voted Amid Protestersâ€šÃ„Â´ | True | By Ronald Sullivan | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/agony-in-argentina.html | Agony in Argentina | True | By John B. Oakes | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/lawrence-h-flett-an-exdirector-for-allied-chemical-division-83.html | Lawrence H. Flett, an Ex-Director For Allied Chemical Division, 83 | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/closing-hospitals-with-care.html | Closing Hospitals With Care | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/summit-in-an-accord-questions-of-conservation-and-spending-resolved.html | SUMMIT IN AN ACCORD | True | By Flora Lewis Special to The New York Times | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/fluke-blues-weakfish-are-there-to-be-caught.html | Fluke, Blues, Weakfish Are There to Be Caught | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/harbor-beginning-to-bustle-in-wake-of-tug-settlement-harbor.html | Harbor Beginning to Bustle In Wake of Tug Settlement | True | By Tony Schwartz | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/around-the-nation-tornadoes-in-iowa-kill-4-two-towns-are-evacuated.html | Around the Nation | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/ned-beatty-weds-tinker-lindsay.html | Ned Beatty Weds Tinker Lindsay | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/bridge-sandwich-method-solves-problem-faced-by-authors-advantages.html | Bridge: | True | By Alan Truscott | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/london-bank-bids-for-heller-midland-to-offer-530-million-for.html | London Bank Bids For Heller | True | By Robert A Bennett | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/mary-melikian-artist-is-wed-to-rev-warren-e-haynes.html | Mary Melikian, Artist, Is Wed to Rev. Warren E. Haynes | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/whats-happening-at-newport-today-tomorrow-sunday.html | What's Happening at Newport | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/jp-stevens-upheld-by-nlrb-in-dispute-on-employes-ouster.html | J.P. Stevens Upheld by N.L.R.B. In Dispute on Employee's Ouster | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/stage-coriolanus-from-the-public.html | Stage: â€šÃ„Â²Coriolanusâ€šÃ„Â´ | True | By Richard Eder. | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/business-records.html | Business Records | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/24-food-outlets-in-city-fail-sanitary-inspection.html | 24 Food Outlets in City Fail Sanitary Inspection | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/dave-fleischer-film-animator-created-popeye-and-betty-boop.html | Dave Fleischer, Film Animator; Created Popeye and Betty Boop | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/2-trades-bolster-giants-pitching.html | 2 Trades Bolster Giants' | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-29 | 1979-06-29 | https://www.nytimes.com/1979/06/29/archives/rhodesians-defend-raid-on-2-targets-in-lusaka.html | Rhodesians Defend Raid On 2â€šÃ„Â*Targets in Lusaka | True | | 1979-07-02 0:00 | TX 300997 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/fashion-as-art-the-clothes-shops-of-soho-the-individual-approach.html | Fashion as Art: The Clothes Shops of SoHo . . | True | By Bernadine Morris | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/koch-is-upset-as-governor-signs-a-2year-extension-of-heart-bill-the.html | Koch Is Upset as Governor Signs A 2â€šÃ„Â*Year Extension of Heart Bill | True | By E. J. Dionne Jr. Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/truckers-protest-appears-to-fade-no-serious-shortage-of-food-found.html | Truckersâ€šÃ„Ã´ | True | By Douglas E. Kneeland Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/nkomomugabe-talk-on-unity.html | Nkomoâ€šÃ„Ã³Mugabe Talk on Unity | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/borg-not-impeded-by-injury-wins-easily-we-are-lucky.html | Borg, Not Impeded by Injury, Wins Easily | True | By Johns. Radosta Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/winnebago-reports-loss-in-quarter.html | Winnebago Reports Loss in Quarter | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/pritzker-stake-in-levitz-confirmed.html | Pritzker Stake In Levitz Confirmed | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/commerce-dept-weighs-shifts-commerce-dept-weighs-shifts.html | Commerce Dept.. Weighs Shifts | True | By Thomas C. Hayes | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/state-investigating-theft-of-materials-for-private-uses-chronic.html | State Investigating Theft of Materials for Private Uses | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/books-of-the-times-ode-to-a-pleasant-book.html | Books of The Times | True | By Anatole Broyard | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/the-region-connecticuts-courts-affected-by-sickout-jersey.html | The Region | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/naacp-bars-limit-on-board-members-tenure-minority-report-at-issue.html | N.A.A.C.P. Bars Limit on Board Members' | True | By Thomas A. Johnson Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/observer-dont-just-do-something.html | OBSERVER | True | By Russell Baker | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/comecon-at-moscow-meeting-is-facing-its-own-oil-shortage-shortage.html | Comecon, at Moscow Meeting, Is Facing Its Own Oil Shortage | True | By Craig R. Whitney Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/white-house-in-final-offer-to-truckers-eight-safe-routes-planned.html | White House in Final Offer to Truckers | True | By Ernest Holsendolph Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/-and-which-ones-are-worth-a-visit-west-broadway.html | . . . And Which Ones Are Worth a Visit | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/china-may-process-indochina-refugees-califano-says-peking-has.html | CHINA MAY PROCESS INDOCHINA REFUGEES | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/nicaraguas-revolution.html | Nicaragua's Revolution | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/article-3-no-title.html | The New York Times /Joyce Dopkeen | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/puerto-rico-games-near-on-watch-for-terrorists-prisoners-are.html | Puerto Rico, Games Near, On Watch for Terrorists | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/about-new-york-a-crisis-that-far-surpasses-the-gas-shortage.html | About New York | True | By Francis X. Clines | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/business-and-the-law-kodak-ruling-the-guidelines-taking-special.html | Business and the Law | True | Tom Goldstein | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/company-news-gm-raises-prices-on-some-small-cans.html | COMPANY NEWS | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/americans-make-rare-visit-to-chinese-mental-hospital-smaller.html | Americans Make Rare Visit To Chinese Mental Hospital | True | By Fox Butterfield Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/news-summary-energy.html | News Summary | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/10-rate-increase-sought-by-twa.html | 10% Rate Increase Sought by T.W.A. | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/paul-dessau-composer-wrote-songs-for-brecht.html | Paul Dessau, Composer; Wrote Songs for Brecht | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/dolin-elder-statesman-of-ballet-recalls-diaghilev-a-few.html | Dolin, Elder Statesman of Ballet, Recalls Diaghilev | True | By Jennifer Dunning Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/4-guilty-in-longest-criminal-trial-in-history-of-state-supreme.html | 4 Guilty in Longest Criminal Trial In History of State Supreme Court | True | By Charles Kaiser | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/toon-to-speak-for-treaty-in-us.html | Toon to Speak for Treaty in U.S. | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/conn-mcreary-jockey-dies-at-58-won-kentucky-derby-aboard-count.html | CONN M'CREARY, JOCKEY, DIES AT 58 | True | By Sam Goldaper | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/haig-leaving-nato-changes-communists-encourage-terrorism.html | Haig, Leaving NATO, Charges Communists Encourage Terrorism | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/us-aide-warns-soviet-not-to-meddle-in-senate-armspact-deliberation.html | U.S. Aide Warns Soviet Not to Meddle, in Senate Armsâ€šÃ„Ã´Pact Deliberation | True | By Richard Burt Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/harry-sheingold.html | HARRY SHEINGOLD | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/vehicles-and-gas-station-ignite.html | Vehicles and Gas Station Ignite | True | | 1979-07-05 0:00 | TX 300998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/us-to-allow-shift-of-some-gas-stocks-to-urban-sections-to.html | U.S TO ALLOW SHIFT OF SOME GAS STOCKS TO URBAN SECTIONS | True | By Pranay B. Gupte | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/letter-on-trucking-deregulation-the-unreality-of-competition.html | Letter: On Trucking Deregulation | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/article-4-no-title.html | Associated Press and United Press International | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/indians-get-ok-to-seek-lemon.html | Indians Get O.K. To Seek Lemon | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/the-theater-and-the-soul-shall-dance-the-cast.html | The Theater: â€šÃ„Â²And the Soul Shall Danceâ€šÃ„Â´ | True | By John Corry | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/refugees-run-ship-aground.html | Refugees Run Ship Aground | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/california-courts-chief-tells-of-cautious-confrontation-with-top.html | California Court's Chief Tells of Cautious Confrontation With Top Critic | True | By Wallace Turner Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/asians-divided-on-us-doubling-of-refugee-quota.html | United Press Interilationa | True | By Henry Kamm Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/carter-visits-gis-at-korean-border-he-joins-troops-for-breakfast.html | CARTER VISITS G.I.'S AT KOREAN BORDER | True | By Terence Smith Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/peggy-lee-back-on-stage.html | Peery Lee Back on Stage | True | By John S. Wilson | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/oleary-testifies-on-heating-fuel.html | O'Leary Testifies On Heating Fuel | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/ap-profit-continues-to-improve-ap-profit-shows-rise.html | A.&P. Profit Continues To Improve | True | By Isadore Barmash | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/storage-halts-offering.html | Storage Halts Offering | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/sports-today.html | Sports Today | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/heinz-delays-data-pending-inquiry.html | Heinz Delays Data Pending Inquiry | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/tight-gas-weekend-is-expected-in-new-york-area.html | Tight Gas Weekend Is Expected in New York Area | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/colleagues-and-president-honor-abc-reporter-slain-in-nicaragua-the.html | Colleagues and President Honor ABC Reporter Slain in Nicaragua | True | By Walter H. Waggoner | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/libya-is-reported-set-to-cut-off-oil-export-libya-reported-set-to.html | Libya Is Reported Set To Cut Off Oil Export | True | By Winston Williams | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/yanks-after-rally-in-9th-bow-to-red-sox-in-13-jackson.html | Yanks, After Rally in 9th, Bow to Red Sox, 3â€šÃ„Â²2, in 13 | True | By Murray Crass | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/no-major-hoarding-found-in-gas-crisis-most-attempts-have-been.html | NO MAJOR HOARDING FOUND IN GAS CRISIS | True | By Edward Schumacher | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/events-today.html | Events Today | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/bankers-trust-sells-55-branches-3-foreignbank-units-said-to-pay.html | Bankers Trust Sells 55 Branches | True | By Robert A. Bennett | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/soviet-frees-dissident-tied-to-fines-of-2-newsmen.html | Soviet Frees Dissident Tied to Fines of 2 Newsmen | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/wheat-farmers-happy-good-crop-and-good-price-shows-up-50-in-year.html | Wheat Farmers Happy: â€šÃ„Â²Good Crop and Good Priceâ€šÃ„Â´ | True | By Seth S. King Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/corrections.html | CORRECTIONS | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/tokyo-widens-may-trade-gap.html | Tokyo Widens May Trade Gap | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/oil-pipeline-inspection-begun.html | Oil Pipeline Inspection Begun | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/carters-seoul-talks-expected-to-influence-troop-pullout-second.html | Carter's Seoul Talks Expected to Influence Troop Pullout | True | By Drew Middleton | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/stand-of-unity-to-face-crisis-news-analysis.html | Stand of Unity To Face Crisis | True | By Flora Lewis Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/tight-security-veils-complex-task-of-archivists-with-nixons-tapes.html | Tight Security Veils Complex Task Of Archivists With Nixon's Tapes | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/bus-chief-in-denver-gets-key-mta-job-power-over-constituent.html | Bus Chief in Denver Gets Key M.T.A. Job | True | By Leslie Maitland | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/richard-winnick-marries-sharon-malone-in-purchase.html | Richard Winnick Marries Sharon Malone in Purchase | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/pope-receives-moroz.html | Pope Receives Mores | True | | 1979-07-05 0:00 | TX 300998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/newport-jazz-grover-washington-saxophonist.html | Newport Jazz | True | By Robert Palmer | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/a-sense-of-something-special-still-89-games-to-play.html | A Sense of Something Special | True | By Gerald Eskenazi | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/rent-increases-estimates-projections-and-tenants-fury-news-analysis.html | Rent Increases: Estimates, Projections and Tenants Fury | True | By Michael Goodwin | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/companies-list-earnings.html | Companies List Earnings | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/us-to-halt-trade-with-uniroyal-over-discrimination-new-contracts.html | U.S to Halt Trade With Uniroyal Over Discrimination | True | By Robert Reinhold Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/the-city-koch-announces-repaving-plan.html | The City | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/radio.html | Radio | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/ioc-paves-way-to-let-china-in-olympics-designation-is-important.html | I.O.C. Paves Way to Let China in Olympics | True | By Neil Amdur Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/scientology-case-shifted-to-coast-11-officials-indicted.html | Scientology Case Shifted to Coast | True | By Philip Taubman Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/small-rise-in-indicators-adds-to-recession-fears-flash-numbers-show.html | Small Rise in Indicators Adds to Recession Fears | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/article-1-no-title.html | Asseelsted Press | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/japan-exports-of-vehicles-up.html | Japan Exports Of Vehicles Up | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/yanks-red-sox-on-tv-monday.html | Yanks, Red Sox On TV Monday | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/economic-talks5-since-1975.html | Economic Talks: 5 Since 1975 | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/text-of-communique-issued-at-the-economic-summit-conference-in.html | Text of Communiquá's â© | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/group-alleges-brutality-by-police.html | Group Alleges Brutality by Police | True | By Sheila Rule | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/nicaraguan-moderates-reject-us-plan-for-conservative-interim-regime.html | Nicaraguan Moderates Reject U.S. Plan for Conservative Interim Regime | True | By Alan Riding Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/carter-aides-hopeful-on-oilimport-limit-but-companies-express-doubt.html | Carter Aides Hopeful On Oilâ€™â€¦â€ªImport Limit | True | By Edward Cowan Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/the-shearing-of-senator-proxmire.html | The Shearing of Senator Proxmire | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/notes-on-people-koch-is-wasting-no-time-readying-his-china.html | Notes on People | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/investment-banker-gets-top-chicago-options-job.html | Investment Banker Gets Top Chicago Options Job | True | By William Robbins Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/connecticut-electricity-rate-is-pegged-to-nuclear-output-a-bonanza.html | Connecticut Electricity Rate Is Pegged to Nuclear Output | True | By Matthew L. Wald Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/patents-automatic-gas-meter-reading-an-electronic-key-to-start-on-a.html | Patents | True | Stacy V. Jones | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/obituary-2-no-title.html | BraIiFfi | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/silent-theatrics-of-mime-find-growing-audience-healthy-growth-seen.html | The New York Times/D. Gorton | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/appeals-court-rejects-complaint-that-cbs-coverage-was-unfair.html | Appeals Court Rejects Complaint That CBS Coverage Was Unfair | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/cuts-in-hews-funds-in-20-states-are-averted.html | Cuts in H.E.W.'s Funds In 20 States Are Averted | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/diggs-admits-misusing-us-funds-and-agrees-to-pay-house-40031.html | Diggs Admits Misusing US. Funds And Agrees to Pay House $40,031 | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/head-of-general-services-agency-quits-as-successor-is-confirmed.html | Head of General Services Agency Quits As Successor Is Confirmed | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/bridge-heard-any-funny-stories-no-call-up-jerry-machlin.html | Bridge: | True | By Alan Truscott | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/cooney-stops-prater-in-felt-forum-bout-record-now-180.html | Cooney Stops Prater In Felt Forum Bout | True | By Deane McGowen | 1979-07-05 0:00 | TX 300998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/the-un-today.html | The U.N. Today | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/stevenson-leaving-the-senate-says-he-wants-to-be-president.html | Stevenson, Leaving the Senate, Says He Wants to Be President | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/how-to-draw-in-chinese.html | How to Draw in ? Chinese | True | By Arthur Rosenblatt | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/national-public-radio-to-carry-salt-hearings.html | National Public Radio To Carry SALT Hearings | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/mccreary-jockey-dead-at-58.html | McCreary, Jockey, Dead at 58 | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/judge-orders-citizenship-voided-for-a-russian-who-served-nazis.html | Judge Orders Citizenship Voided For a Russian Who Served Nazis | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/prices-paid-to-farmers-fell-1-in-june-12-percent-above-1978-level.html | Prices Paid to Farmers Fell 1% in June | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/a-threat-to-the-queen-sports-of-the-times.html | A Threat to the Queen? | True | Steve Cady | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/israd-to-free-american-imprisoned-as-a-spy-for-plo.html | Israd to Free American Imprisoned as a Spy for P.L.O. | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/us-motion-pictures-hampered-by-strike-of-quebec-employees-switch-in.html | U.S. Motion Pictures Hampered by Strike Of Quebec Employees | True | By Aljean Harmetz Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/80-convention-contract-delayed-by-some-snags-democratic-convention.html | â€šÃ„Â¢80 Convention Contract Delayed by Some Snags | True | By Maurice Carroll | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/levi-strauss-in-olympics-drive-levi-strauss-is-planning-olympic.html | Levi Strauss in Olympics Drive | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/key-rates.html | Key Rates | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/world-news-briefs-kidnapped-american-freed-in-venezuela-after-3.html | World News Briefs | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/ohio-utility-sues-on-uranium-prices.html | Ohio Utility Sues On Uranium Prices | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/palestinians-may-join-autonomy-talk-says-a-west-bank-leader.html | Palestinians May Join Autonomy Talk, Says A West Bank Leader | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/stage-little-eyolf-rare-ibsen-work-the-cast.html | Stage: â€šÃ„Â¨Little Eyolf,â€šÃ„Â¨ | True | By Richard Eder | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/brascan-reports-outlay-of-more-then-5-million.html | Brascan Reports Outlay Of More Then $5 Million | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/nba-releases-10-referees.html | N.B.A. Releases 10 Referees | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/1-billion-bid-for-us-oil-tracts-first-california-leases-in-4-years.html | $1 Billion Bid for U.S. Oil Tracts | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979- | https://www.nytimes.com/1979/06/30/archives/dividends.html | Dividends | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | By Barbara Basler | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/libyan-oil-report-halts-a-market-rally-2-oil-stocks-fall-and-on-the.html | Libyan Oil Report Halts a Market Rally | True | By Va Rtanig G. Vartan | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/belgium-splits-discount-rate.html | Belgium Splits Discount Rate | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/arson-laid-to-realty-broker.html | Arson Laid to Realty Broker | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/dunlop-tire-cutting-output-at-2-plants.html | Dunlop Tire Cutting Output at 2 Plants | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/precincts-female-commander-promoted-secondhighestranking-woman.html | Precinct's Female Commander Promoted | True | By Leonard Buder | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/chemical-tied-to-cancer-is-banned-as-cattle-feed-struggle-began-in.html | Chemical Tied to Cancer Is Banned as Cattle Feed | True | By Richard D. Lyons Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/world-gold.html | World Gold | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/compromise-reached-europeans-accept-ceilings-for-each-country-opec.html | COMPROMISE REACHED | True | By Henry Scott Stokes Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/washington-post-and-employees-reach-a-pact-after-three-years.html | Washington Post and Employees Reach a Pact After Three Years | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/television.html | Television | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/lowell-george-34-folkrock-musician-suffers-heart-attack.html | Lowell George, 34, Folkâ€šÃ„Â¨Rock Musician, Suffers Heart Attack | True | By John Rockwell | 1979-07-05 0:00 | TX 300998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/fda-urges-leaflets-in-ordinary-language-to-accompany-drugs-90-top.html | F.D.A. Urges Leaflets In Ordinary Language To Accompany Drugs | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/article-2-no-title.html | Associated Press | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/around-the-nation-husband-of-juanita-kreps-wounds-himself-with-gun.html | Around the Nation | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/4-companies-fined-on-aluminum-prices.html | 4 Companies Fined On Aluminum Prices | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/may-sales-gain-at-chain-stores.html | May Sales Gain At Chain Stores | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/general-de-guingand-british-aide-change-of-mind-change-of-career.html | General de Guingand, British Aide | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/cutman-challengers-weapon-still-an-italian-citizen.html | Cutâ€šÃ„Â"Man Challenger's Weapon | True | By Michael Katz Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/bell-presses-soviet-on-pact.html | Bell Presses Soviet on Pact | True | By Anthony Austin Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/heat-on-rents.html | Heat on Rents | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/spain-approaches-its-summer-amusements-with-doubt-the-talk-of.html | Spain Approaches Its Summer Amusements With Doubt | True | By James Tit Markham Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/newport-jazz-a-memorial-to-lady-day.html | Newport Jazz | True | BY Ken Emerson | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/5cent-rise-for-gas-is-doubted-outside-analysts-see-bigger-jump.html | 5â€šÃ„Â"Cent Rise For Gas Is Doubted | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/kaiser-cement-ends-florida-mining-bid.html | Kaiser Cement Ends Florida Mining Bid | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/us-athletes-get-a-feel-for-pan-am-games-life.html | U.S. Athletes Get a Feel For Pan Am Games Life | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/nicaraguan-rebel-leaders-reject-us-plan-for-settling-civil-war.html | Nicaraguan Rebel Leaders Reject U.S Plan for Settling Civil War | True | By Warren Hoge Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/opera-barber-of-seville-in-park.html | Opera: â€šÃ„Â"Barber of Sevilleâ€šÃ„Â" | True | By Raymond Ericson | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/mexico-to-raise-oil-price-on-july-1.html | Mexico to Raise Oil Price on July 1 | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/officials-pledge-more-monitoring-of-gas-stations-sales-and-hours.html | Officials Pledge More Monitoring Of Gas Stationsâ€šÃ„Â" | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/differences-with-seoul-on-human-rights-put-aside-for-carter-visit.html | Differences With Seoul on Human Rights Put Aside for Carter Visit | True | By James P. Sterba Special to The New York Times | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/pilot-blamed-in-fatal-air-crash.html | Pilot Blamed in Fatal Air Crash | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/exxon-and-texaco-list-gasoline-plans.html | Exxon and Texaco List Gasoline Plans | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/brazil-raises-price-of-coffee-exports.html | Brazil Raises Price Of Coffee Exports | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/film-good-guys-opensthe-cast.html | Film: 'Good Guys' Opens:The Cast | True | By Tom Buckley | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/business-records.html | Business Records | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/debbie-austin-shoots-a-71-to-take-lead-at-dearborn.html | Debbie Austin Shoots a 71 To Take Lead at Dearborn | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/keeping-up-the-upper-east-side.html | Keeping Up the Upper East Side | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-06-30 | 1979-06-30 | https://www.nytimes.com/1979/06/30/archives/letters-the-two-faces-of-launch-on-warning.html | Letters | True | | 1979-07-05 0:00 | TX 300998 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/architecture-view-a-new-york-blockbuster-of-superior-design.html | ARCHITECTURE VIEW | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-connecticutthis-week.art.html | Connecticut/This Week | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/abducted-american-freed-in-venezuela-businessman-captive-for-3.html | ABDUCTED AMERICAN FREED IN VENEZUELA | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-no-runs-big-hit-one-error.html | No Runs, Big Hit, One Error | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-capital-report-capital-report-casinos-and.html | Capital Report | True | | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-07-01 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/bolivians-voting-for-president-and-congress-today.html | Bolivians Voting for President and Congress Today | True | By Juan de Onis Special to The New York Times | 1979-07-01 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-dining-out-watching-weights-and-menus-weight.html | DINING OUT Watching Weights and Menus | True | By Florence Fabricant | 1979-07-01 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-9-no-title.html | Deaths | True | | 1979-07-01 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/un-calls-indochina-refugee-talks-in-geneva-july-20-waldheim-is-in.html | U.N. Calls Indochina Refugee Talks in Geneva July 20 | True | By Kathleen Teltsch Special to The New York Times | 1979-07-01 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-crisis-of-authority-authority.html | The Crisis Of Authority | True | By Christopher Jencks | 1979-07-01 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/late-tv-listings.html | Late TV Listings | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/climbing-out-of-an-addiction-addiction-authors-query.html | Climbing Out of an Addiction | True | By Jill Robinson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/indochinas-people-at-sea.html | Indochina's People at Sea | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-best-subway-map-in-years.html | The Best Subway Map in Years | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-about-a-school-ahead-of-its-time.html | About a School Ahead of Its Time | True | By Cynthia Bell | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/germans-tow-refugees-are-shot-at-by-vietnam.html | Germans Tow Refugees, Are Shot At by Vietnam | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-7-no-title.html | Dr. Margery Buck Bride of Physician | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/sports-focuses-on-puerto-rico-appeal-to-the-people-strong-us-team.html | Sports Focuses on Puerto Rico | True | By Neil Amdur Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/mets-get-6-in-11th-and-win-98murray-chased-in-11th.html | Mets Get 6 in 11th and Win, 98â€šÃ„Â*8 | True | By Michael Strauss Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-shop-talk-finds-in-woodbury.html | SHOP TALK Finds in Woodbury | True | By Andrea Aurichio | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/us-and-college-group-working-to-help-keep-campuses-in-cities.html | U.S. and College Group Working To Help Keep Campuses in Cities | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-courts-are-becoming-the-arbiters-of-the-atom-a-body-of-law-that.html | A Body of Law That Runs | True | By David Burnham | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/to-lose-and-be-lost-lost-authors-query.html | To Lose And Be Lost | True | By John Chamberlain | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/thorpe-case-raises-some-ethical-issues-in-britain-fit-contract-with.html | Thorpe Case Raises Some Ethical Issues in Britain | True | By William Borders Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/around-the-nation-tornado-kills-man-and-son-in-central-states.html | Around the Nation | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-legislators-feel-li-gained-in-albany-lis-gains.html | Legislators Feel L.I. Gained in Albany | True | By E.j. Dionne | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-16-no-title.html | Yeates Cornwell Jr. Weds Gay Mills, a Naturalist | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/william-draper-jr-emily-williams-set-september-bridal.html | William Draper Jr., Emily Williams Set September Bridal | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-organists-long-run.html | Organist's Long Run | True | By Anne Noble | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/article-4-no-title.html | United Press International | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/us-considers-a-fund-to-develop-latin-oil-us-is-studying-fund-for.html | U.S. Considers a Fund To Develop Latin Oil | True | By Judith Miller Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/atheists-to-meet-in-utah-in-1981.html | Atheists to. Meet in Utah in 1981 | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-antiques-54-restored-houses-on-a-tank-or-less.html | ANTIQUES | True | By Frances Phipps | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marie-dup-ryburn-to-be-wed-sept-15.html | Mane duP. Ryburn To Be Wed Sept 15 | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/davona-dale-sprints-to-a-triple-davona-dale-triumphs.html | Davona Dale Sprints to a Triple | True | By Steve Cady | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/choosing-judges.html | Choosing Judges | True | By Charles Halpern and Ann MacRory | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-sports-brooklawn-ready-for-opening-shot.html | Brooklawn Ready for Opening Shot | True | By Parton Keese | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/merchants-find-prosperity-is-a-blessing-not-all-share-its-a.html | Merchants Find Prosperity Is a Blessing Not All Share | True | By Marianne Costantinou | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westchester-guide-westchester-guide-leisurely.html | WESTCHESTER GUIDE | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/germans-insist-on-speed-for-west-germans-speeding-means-more-than.html | Germans Insist on Speed | True | By John Vinocur Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-connally-leaves-his-calling-card-politics.html | Connally Leaves His Calling Card | True | By Sullivan Joseph F | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/autonomy-is-a-dirty-word-to-the-arabs-of-nablus.html | A Long History of Rebellion. | True | By Paul Hofmann | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-dining-oltt-health-food-alfresco-in-westport.html | DINING OUT | True | By Patricia Brooks | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/creators-of-a-native-art-form.html | Creators of a Native Art Form | True | By Dale Harris | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/public-fears-over-nuclear-hazards-are-increasing-lowlevel-radiation.html | Public Fears Over Nuclear Hazards Are Increasing | True | By Richard D. Lyons Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/koch-defends-efforts-of-his-administration-in-talks-with-blacks.html | Koch Defends Efforts Of His Administration In Talks With Blacks | True | BY Glenn Fowler | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-12-no-title.html | Steven Marzell Hannick Marries Nancy A. Lyons | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/a-livetour-album-from-neil-young.html | A Liveâ€šÃ„Â°Tour Album From Neil Young | True | By John Rockwell | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/mathematics-in-numbers-is-strength-to-dispute-over-policy.html | Some Mathematicians Say Math Institute Doesn't Compute | True | By Gina Bari Kolata | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/soviet-accuses-china-of-causing-problem-of-indochinas-refugees.html | Soviet Accuses China of Causing Problem of Indochina's Refugees | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-how-middlesex-is-being-penalized.html | How Middlesex Is Being Penalized | True | By Frederick H. Kurtz | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/highlights-a-supreme-court-vote-for-affirmative-action.html | HIGHLIGHTS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/elizabeth-k-ebbott-of-st-marks-school-wed-to-peter-washburn-teacher.html | Elizabeth K. Ebbott of St. Mark's School Wed to Peter Washburn, Teacher There | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/stamps-usps-cooperates-with-change-of-release-date.html | STAMPS | True | Samuel A. Tower | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-wimbledon-scene-color-it-colorful.html | The Wimbledon Scene: Color It Colorful | True | Dd Eisenberg Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/atlanta-subway-section-opened-safety-and-ban-on-graffiti-vowed-cars.html | Atlanta Subway Section Opened; Safety and Ban on Graffiti Vowed | True | By Howell Raines Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/music-view-how-to-keep-cool-and-play-like-paganini.html | MUSIC VIEW | True | Donal Henahan | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-governors-seek-gas-in-crisis-mrs-grasso-taps-gas.html | Governors Seek Gas In Crisis | True | By Pranay B. Gupte | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/traveling-to-get-to-know-the-people-practical-traveler.html | Traveling to Get to Know the People | True | By Paul Grimes | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/tijuana-taxi-takes-pace-and-sets-yonkers-mark.html | Tijuana Taxi Takes Pace And Sets Yonkers Mark | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/london-museum-schedules.html | London Museum Schedules | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/a-problem-seen-500-years-ago-still-defies-scientific-resolution.html | A Problem Seen 500 Years Ago Still Defies Scientific Resolution | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/its-never-too-soon-to-worry-about-the-soil-and-topography-about-the.html | It's Never Too Soon to Worry About the Soil and Topography | True | By Shayna Panzer | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/graffiti-as-a-mixed-blessing-it-hides-other-transit-woes.html | Graffiti as a Mixed Blessing It Hides Other Transit Woes | True | By Maurice Carroll | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-idling-thoughts.html | Idling Thoughts | True | By Richard F. Federico | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/strike-against-green-bus-lines-is-set-by-drivers-and-mechanics.html | Strike Against Green Bus Lines Is Set by Drivers and Mechanics | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HOME CLINIC On Playing It Safe at Home When Away on Vacation | True | By Bernard Gladstone | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-use-of-wheat-is-urged-as-a-bargaining-weapon-for.html | Use of Wheat Is Urged as | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/homegrown-classics.html | HOME-GROWN CLASSICS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/when-jimmy-comes-marching-home.html | When Jimmy Comes Marching Home | True | | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/manhattan-as-a-vegas-strip-hotels-are-making-plans.html | Getting Set for Quick Conversions; Manhattan as A Vegas Strip? Hotels Are Making Plans | True | By Carter B. Horsley | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/history-of-talks-between-koreas.html | History of Talks Between Koreas | True | By Wolfgang Saxon | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/black-convicts-linked-to-plot-to-kill-lawyer-fear-and-uncertainty.html | Black Convicts Linked to Plot To Kill Lawyer | True | By Wallace Turner Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/vox-boxes-from-haydn-to-lalo-vox-boxes.html | Vox Boxes From Haydn To Lalo | True | By Peter G. Davis | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/ideas-trends-court-narrows-the-defenses-in-libel-suits.html | Ideas & | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-theater-westport-playhouse-memories.html | THEATER | True | By Haskel Frankel | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-3-no-title.html | JAMES W. WILSON | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-world-indias-troubles-are-piling-up.html | The World | True | By Robert Trumbull | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-art-capturing-east-hamptons-historic.html | ART Capturing East Hampton's Historic Architectural Flavor | True | By David L. Shirey | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/investing-death-with-dignity-dignity-authors-query.html | Investing Death With Dignity | True | By Abigail McCarthy | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/facing-the-feral-stampede-the-wild-west-could.html | The Wild West Could | True | By Gladwin Hill | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/newport-jazz-lionel-hampton-swings-to-variety-and-verities.html | Newport Jazz Lionel Hampton Swings To Variety and Verities | True | By Robert Palmer | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/food-food-com-off-the-cob-brunswick-stew-for-a-crowd-salade-print.niere.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-parkway-police-and-sheriffs-staff-merged-at-last.html | Parkway Police And Sheriff's Staff Merged at Last | True | By James Feron | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-long-way-home.html | THE LONG WAY HOME | True | By Gail Gregg and A.o. Sulzberger Jr. | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/cambodian-tells-of-his-harrowing-escape-fears-for-safety-of-son.html | Cambodian Tells of His Harrowing Escape | True | By Deirdre Carmody | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/letters-to-the-editor-remembering-the-vietnam-vets-toni-morrison.html | T 0 T H E E D I T 0 R | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-14-no-title.html | Eliza C. Lee Bride Of Robert Schierloh | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/herman-and-brubeck-share-carnegie-hall-bill.html | Herman and Brubeck Share Carnegie Hall Bill | True | By John S. Wilson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/in-the-nation-the-good-and-the-bad.html | IN THE NATION And The Good And The Bad | True | By Tom Wicker | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/electric-cars-theyre-slow-but-so-are-gasoline-lines.html | Electric Cars: They're Slow, But So Are Gasoline Lines | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-publisher-indicted.html | Publisher Indicted | True | By Martin Gansberg | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/barnes-case-is-dismissed.html | Barnes Case Is Dismissed | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/sarah-davis-smith-is-betrothed.html | Sarah Davis Smith Is Betrothed | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/city-to-accept-bids-for-school-routes-strike-by-bus-drivers-one.html | CITY TO ACCEPT BIDS FOR SCHOOL ROUTES | True | By Marcia Chambers | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-3-no-title.html | J.L. Wilmers Weds Margaret M. Dixon | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/lifes-challenges-can-be-overcome-at-every-age-not-swimming-for.html | Life's Challenges Can Be Overcome At Every Age | True | By James E. Counsilman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/notes-for-those-who-must-drive-there-is-always-europe-the-child-and.html | Notes: For Those Who Must Drive, There Is Always Europe | True | By John Brannon Albright | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-new-jersey-housing-spinoff-from-the-mt-laurel.html | NEW JERSEY ROUSING | True | By Ellen Rand | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/birth-notice-1-no-title.html | Births | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-going-crabbing-good-catches-likely.html | Going Crabbing? Good Catches Likely | True | By Joanne A. Fishman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/chess-why-heroes-abroad-are-patsies-back-home.html | CHESS | True | Robert Byrne | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/auction-houses-say-boom-continues-larger-base-of-collectors.html | Auction Houses Say Boom. Continues | True | By Rita Reif | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/article-2-no-title.html | The New/ York Times/Larry C. Morris | True | | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/miss-moore-has-nuptials.html | Miss Moore Has Nuptials | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-22-no-title.html | John Martinson, Executive, Weds Miss McColgan | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-the-prime-minister-vs-lady-politician-the-prime.html | The Prime Minister Vs. âêŝÂ„Â²Lady PoliticianâêŝÂ„Â´ | True | By Edward C. Burks | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/a-quagmire-for-tanzania.html | A Quagmire for Tanzania? | True | By John Darnton | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/pope-installs-14-cardinals-but-keeps-a-15th-secret.html | Pope Installs 14 Cardinals but Keeps a 15th Secret | True | By Henry Tanner Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/news-summary.html | News Summary | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-20-no-title.html | Engagements | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-speaking-personally-a-sunday-morning-on-the-gas.html | SPEAKING PERSONALLY A Sunday Morning on the Gas Line | True | By Arlene Fischer | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/naacp-ending-70th-parley-is-divided-on-role-in-civil-rights-a.html | N.A.A.C.P., Ending 70th Parley, Is Divided on Role in Civil Rights | True | By Thomas A. Johnson Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/nursing-home-once-focus-of-inquiry-faces-foreclosure-2-million.html | Nursing Home, Once Focus of Inquiry, Faces Foreclosure | True | By Edith Evans Asbury | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-tomato-cannery-stars-in-new-role.html | Tomato Cannery Stars in New Role | True | By Carolyn Darrow | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/bluecollar-crime-chewing-out-the-boss.html | BlueâêŝÂ„Â°Collar Crime: Chewing Out the Boss | True | By Lawrence Stessin | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/best-sellers-footnotes.html | Best Sellers | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/behind-the-best-sellers-nathan-pritikin.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/article-1-no-title.html | We do addition by subtraction | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HONE CLINIC | True | By Bernard Gladstone | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/beauty-the-year-of-the-nutritionist.html | THE YEAR OF THE NUTRITIONIST | True | By Alexandra Penney | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-1-no-title.html | Mary Reeve Engaged to Bruce R. Faulkner | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/malaria-a-moving-target.html | Malaria, A Moving Target | True | By Joel E. Cohen | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-gardening-the-aphid-is-minute-but-a-big-annoyance.html | GARDENING The Aphid Is Minute, but a Big Annoyance | True | By Molly Price | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/miss-putnam-lp-lyman-are-married.html | Miss Putnam, L. P. Lyman Are Married | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/unable-to-force-out-somoza-us-lacks-clout-with-foes.html | Poor Intelligence and Poor Understanding Have Undermined Washington's Efforts | True | By Alan Riding | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-opinion-objects-that-combine-practicality-with-beauty.html | Objects That Combine Practicality With Beauty | True | By Helena. Harrison | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/big-oil-a-struggle-for-credibility-lament-of-the-oil-companies-why.html | Big Oil: A Struggle for Credibility | True | By Edwin McDowell | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/pro-football-rush-begins-tomorrow.html | Pro Football Rush Begins Tomorrow | True | By William N. Wallace | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/argentine-modernism-argentine.html | Argentine Modernism | True | By Roger Sale | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/book-ends-dissident-writers-washington-writer-mailers-memory.html | BOOK ENDS | True | ByHerbert Mitgang | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-10-no-title.html | Linsey H. Corbin Is Bride Of Donald Edmond Pilon | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/striggles-named-arts-council-director-lucky-to-have-found-him.html | Striggles Named Arts Council Director | True | By Richard F. Shepard | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/brazilian-soap-opera-brazilian.html | Brazilian Soap Opera | True | By John Sturrock | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/headliners-a-final-towel-twice-guilty-the-last-reel-second-thoughts.html | Headliners | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-fireworks-can-be-dynamite.html | Fireworks Can Be Dynamite | True | By David E. Sanger | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-art-period-pieces.html | ART | True | By Vivien Raynor | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/letters-trademarks.html | LETTERS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-dining-out-from-down-mexico-way-cantina.html | DINING OUT | True | By John Mariani | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-sparta-files-claim-for-polluted-wells.html | Sparta Files Claim For Polluted Wells | True | By Patricia Squires | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-succumbing-to-the-parental-mystique.html | Succumbing to the Parental Mystique | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-mt-tabor-pondering-ocean-grove-ruling.html | Mt. Tabor Pondering Ocean Grove Ruling | True | By Alfonso A. Narvaez | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/a-sampling-of-some-of-americas-selfcontained-grand-old-resorts.html | A Sampling of Some of America's | True | BY John Brannon Albright | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/dance-kathryn-posin-presents-windowsill.html | Dance: Kathryn Posin Presents â€šÃ„Ã¹Windowsillâ€šÃ„Â´ | True | By Jack Anderson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/to-dance-and-be-young-an-american-album.html | To Dance and Be Young: An American Album | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-dining-out-an-inn-with-a-pleasing-prospect-the.html | DINING OUT An Inn With a â€šÃ„Ã¹Pleasing Prospectâ€šÃ„Â´ | True | By B. H. Fussell | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/basic-us-shifts-foreseen-gasoline-crisis-viewed-as-having-deep.html | Basic U.S. Shifts Foreseen | True | By William K. Stevens | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westchester-housing-playing-the-game-of-musical.html | WESTCHESTER HOUSING Playing the Game of Musical Homes | True | By Betsy Brown | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/art-view-back-to-beaubourg-a-modern-exposition-palace-art-view-back.html | ART VIEW | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/mrs-rankin-on-9-birdies-leads-by-five-bryant-tour-rookie-is-leader.html | Mrs. Rankin, On 9 Birdies, Leads by Five | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/us-and-seoul-seek-3way-conference-with-north-korea-new-york-is-a.html | U.S. AND SEOUL SEEK 3â€šÃ„Ã¹WAY CONFERENCE WITH NORTH KOREA | True | By Terence Smith Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-rhodesia-regime-completes-transition.html | New Rhodesia Regime Completes Transition | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-food-clambakes-ready-to-go.html | FOOD Clambakes Ready to Go | True | By Florence Fabricant | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/playing-games-in-washington.html | Playing Games in Washington | True | By Larry McMurtry | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/carter-is-edged-in-poll-by-reagan-and-ford-kennedy-leads-both-just.html | Carter Is Edged in Poll By Reagan and Ford; Kennedy Leads Both | True | BY Adam Clymer | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/selection-from-the-oxford-book-of-american-light-verse.html | SELECTION: From The Oxford Book of American Light Verseâ€šÃ„Â´ | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-grand-old-man-of-the-flute-the-grand-old-man-of-the-flute.html | The Grand Old Man Of the Flute | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/asl-is-bolstered-by-firmanis-debut-weve-struck-gold-flanagan-to.html | A.S.L. Is Bolstered By Firmani's Debut | True | By Alex Yannis | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-19-no-title.html | Maria Teresa Esposito Married | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/truckers-choose-direct-action.html | Following an American Tradition That Started With the Boston Tea Party | True | By John Herbers | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/affirmative-action-programs-received-a-shot-in-the-arm.html | Federal Contract Compliance Chief Discusses the Weber Decision and the Government's Next Steps | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-15-no-title.html | Patricia Strachan Is Bride Of Thomas F. O'Keeffe | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/taking-on-three-by-shakespeare-taking-on-three-by-shakespeare.html | Taking On Three By Shakespeare | True | By Kenneth L. Geist | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/jet-hijacker-is-thwarted-aboard-flight-to-miami.html | Jet Hijacker Is Thwarted Aboard Flight to Miami | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/they-order-works-for-the-festival-ordering-dance-works.html | They Order Works For the Festival | True | By Lee Edward Stern | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/bill-bradley-makes-clear-hes-a-pol-not-a-jock.html | Junior Senator Is in the Club | True | By Edward C. Burks | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-gardening-an-early-summer-look-at-plants-needs.html | GARDENING | True | By Joan Lee Faust | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-opinion-nassau-museums-attic-goes-on-view-antiques.html | Nassau Museum's â€šÃ„Ã¹Atticâ€šÃ„Â´ | True | By Dean Failey | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/tv-view-the-joy-of-genuine-expertise-tv-view-the-joy-of-genuine.html | TV VIEW | True | John J. O'Connor | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/entertainments-and-absurdities-absurdities.html | Entertainments and Absurdities | True | By Robert Kiely | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-the-politics-of-changing-the-primary-date.html | The Politics of Changing the Primary Date | True | By Richard L. Madden | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/julie-stichnoth-sets-nuptials-on-aug-18.html | Julie Stichnoth Sets Nuptials on Aug. 18 | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-10-no-title.html | Deaths | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/vacationing-without-a-car-at-a-complete-resort-hotel-vacationing-at.html | Vacationing Without a Car At a Complete Resort Hotel | True | BY Michael Sterne | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-summer-book-bag-for-young-on-radio.html | â€šÃ„ºÃ¹Summer Book Bag,â€šÃ„Â¹ For Young, on Radio | True | By Jean D. Peale | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/confessions-of-a-disasterfilm-freak.html | Confessions of a Disasterâ€šÃ„Â¹Film Freak | True | By Caryl Rivers | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/unmasking-son-of-sams-demons.html | UNMASKING ION OF SAM'Sâ€šÃ„Â¹ | True | By David Abrahamson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/coghlan-takes-philadelphia-mile-in-3529-hopes-for-a-record.html | Coghlan Takes Philadelphia Mile in 3:52.9 | True | By Frank Litsky Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-despite-gas-shortage-highways-are-still.html | Despite Gas Shortage, Highways Are Still Speedways | True | By Allan Keller | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-merger-of-colleges-studied-hartford-studies-its.html | Merger Of Colleges Studied | True | By Matthew L. Wald | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-i-do-i-do-is-popular-escapism-theater-in-review.html | â€šÃ„ºI Do! I Do!â€šÃ„Â¹ | True | By Alvin Klein | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/nonfiction-in-brief-the-habsburg-twilight.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/where-channel-13s-money-goes-mailbag.html | Where Channel 13's Money Goes | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/little-room-for-any-real-compromise-on-salt.html | Little Room for Any Real Compromise on SALT | True | By Charles Mohr | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/an-old-james-bond-hand-produces-no-0011-albert-broccoli-and-the.html | An Old James Bond Hand Produces No. 0011 | True | By Tony Chiu | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-american-president-is-still-first-among-equals.html | A Test of Wills and Skills at the Tokyo Economic Talks | True | By Terence Smith | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/a-treasure-trove-of-paris-museums-if-you-go.html | A Treasure Trove of Paris Museums | True | By Susan Heller Anderson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/television-this-week-of-special-interst-channel-information.html | Television This Week | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/miss-stevens-terry-t-price-wed-in-buffalo.html | Miss Stevens, Terry T. Price Wed in Buffalo | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/pop-familiar-ian-hunter.html | Pop: Familiar Ian Hunter | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/more-truckers-return-to-roads-despite-unmet-strike-demands-increase.html | More Truckers Return to Roads Despite Unmet Strike Demands | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-company-town-in-throes-of-change-industrial.html | Company Town In Throes Of Change | True | By Bob Horton | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/a-paper-chase.html | A Paper Chase | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-17-no-title.html | College Dean Weds Rochelle L. Robbins | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-sewerage-officials-seek-easing-of-ban-sewerage-of.html | Sewerage Officials Seek Easing of Ban | True | By Jane Blankstem | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/jazz-events.html | JAZZ EVENTS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/colonial-crimes-crimes.html | Colonial Crimes | True | By Paul Theroux | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/birth-notice-2-no-title.html | Births | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-on-the-isle-today-all-that-jazz.html | ON THE ISLE | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-hidden-met-museum.html | Cover: Photograph by Jack Mitchell | True | By William H. Honan | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-world-somoza-hangs-on-despite-yanqui-advice-to-depart.html | Somoza Hangs On Despite Yanqui Advice to Depart | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/radio-today-leading-events.html | Radio | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/architecture-it-looks-wright-in-the-design.html | Architecture | True | By Paul Goldberger | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/mayors-parley-urges-special-gas-reserves-to-ease-city-problems.html | Mayorsâ€˜Â´ | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-the-lively-arts-honor-for-li-dance-leader.html | THE LIVELY ARTS Honor for L.I. Dance Leader | True | By Jill Silverman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-2-no-title.html | JAMES E. BOUDREAU | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/some-plants-have-no-manners-and-just-take-over-takeover-plants.html | Some Plants Have No Manners and Just Take Over | True | By Allen Lacy | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/5-asian-nations-bar-any-more-refugees-assailing-vietnam-they.html | 5 ASIAN NATIONS BAR ANY MORE REFUGEES | True | By Henry Kamm Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/exploring-the-danube-delta-exploring-rumanias-danube-delta.html | Exploring the Danube Delta | True | By David Binder | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/job-action-jams-french-border.html | Job Action Jams French Border | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-13-no-title.html | Louise Connolly, Teacher, Is Bride | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/letters-hamptons-prices-professional-image.html | Letters - | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/2-koreas-despite-isolation-retain-cultural-similarities-bombing.html | 2 Koreas, Despite Isolation, Retain Cultural Similarities | True | By Malcolm W. Browne | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/whats-doing-in-saratoga.html | what's Doing in SARATOGA | True | By Lee and Peter Leach | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/22-are-dead-in-southwest-japan-after-39-inches-of-rain-in-5-days.html | 22 Are Dead in Southwest Japan After 39 Inches of Rain in 5 Days | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/murcer-no-longer-feels-like-a-visitor-forgot-the-year-at-shea-too.html | Murcer No Longer Feels Like â€˜Â²A Visitorâ€˜Â´ | True | By Gerald Eskenazi | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/pop-america-in-the-park.html | Pop: America in the Park | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-21-no-title.html | Anniversaries | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-eskimo-sculpture-on-view-in-monmouth.html | Eskimo, Sculpture on View in Monmouth | True | By David L. Shirey | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/letters-high-time-for-a-central-transportation-authority.html | Letters | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/wendy-b-doubleday-is-married.html | Wendy B. Doubleday Is Married | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/number-one.html | Number One | True | Edward N. Ney | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-nation-the-salt-antis-get-a-big-boost-from-senator-baker-big.html | The Nation | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/abuses-alleged-in-sales-practices-in-new-jersey-allegations-on-new.html | Abuses Alleged In Sales Practices In New Jersey | True | By Martin Gansberg | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-18-no-title.html | Sharon Davis Gray Married | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/spotlight-the-statusreapers.html | SPOTLIGHT | True | By Barbara Ettorre | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/theater-mailbag-when-is-a-hit-show-a-smash.html | THEATER MAILBAG | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/18-million-project-to-improve-housing-renovations-in-city-arc.html | $18 MILLION PROJECT TO IMPROVE HOUSING | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-art-trenton-show-celebrates-delaware-valley.html | ART Trenton Show Celebrates Delaware Valley | True | By Vivien Raynor | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-county-is-a-staging-area-of-nuclear-protest-a.html | County Is a Staging Area of Nuclear Protest | True | By Lena Williams | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-opinion-letters-to-the-long-island-editor-alternative.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-a-correction.html | A Correction | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/yastrzemskis-clout-defeats-yanks-32-yastrzemski-clout-beats-yanks.html | Yastrzemski's Clout Defeats Yanks, 3â€˜Â²2 | True | By Murray Chass | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/la-sends-regrets-sports-of-the-times-two-equals-25-percent.html | L.A. Sends Regrets | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/it-helps-to-be-english-english.html | It Helps to Be English | True | By Robert M. Strozier | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-connecticut-journal-guzzlers-to-goodwill-whose.html | CONNECTICUT JOURNAL | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-gardening-tender-or-hardy-fuchsias-are-lovely.html | GARDENING Tender or Hardy, Fuchsias Are Lovely | True | By Carl Totemeier | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-once-and-always-champ-ali-officially-retired-remains-the-once.html | The Once and Always Champ | True | By Dave Anderson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-credit-unions-raise-membership-rolls-credit.html | Credit Unions Raise Membership Rolls | True | By Nancy Rubin | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-from-poetry-to-song.html | From Poetry to Song | True | By Procter Lippincott | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-speaking-personally-four-and-a-half-days-in.html | SPEAKING PERSONALLY Four and a Half Days in Search of Solitude and Oneself | True | By Hanna Fox | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/is-the-years-grain-harvest-a-possible-crop-of-trouble.html | Is the Year's Grain Harvest A Possible Crop of Trouble? | True | By Seth S. King | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/urban-violence-country-radicalism.html | Urban Violence, Country Radicalism | True | By Paul L. Berman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/jazz-art-ensemble-sax-quartet.html | Jazz: Art Ensemble; Sax Quartet | True | By John Rockwell | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-wellmannered-runner-9-rules-of-etiquette.html | The WellâfâÂ..Â°Mannered Runner: | True | By Gerald Dumas | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/toady-bully-vulgarian.html | Toady, Bully, Vulgaria,n | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/votes-in-congress-senate.html | Votes in Congress | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/president-in-seoul-urges-rights-gains-in-lowkey-afterdinner-remarks.html | PRESIDENT, IN SEOUL, URGES RIGHTS GAINS | True | By James P. Sterba Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-opinion-suffolk-police-an-election-issue-politics.html | Suffolk Police: An Election Issue? | True | By Frank Lynn | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/severed-legs-of-bronx-lifeguard-reattached-by-bellevue-surgeons.html | Severed Legs of Bronx Lifeguard Reattached by Bellevue Surgeons | True | By Joseph B. Treaster | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/other-world-events-narrow-miss-for-haig.html | Other World Events | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/lieut-wr-harlow-and-irene-obrien-engaged-to-marry.html | Lieut. W.R. Harlow And Irene O'Brien Engaged to Marry | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/questionsanswers-violets-in-the-lawn.html | Questions/Answers | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/antuofermo-outpoints-corro-aiming-at-hagler.html | Antuofermo Outpoints Corro | True | By Michael Katz Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/lockheed-comes-in-from-the-cold-lockheed-in-from-the-cold.html | Lockheed Comes in From the Cold | True | By Pamela G. Hollie | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-opinion-riding-up-front-on-the-811.html | Riding Up Front on the 8:11 | True | By Paula Marie McGlynn | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/peking-wall-posters-accuse-2-officials-of-misconduct-called-peking.html | Peking Wall Posters Accuse 2 Officials of Misconduct | True | By Fox Butterfield Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/bridge-a-man-from-panama.html | BRIDGE | True | Alan Truscott | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-opinion-the-house-that-chooses-you-at-home.html | The House That Chooses You | True | By Anatole Broyard | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-the-legislature-ignores-the-woman.html | The Legislature Ignores the Woman | True | By Linda Winikow | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/point-of-view-the-wages-of-bureaucracy.html | POINT OF VIEW | True | By Kenneth T. Blaylock | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/camera-photographers-should-know-how-the-sitter-feels-camera-facing.html | CAMERA | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/letters-platonic-love.html | LETTERS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/dance-view-creation-of-the-world-by-hawkins-dance-view-creations-by.html | DANCE VIEW | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/stephen-spender-views-chicago-stephen-spender-considers-chicago.html | Stephen Spender Views Chicago | True | By Stephen Spender | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/investing-wall-street-rides-the-rails.html | INVESTING | True | By Vartanig G. Vartan | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-9-no-title.html | Linda Kornblau Married in Englewood to Finn Johansen | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/tempers-and-fuel-are-short-at-yacht-club.html | Tempers and Fuel Are Short at Yacht Club | True | By Gregory Jaynes Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-gardening-an-early-summer-look-at-plants-needs.html | GARDENING | True | By Joan Lee Faust | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-skydiving-for-old-glory.html | Skyâ€³Â…Â°Diving for Old Glory | True | By Suzanne Dechillo | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-6-no-title.html | Rev. T.R. Halkett Weds Ann B. Cox | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/olympic-agreement-near-on-china-issue-ioc-resolves-housing-troubles.html | Olympic Agreement Near on China Issue | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/executors-for-presley-estate.html | Executors for Presley Estate | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/numismatics-the-man-behind-the-susan-b-anthony-dollar.html | NUMISMATICS | True | Ed Reiter | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/priests-of-a-new-civilization-priests.html | Priests of a New Civilization | True | By Christopher Ricks | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/realty-news-downtown-leases-midtown-shift-trade-center.html | Realty News | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/pleas-for-emergency-gas-swamp-agencies-supply-for-emergencies.html | Pleas for Emergency Gas Swamp Agencies | True | By Edward Hudson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/lebanon-appeals-to-us-on-arms.html | Lebanon Appeals to U.S. on Arms | True | Special To the New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | Mass Market | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/film-view-and-so-does-the-screen.html | FILM VIEW | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/sports-editors-mailbox-conditions-for-belmont-were-fair-to-all.html | Sports Editor's Mailbox Conditions for Belmont Were Fair to All | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/energy-policy-an-enigma-surrounded-by-a-riddle.html | Volatile Ingredients Include Economics, Politics and the Public Mood | True | By Steven Rattner | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-his-bread-and-butter-is-the-hot-dog-long.html | His Bread and Butter Is the Hot Dog | True | By Lawrence Van Gelder | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/news-that-libya-to-cut-oil-exports-is-softened.html | News That Libya to Cut Oil Exports Is Softened | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/carrick-glenn-to-be-a-bride.html | Carrick Glenn To be a Bride | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-brookfield-craft-center-celebrates-25-years-of.html | Brookfield Craft Center Celebrates 25 Years | True | By Katherine Pearson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/driving-ponies-at-88-still-her-specialty-they-handle-all-chores.html | Driving Ponies at 88 Still Her Specialty | True | By Ed Corrigan | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-complex-rules-snarl-effort-to-ease-fuel-shortage.html | Complex Rules Snarl Effort to Ease Fuel Shortage | True | By Pranay B. Gupte | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-about-cars-a-piece-of-proper-machinery-but.html | ABOUT CARS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-letters-to-the-westchester-editor-bird-counts.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/efforts-of-kidney-transplanters-transcend-international-borders.html | Efforts of Kidney Transplanters Transcend International Borders | True | By Joseph P. Fried | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-coal-use-may-split-port-jefferson-and-lilco.html | Coal Use May Split Port Jefferson and Lilco | True | By Irvin Molotsky | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-region-feds-get-tough-with-new-york-on-car-emissions.html | The Region | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/prognosis-for-mrs-krepss-husband-good-after-apparent-suicide-effort.html | Prognosis for Mrs. Kreps's Husband Good After Apparent Suicide Effort | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/sunday-observer-feeling-terrific.html | Sunday Observer Feeling Terrific | True | By Russell Baker | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/around-the-garden-this-week-midway.html | AROUND THE Garden | True | Joan Lee Faust | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/3000gallon-gas-truck-hijacked-police-interview-witness.html | 3,000â€³Â…Â°Gallon Gas Truck Hijacked | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/pipelines-lifelines-opec-raises-oil-price-and-tempers-in-tokyo.html | Pipelines, Lifelines | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/local-boards-now-crucial-to-the-process-of-change-local-boards-part.html | Local Boards Now Crucial To the Process Of Change | True | By Diana Shaman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/music-notes-a-new-way-to-make-operas-music-notes-making-operas.html | Music Notes: A New Way to Make Operas | True | By Raymond Ericson | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/steppedup-shipments-of-gasoline-reported-at-new-yorkarea-outlets.html | Steppedâ€³Â…Â°Up Shipments of. Gasoline Reported at New Yorkâ€³Â…Â°Area Outlets | True | By Pranay B. Gupte | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-the-summer-of-our-discontent.html | The Summer of Our Discontent | True | By Ina Bradley | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/letters-to-the-editor-longwood-gardens-bay-of-fire-the-ubiquitous.html | Letters to the Editor | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/cassie-schwenk-bride-of-robert-foote-hill.html | Cassie Schwenk Bride of Robert Foote Hill | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-york-citys-plan-to-replace-medicaid-for-the-poor-is-assailed.html | New York City's Plan to Replace Medicaid for the Poor Is Assailed | True | By Ronald Sullivan | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-sad-side-of-summer-the-gloom-over-long-island.html | The Sad Side of Summer | True | By Irvin Molotsky | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/soviet-accuses-china-of-causing-problem-of-indochinas-refugees-112105890.html | Soviet Accuses China of Causing Problem of Indochina's Refugees | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/20000-at-coast-antinuclear-rally.html | 20,000 at Coast Antinuclear Rally | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/nancy-ireland-is-bride-upstate.html | Nancy Ireland Is Bride Upstate | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/obituary-1-no-title.html | ANNIE GILBEY | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/buoyant-week-at-block-island-winner-has-not-been-decided.html | Buoyant Week at Block Island | True | By Joanne A. Fisibian Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-2-no-title.html | Marla Brenden Fiancå'sÂⓒe of Horace Garfield | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/vital-rail-segment-is-opened-in-siberia-tracklaying-gangs-join-up.html | VITAL RAIL SEGMENT IS OPENED IN SIBERIA | True | By Theodore Shabad | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/other-ideas-trends-hope-for-vd-cure-pcb-curbs-invoked-again-the.html | Other Ideas & | True | Hope for V.d. Cure | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/why-the-heat-is-on-the-dollar.html | Why the Heat Is On the Dollar | True | By Ann Crittenden | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/sports-today-auto-racing-baseball-basketball-boxing-golf-harness.html | Sports Today | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/good-news-switch-for-the-badnews-dow.html | Good News Switch for the BadâⓒÂ‚Ã"News Dow | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/fresh-air-fund-is-magic-carpet-for-urban-children.html | Fresh Air Fund Is Magic Carpet for Urban Children | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-5-no-title.html | RitaâⓒÂ‚Ã"Ann Fitzpatrick Is Fiance | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/on-language-between-a-unclear-optical-note-fungo-close-it-up.html | Between a | True | By William Safire | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/negotiators-press-for-a-ge-contract-talks-continue-past-deadline.html | NEGOTIATORS PRESS FOR A G.E. CONTRACT | True | By William Serrin | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/followup-on-the-news-silent-treatment-ethnic-tug-of-war-escape.html | FollowâⓒÂ‚Ã"Up on the News | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/glenn-warns-against-the-results-of-withdrawal-from-south-korea.html | Glenn Warns Against the Results Of Withdrawal From South Korea | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/the-markets-oil-takeovers-dominate-action.html | THE MARKETS | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/events-today.html | Events Today | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/article-3-no-title.html | United Press international | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/when-an-actor-meets-the-right-part-the-stage-lights-up-stage-view.html | When an Actor Meets the Right Part, the Stage Lights Up . . | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/repression-fails-to-silence-south-korean-opposition.html | Carter Visit Disappoints President Park's Beleaguered Critics | True | By James P. Sterba | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/mcenroe-toppled-connors-borg-win-mcenroe-is-toppled-connors-borg.html | McEnroe Toppled; Connors, Borg Win | True | By John S. Radosta Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-4-no-title.html | Lawrence R. Robinson 3d Marries Marion H. Swett | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-music-a-roaring-folksong-success.html | MUSIC | True | By Robert Sherivian | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/ibms-long-reach.html | I.B.M.'s Long Reach | True | By Mark Blackburn | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/ruptured-tire-kills-worker.html | Ruptured Tire Kills Worker | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-birdcontrol-device-takes-wing.html | BirdâⓒÂ‚Ã"Control Device TakesWing | True | By Andrea Aurichio | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/troy-completes-a-derby-double.html | Troy Completes A Derby Double | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-8-no-title.html | Jana Gail Brinsmead Wed to Robert Carver | True | | 1979-07-09 0:00 | TX 301048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/nicaraguan-guerrillas-reported-in-new-drive-southeast-of-managua.html | Nicaraguan Guerrillas Reported in New Drive Southeast of Managua | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/miss-shanks-sanford-hull-teacher-wed.html | Miss Shanks, Sanford Hull, Teacher, Wed | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-guide-images-of-childhood.html | NEW JERSEY GUIDE | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/tide-of-ships-brings-seas-splendor-to-city-a-highlight-of-the-day-.html | Tide of Ships Brings Sea's Splendor to city | True | By Judith Cummings | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-the-trash-fallacy-its-not-that-easy.html | The Trash Fallacy: It's Not That Easy | True | By Russell J. Kerestes | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/world-news-briefs-ghanas-new-regime-vows-no-more-executions-natural.html | World News Briefs | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/seavers-2â€‹Â‚Â°Hit-shutout-gives-him-225th-victory-expos-5-pirates-3.html | Seaver's 2â€‹Â‚Â°Hit Shutout Gives Him 225th Victory | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/teheran-bazaar-still-flourishes-after-the-revolt-no-shortages-in.html | Teheran Bazaar Still Flourishes After the Revolt | True | By Jonathan Kandell Special to The New York Times | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/greenfield-village-50th-anniversary.html | Greenfield Village 50th Anniversary | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/rosters-for-american-teams-in-pan-american-games-archery.html | Rosters for American Teams in Pan American Games | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/marriage-announcement-11-no-title.html | M. J. McCarthy 3d Weds Donna Bailey | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/4-quakes-jolt-southern-california-in-3-days-as-strain-builds-in-faults | 4 Quakes Jolt Southern California In 3 Days as Strain Builds in Faults | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/foreign-affairs-pakistan-india-and-the-bomb.html | FOREIGN AFFAIRS Pakistan, India and The Bomb | True | By Khushwant Singh | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-papers-in-war-on-fire-i.html | Papers In â€‹Â‚Â°Warâ€‹Â‚Â° On Fire I. | True | By Robin Young Roe | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/antiques-a-glittering-sale-of-english-silver.html | ANTIQUES | True | Rita Reif | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/albany-charges-former-tax-agent-failed-to-note-his-46000-income-in.html | Albany Charges Former Tax Agent Failed to Note His $46,000 Income | True | By Selwyn Raab | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/trudy-harder-plans-nuptials.html | Trudy Harder Plans Nuptials | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-music-diversity-of-note.html | MUSIC. | True | By Robert Sherman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/termites-in-sicilian-antiquities.html | Termites in Sicilian Antiquities | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-tradition-and-variety-for-the-4th-connecticut.html | Tradition And Variety For the 4th | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/dartmouth-appoints-aide.html | Dartmouth Annoints Aide | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-polo-a-sport-of-kings-proves-a-winner-on-sandlot.html | Polo, a Sport of Kings, Proves a Winner on Sandlot | True | By Marion Roach | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HONE CLINIC On Playing It Safe at Home When Away on Vacation | True | By Bernard Gladstone | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-from-mineola-a-tennis-player-on-the-rise-sports.html | From Mineola, a Tennis Player on the Rise | True | By Charles Friedman | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-01 | 1979-07-01 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westports-1979-schedule.html | Westport's 1979 Schedule | True | | 1979-07-09 0:00 | TX 301048 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/washington-watch-writing-off-capital-goods-deregulation-signals-red.html | Washington Watch | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/business-people-wilmington-trust-picks-philadelphian-as-chief.html | BUSINESS PEOPLE | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/court-temporarily-bars-new-law-in-missouri-restricting-abortion.html | Court Temporarily Bars New Law In Missouri Restricting Abortion | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/200-years-of-the-industrial-age-anniversary-for-symbolic-span.html | 200 Years of the Industrial Age | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/bethpage-triumphs.html | Bethpage Triumphs | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/credit-markets-economists-divided-over-trend-in-rates-money-supply.html | CREDIT MARKETS | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/new-transit-police-drill-spanish-a-new-drill-for-the-transit-police.html | New Transit Police Drill: Spanish | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/3-candidates-surprisingly-close-in-bolivias-elections-elections.html | 3 Candidates Surprisingly Close in Bolivia's Elections] | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/resident-of-fifth-avenue-reports-theft-of-jewelry-worth-200000.html | Resident of. Fifth Avenue Reports Theft of Jewelry Worth $200,000 | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/tarshis-franchise-role-challenged-tarshiss-role-as-city-franchise.html | Tarshis Franchise Role Challenged | True | | 1979-07-06 0:00 | TX 301045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/texas-official-found-not-guilty-on-charge-of-torturing-suspects.html | Texas Official Found Not Guilty On Charge of Torturing Suspects | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/sports-world-specials-oldtimer.html | Sports World Specials; Older-Timer; Special; How About 8?; Big Time | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/market-place-interest-falls-in-pattern-maker.html | Market Place | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/around-the-nation-3700-toledo-city-workers-strike-in-contract.html | Around the Nation | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/andreotti-expected-to-be-asked-to-form-new-italian-government.html | Andreotti Expected to Be Asked To Form New Italian Government | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/i-dont-know-enough.html | ´I Don't Know Enoughâ€šÃ„Â´ | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/truckers-in-jersey-and-elsewhere-resume-driving-but-others-balk.html | Truckers in Jersey and Elsewhere Resume Driving but Others Balk | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/rail-freight-rate-increase.html | Rail Freight Rate Increase | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/100000gallon-oil-spill-off-si-coast-guard-acts-to-cut-threat-2inch.html | 100,000â€šÃ„Â´Gallon Oil Spill Off S.I.; Coast Guard Acts to Cut Threat | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/commodities-trading-metals-options.html | Commodities | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/president-says-opec-makes-a-recession-much-more-likely-oilprice.html | PRESIDENT SAYS OPEC MAKES A RECESSION NCH MORE LIKELYâ€šÃ„Â´ | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/panel-studied-japanese-findings.html | Panel Studied Japanese Findings | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/economic-expert-back-in-peking-leadership-chen-yun-man-in-the-news.html | Economic Expert Back in Peking Leadership | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/us-asks-nicaraguan-rebel-junta-to-add-moderates-envoy-meets-with.html | U.S. Asks Nicaraguan Rebel Junta to Add Moderates | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/us-presses-seoul-to-free-dissidents-as-carter-departs-vance-submits.html | U.S. PRESSES SEOUL TO FREE DISSIDENTS AS CARTER DEPARTS | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/new-hiring-expected-to-fall.html | New Hiring Expected to Fall | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/cheers-and-jeers-mark-games-start-two-flags-raised.html | Cheers and Jeers Mark Gamesâ€šÃ„Â´ Start | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/radio-music.html | Radio | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/3-economic-experts-get-key-peking-jobs-officials-removed-in-maos.html | 3 ECONOMIC EXPERTS GET KEY PEKING JOBS | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/dance-stuttgart-shrew.html | Dance: Stuttgart â€šÃ„Â´Shrewâ€šÃ„Â´ | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/venezuelan-exprisoner-alleges-brutal-treatment-in-north-korea.html | Venezuelan Exâ€šÃ„Â´Prisoner Alleges Brutal Treatment in North Korea | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/letters-before-the-healthplan-plunge.html | Letters | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/bridge-new-rules-will-limit-us-to-one-world-title-team.html | Bridge: | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/de-gustibus-custard-or-oyster-stew-need-not-ever-curdle.html | De Gustibus Custard or Oyster Stew Need Not Ever Curdle | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/uss-chemical-purchase.html | USS Chemical Purchase | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/iraqi-confers-with-king-hussein.html | Iraqi Confers With King Hussein | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/israel-to-continue-lebanon-raids-arab-university-closure-rescinded.html | Israel to Continue Lebanon Raids | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/hang-glider-rider-killed.html | Hang Glider Rider Killed | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/vicki-fergon-triumphs-typical-confusion.html | Vicki Fergon Triumphs | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/sporting-gear-a-wallet-around-the-wrist-greetings-for-all-racquet.html | Sporting Gear, | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/tv-wills-with-moyers.html | T.V.â€šÃ„Â¢ Wills With Moyers | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/world-news-briefs-salisbury-units-again-strike-guerrilla-bases-in.html | World News Briefs | True | | 1979-07-06 0:00 | TX 301045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/the-post-in-moscow.html | The Post in Moscow | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/us-agencies-are-in-confusion-over-regulation-of-radioactivity.html | U.S. Agencies Are in Confusion Over Regulation of Radioactivity | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/obituary-2-no-title.html | GEORGE C. ABERNATHY | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/sports-today.html | Sports Today | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/how-oil-voices-in-house-moderated-tax-proposal-news-analysis-how.html | How Oil Voices in House Moderated Tax Proposal | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/two-hands-for-donald-kennedy.html | Two Hands for Donald Kennedy | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/cloud-over-california-court-inquiry-into-performance-of-coast.html | Cloud Over California Court | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/outdoors-northeast-spearfishing.html | Outdoors: Northeast Spearfishing | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/abroad-at-home-senator-kennedys-choice.html | ABROAD AT HOME | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/the-region-records-of-pupils-must-be-destroyed-thunderstorm-cuts.html | The Region | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/question-box.html | Question Box | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/talking-business-with-nash-of-warburg-talking-business.html | Talking Business: With Nash of Warburg | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/canadian-costumers-cinderella-story-small-but-important-a.html | Canadian Costumer's Cinderella Story | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/newport-jazz-torme-and-mulligan-salute-american-song.html | Newport Jazz Torme and Mulligan Salute American Song | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/istanbul-begins-gas-rationing-the-first-city-in-europe-to-do-so.html | Istanbul Begins Gas Rationing, The First City in Europe to Do So | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/interest-renewed-in-rationing-bill-as-outlook-for-gas-remains-tight.html | Interest Renewed in Rationing Bill As Outlook for Gas Remains Tight | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/main-event-next-for-hagler-just-like-a-robot-taking-title-calmly.html | Main Event Next for Hagler | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/siebert-faults-marine-merger.html | Siebert Faults Marine Merger | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/new-jazz-two-giants.html | New Jazz: Two Giants | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/ferry-sails-to-jazzland.html | Ferry Sails to Jazzland | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/tautog-chowder.html | Tautog Chowder | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/books-of-the-times-keeping-readers-in-the-dark.html | Books of TheTimes | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/us-to-issue-standards-on-buildings-coolness.html | U.S. to Issue Standards On Buildingsâ€šÃ„Ã´ Coolness | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/coppola-will-show-hitler-film-susan-sontag-doing-article.html | Coppola Will Show Hitler Film | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/paul-newman-race-driver-very-primitive-the-unknown-racer-why-talk.html | Paul Newman, Race Driver | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/summerfest-series-set-for-public-tv.html | Summerfestâ€šÃ„Ã´ Series Set for Public TV | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/court-orders-philadelphia-to-free-105-inmates-from-crowded-jails.html | Court Orders Philadelphia to Free 105 Inmates From Crowded Jails | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/san-francisco-adopts-mostly-mozart-27-performances-slated.html | San Francisco Adopts Mostly Mozart | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/earlier-remarks-clarified.html | Earlier Remarks Clarified | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/its-too-soon-to-drill-for-oil-in-antarctica.html | It's Too Soon to Drill for Oil in Antarctica | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/advertising-traditional-womens-magazine.html | Advertising | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/harbor-festival-grows-in-spirit-on-second-day-harbor-festival-grows.html | Harbor Festival Grows in Spirit On Second Day | True | | 1979-07-06 0:00 | TX 301045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/latino-with-gillespie-poetry-on-water-st-for-july-4.html | Latino With Gillespie | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/a-reporters-notebook-disarray-in-postamin-uganda-nightly-gunfire.html | A Reporter's Notebook: Disarray in Postâ€¦Â²Amin Uganda | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-3-no-title.html | Ann Kavicky Is Married To John Potter Franzen | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/iran-expelling-los-angeles-times-for-negative-tone-of-its-reports.html | Iran Expelling Los Angeles Times for â€¦Â²Negative Toneâ€¦Â¸Â¨ of Its Reports | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/going-out-guide.html | GOING OUT guide | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/census-study-shows-divorcetrend-rise-estimated-4-of-10-marriages.html | CENSUS STUDY SHOWS DIVORCEâ€¦Â²TREND RISE | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-1-no-title.html | Amy Becker Is Bride of Dr. Jeffrey Mattes | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-9-no-title.html | Andrea Partenope Is Married | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/head-of-uaw-warns-us-to-stay-out-of-talks.html | Head of U.A.W. Warns U.S. to Stay Out of Talks | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/chinaglia-gets-2-goals-as-cosmos-win-52.html | Chinaglia Gets 2 Goals as Cosmos Win, 5â€¦Â²2 | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/two-wolves-saved-in-city-unplaced-and-facing-death-5000-for-care.html | Two Wolves Saved in City Unplaced and Facing Death | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/green-bus-lines-halted-by-strike-queens-affected-pioneer-and-carey.html | Green Bus Lines Halted by Strike; Queens Affected | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-7-no-title.html | Syma R. Shulman Is Wed to Jeremiah Levin | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/hollywood-moves-to-tap-video-market-predicting-the-revolution.html | Hollywood Moves to Tap Video Market | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-5-no-title.html | Ruth Esther Zackson Wed to Crane Taylor | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/employer-and-employee-new-attitudes-in-the-workplace-executives-at.html | Employer and Employee: New Attitudes in the Workplace | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/sports-news-briefs-donoghue-sands-excel-in-relay-meet.html | Sports News Briefs | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/ballet-tis-the-season-for-changing-the-casts.html | Ballet: â€¦Â²'Tis the Season For Changing the Casts | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/notes-on-people-decision-in-boone-case-could-change-endorsements.html | Notes on People | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/dressing-smart-for-the-heat.html | Dressing Smart For the Heat | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/analysts-expecting-little-relief-in-us-gasoline-supply-for-july.html | Analysts Expecting Little Relief In U.S. Gasoline Supply for July | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/state-amasses-hospitalpatient-data-to-aid-planning-state-amassing.html | State Amasses Hospitalâ€¦Â²Patient Data to Aid Planning | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/lynns-picture-swing-now-packs-power-too-determined-to-get-stronger.html | Lynn's Picture Swing Now Packs Power, Too | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/article-1-no-title.html | The New York Times/Chester Higgins Jr. | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/yanks-hit-5-homers-in-victory-yanks-hit-5-homers-and-top-red-sox-65.html | Yanks Hit 5 Homers In Victory | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-6-no-title.html | Katherine Solow Is Bride of Peter K. Storey | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/seoul-aims-to-increase-us-trade-exports-to-us-restricted-seoul.html | Seoul, Aims To Increase U.S. Trade | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/reflection-on-the-seedings-fills-pause-at-wimbledon.html | Reflection on the Seedings Fills Pause at Wimbledon | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/business-digest-the-economy-internationaltodays-columns-people.html | BUSINESS Digest | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/stage-music-manplaying-at-jones-beach-say-goodnight-gracie-to-open.html | Stage: â€¦Â²Music Manâ€¦Â¸Â¨ Playing at Jones Beach | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/increase-in-income-aid-approved.html | Increase in Income Aid Approved | True | | 1979-07-06 0:00 | TX 301045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/san-franciscans-at-odds-over-proposal-to-limit-rise-of-skyscrapers.html | San Franciscans at Odds Over Proposal to Limit Rise of Skyscrapers | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/ge-unions-set-vote-on-contract-offer.html | G.E. UNIONS SET VOTE ON CONTRACT OFFER | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/125-hours-of-miles-davis-being-carried-on-wkcr.html | 125 Hours of Miles Davis Being Carried on WKCR | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/morgan-takes-golf-in-playoff-kite-third-at-280.html | Morgan Takes Golf in Playoff | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/independent-trucker-tells-why-he-shuns-the-strikers-and-keeps-on.html | Independent Trucker Tells Why He Shuns The Strikers and Keeps on Hauling Autos | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/march-for-homosexual-rights.html | March for Homosexual Rights | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/wbfranke-exnavy-secretary-officer-of-several-companies.html | W.B. Franke | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/venezuela-abduction-victim-is-back-home-emotional-news-conference.html | Venezuela Abduction Victim Is Back Home | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/the-day-they-beat-the-house.html | The Day They Beat the House | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/news-summary-energy.html | News Summary | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/dayan-reported-recuperating-due-to-leave-hospital-tuesday.html | Dayan Reported Recuperating, Due to Leave Hospital Tuesday | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/2-gpu-units-sell-bonds.html | 2 G.P.U. Units Sell Bonds | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/mrs-thatcher-expects-parliament-to-abolish-rhodesian-sanctions.html | Mrs. Thatcher Expects Parliament to Abolish Rhodesian Sanctions | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/nebraska-farmers-eyeing-soviet-sales-twothirds-more-sales.html | Nebraska Farmers Eyeing Soviet Sales | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/waiting-for-skylab.html | Waiting for Skylab | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/the-yankees-two-managers.html | The Yankeesâ€™ Two Managers | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/the-city-part-of-86th-stshut-as-new-debris-falls.html | The City | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/experts-debate-level-of-danger-in-atom-doses-experts-debate-nuclear.html | Experts Debate Level of Danger In Atom Doses; Lowâ€šÃ„Â¹Level Radiation: How High the Risks?; The second of several articles.; Experts Debate Nuclear Hazard Levels; Three Mile Island Report; Describing Other Forms; Three Natural Sources; In Defense of Testing; Incidence Appeared High | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/a-light-turnout-witnesses-lighthearted-water-events.html | A Light Turnout Witnesses Lighthearted Water Events | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/the-un-today.html | The U.N. Today | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/as-down-rangers-in-15-innings-1312-tigers-10-indians-2-astros-4.html | A's Down Rangers In 15 Innings, 13â€šÃ„Â¹2 | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/moscow-is-raising-prices-of-luxuries-increases-are-on-goods-few-can.html | MOSCOW IS RAISING PRICES OF LUXURIES | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/jabouille-is-victor-in-french-grand-prix-villeneuve-holds-on-baker.html | Jabouille Is Victor in French Grand Prix | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/200000-burglary-nets-jewelry-and-gold-at-apartment-of-saudi.html | $200,000 Burglary Nets Jewelry And Gold at Apartment of Saudi | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/hospital-closings-to-cure-the-budget-will-the-poor-pay-urban.html | Hospital Closings: To Cure the Budget, Will the Poor Pay?; â€šÃ„Â¹Drastic Reductionâ€šÃ„Â¹ in Access; Burden on Poor Charged | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/economists-forecasting-a-recession-most-see-decline-less-severe.html | Economists Forecasting A Recession | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/excerpts-from-communique-by-carter-and-park-bonds-of-friendship.html | Excerpts from Communique by Carter and Park | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/horsemen-strive-to-save-goshen-tradition.html | Horsemen Strive to Save Goshen Tradition | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/drcarl-lhubbs-fish-expert-84.html | Dr. Carl L. Hubbs, Fish Expert, 84 | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/site-of-derailment-under-repair.html | Site of Derailment Under Repair | True | | 1979-07-06 0:00 | TX 301045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/connally-and-reagan-offer-2-brands-of-conservatism-to-virginia-gop.html | Connally and Reagan Offer 2 Brands of Conservatism to Virginia G.O.P. | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/for-tourism-a-lost-weekend-on-li-the-weather-didnt-help-movies-and.html | For Tourism, a Lost Weekend on L.I. | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/a-perch-for-satin-parrots.html | A Perch For Satin Parrots | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/obituary-1-no-title.html | Samuel M. Blowsky, 86, Founder And Chairman of Apparel Maker | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-2-no-title.html | Muriel E. Hommel, Teacher, Bride of Dr. Irving Sædman | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/marriage-announcement-8-no-title.html | Andrea Dale Kent, Lawyer, Married to Seth Martin Wax | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/cubs-defeat-mets-twice-kingman-has-it.html | Cubs Defeat Mets Twice | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/television.html | Television | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/researchers-say-battered-parent-is-new-victim-of-home-violence.html | Researchers Say Battered Parent Is New Victim of Home Violence | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/chess-why-not-end-the-tourney-with-a-real-blaze-of-glory.html | Chess: | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/essay-easy-oil-answers.html | ESSAY | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/gas-lines-short-and-traffic-light-officials-hopeful-delays-will.html | Gas Lines Short and Traffic Light; Officials Hopeful Delays Will Ease | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/chris-taylor-starred-as-college-wrestler-won-olympic-medal-last.html | Chris Taylor, Starred As College Wrestler; Won Olympic Medal | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/all-orioles-do-is-win-orioles-keep-flying-high-with-lateinning.html | All Orioles Do Is Win | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/korean-talks-a-risky-offer-us-asks-3way-parley-as-way-to-cut.html | Korean Talks: A Risky Offer | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/hambletonian-may-be-moved.html | Hambletonian May Be Moved | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/guitar-burgos-in-debut.html | Guitar: Burgos in Debut | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/a-place-to-promote-fair-hiring.html | A Place to Promote Fair Hiring | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/suffragette-enshrined-on-the-face-of-a-dollar-coin.html | Suffragette Enshrined on the Face of a Dollar coin | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/us-aviation-officials-optimistic-on-return-of-dc10s-next-week-keep.html | U.S. Aviation Officials Optimistic On Return of DC–a€3⁄4ã,ã*10's Next Week | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/connecticut-now-allows-right-turn-on-red-49th-state-to-do-so-new.html | Connecticut Now Allows Right Turn on Red | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/scott-knocks-out-johnson-in-rahway-bout-scott-dominates-bout-wants.html | Scott Knocks Out Johnson in Rahway Bout | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/libya-hedges-on-oil-plan.html | Libya Hedges on Oil Plan | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/china-health-care-seen-useless-here-analyst-asserts-system-cant-be.html | CHINA HEALTH CARE SEEN USELESS HERE | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/issue-and-debate-problem-of-finding-us-policy-to-deal-with-the-need.html | Issue and Debate | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/regency-theater-books-4th-mgm-retrospective.html | Regency Theater Books 4th M-G-M Retrospective | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/stein-plans-to-challenge-mayors-club-in-primary-new-york-political.html | Stein Plans to Challenge Mayor's Club in Primary | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-02 | 1979-07-02 | https://www.nytimes.com/1979/07/02/archives/teachers-will-scrutinize-complaints-on-schools.html | Teachers Will Scrutinize Complaints on Schools | True | | 1979-07-06 0:00 | TX 301045 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/victory-margin-in-bolivia-eludes-all-eight-candidates-banzer-in.html | Victory Margin in Bolivia Eludes All Eight Candidates | True | By Juan de Onis Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/currency-markets-some-gains-for-dollar-price-of-gold-recovers-late.html | CURRENCY MARKETS; Some Gains for Dollar; Price of Gold Recovers | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/robert-walmsley-94-long-an-assemblyman.html | Robert Walmsley, 94; Long an Assemblyman | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/hunt-for-fishing-ship-given-up.html | Hunt for Fishing Ship Given UP | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/abduction-victim-tells-of-3-years-in-jungle-command-over-english.html | Abduction Victim Tells of 3 Years in Jungle | True | By William Robbins Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/front-page-1-no-title-collective-dose-estimated.html | Collective Dose Estimated | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/grace-plant-spending.html | Grace Plant Spending | True | | 1979-07-06 0:00 | TX 301044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/business-people-patents-chief-resigns-citing-new-ethics-law-cpa.html | BUSINESS PEOPLE | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/top-court-backs-us-busing-plan-for-2-ohio-cities-ruling-affirms.html | Top Court Backs U.S. Busing Plan For 2 Ohio Cities | True | By Robert Reinhold special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/court-tells-fcc-to-study-radio-formats-in-sales.html | Court Tells F.C.C. to Study Radio Formats in Sales | True | By Ernest Holsendolph | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/vance-seems-to-persuade-asians-to-ease-their-stand-on-refugees-key.html | Vance Seems to Persuade Asians To Ease Their Stand on Refugees | True | By Henry Kamm Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/uns-grain-estimates-cut.html | U.N.'s Grain Estimates Cut | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/heart-transplants-regain-interest-heart-transplants-gain-new.html | Heart Transplants Regain Interest | True | By Lawrence K. Altman | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/francis-cornell-educator-dead-helped-plan-w-german-system.html | Francis Cornell, Educator, Dead; Helped Plan W. German System | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/crowds-at-banks-seek-anthony-dollar-coins.html | Crowds at Banks Seek Anthony Dollar Coins | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-1-no-title.html | ROY REIDER | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/swim-star-is-maturing-at-age-16-shes-a-big-girl.html | Swim Star Is Maturing At Me 16 | True | By Neil Amdur | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/sports-today.html | Sports Today | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/us-sweeps-5-pan-am-swim-gold-medals.html | U.S. Sweeps 5 Pan Am Swim Gold Medals | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/issue-and-debate-should-pros-help-city-fields-the-background.html | Issue and Debate; Should Pros Help City Fields?; The Background; The Proâ€šÃ„Â´Tax Side; The Antiâ€šÃ„Â´Tax Side; The Outlook | True | By Jim Naughton | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/science-library-enterprise-the-pattern-of-expectation-16442001.html | Science Library | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/bridge-rueful-rabbit-in-comeback-in-book-with-hideous-hog.html | Bridge; | True | By Alan Truscolt | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ruling-draws-criticism-from-lawyers-and-press-against-publics.html | Ruling Draws Criticism From Lawyers and Press | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ramada-directors-approve-vegas-deal.html | Ramada Directors Approve Vegas Deal | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/yankees-and-john-beat-red-sox-72-rice-thrown-out-at-plate.html | Yankees and John Beat Red Sox, 7â€šÃ„Â´2; Rice Thrown Out at Plate; Yanks Top Red Sox for John's 12th; When Will Gossage Return?; â€šÃ„Â´Yankees Box Score | True | By Murray Crass | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/correction.html | CORRECTION | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/a-gym-exercising-timesaving-methods-her-strength-improved.html | A Gym Exercisin Tuneâ€šÃ„Â´Saving Methods | True | By Michael Decourcy Hinds | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/plea-for-speedy-hearing-on-hbomb-story-fails.html | Plea for Speedy Hearing On Hâ€šÃ„Â´Bomb Story Fails | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/radiation-on-the-job-is-a-concern-for-at-least-a-million-americans.html | Radiation on the Job Is a Concern For at Least a Million Americans | True | By Ben A. Franklin Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/qa.html | Q&A | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ji-kislak-a-realty-executive-92-company-begins-to-prosper.html | J. I. Kislak, a Realty Executive, 92 | True | By Howard Blum | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/the-un-today.html | The U.N. TodayGENERAL ASSEMBLYSECURITY COUNCIL | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/television.html | Television | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/credit-markets-treasury-bond-climbs.html | CREDIT MARKETS Bond Prices Resume Advance | True | By Johnh Allan | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/business-digest-the-economy-energy-companies-markets.html | BUSINESS Digest | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/festival-ends-on-swing-street.html | Festival Ends on â€šÃ„Â´Swing Streetâ€šÃ„Â´ | True | By Johns. Wilson | 1979-07-06 0:00 | TX 301044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/kerr-named-chief-theater-critic.html | Kerr Named Chief Theater Critic | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/coast-chief-justice-rejects-questions-appearing-before.html | COAST CHIEF JUSTICE REJECTS QUESTIONS | True | By Wallace Turner Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/serb-pleads-not-guilty-in-jet-hijacking-june-20.html | Serb Pleads Not Guilty In Jet Hijacking June 20 | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/japan-fears-impact-of-opec-rise-daiwa-predicts-growth-shortfall.html | Japan Fears Impact of OPEC Rise | True | By Henry Scott Stokes Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/justices-54-limit-courtroom-access-by-press-and-public-judges.html | JUSTICES, 5–4, LIMIT COURTROOM ACCESS BY PRESS AND PUBLIC | True | By Linda Greenhouse Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/fire-at-altmans-routs-hundreds-and-ties-up-traffic-in-rush-hour.html | Fire at Altman's Routs Hundreds And Ties Up Traffic in Rush Hour | True | By Robert D. McFadden | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/white-house-is-moving-to-reduce-policy-role-of-energy-department.html | White House Is Moving to Reduce Policy Role of Energy Department | True | By Steven Rattner Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/us-steel-cuts-back-price-rises-acts-to-match-rivals-levels.html | U.S. Steel Cuts Back Price Rises | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/wnew-buys-a-drama-deliberate-scheduling-latenight-series.html | WHEW Buys a Drama | True | By Les Brown | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-6-no-title.html | Beatils | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/nathaniel-kaplan-69-director-of-manhattan-rackets-inquiries.html | Nathaniel Kaplan, 69, Director Of Manhattan Rackets Inquiries | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/earthquake-hits-northeast-italy.html | Earthquake.Hits Northeast Italy | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/behavior-of-infants-and-apes-is-linked-infant-apes-behavior-studied.html | Behavior Of Infants And Apes Is Linked | True | By Bayard Webster | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ftc-auto-inquiry-backed.html | F.T.C. Auto Inquiry Backed | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/dividends.html | Dividends | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/5-and-7-minimums-set-for-sale-of-gas-in-new-york-area-to-discourage.html | $5 AND $7 MINIMUMS SET FOR SALE OF GAS IN NEW YORK AREA | True | By Peter Kihss | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/parental-consent-law-on-abortion-is-struck-down-deficiencies-in.html | Parental Consent Law on Abortion Is Struck Down | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/a-tight-market-in-apartments-changing-the-way-people-live-sharing.html | A Tight Market in Apartments Changing the Way People Live | True | By Michael Goodwin | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/woolworth-to-discount-clothing-a-different-route-woolworth-said-to.html | Woolworth To Discount Clothing | True | By Isadore Barmash | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/education-teacher-licensing-considered-teacher-licensing-considered.html | EDUCATION Teacher Licensing Considered | True | By Marcia Chambers | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/lawrence-h-flett-83-developer-of-detergent.html | Lawrence H. Flett, 83, Developer of Detergent | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/steel-output-off-1-in-week.html | Steel Output Off 1% in Week | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/tshirts-seasonal-growth.html | T‑Shirts: Seasonal Growth | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/stark-images-that-speak-for-mexico.html | Stark Images That Speak For Mexico | True | By John Pilger | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/phils-top-mets-62-as-ellis-is-pounded-phils-beat-mets-62-ellis.html | Phils Top Mets, 6‑2, As Ellis Is Pounded | True | By Michael Strauss | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/big-cars-sell-in-oilrich-canada-with-gasoline-to-spare-canadians.html | Big Cars Sell in Oil‑‑Rich Canada | True | By Andrew H. Malcolm Special to The New York Times 'limes | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/letters-alternative-to-us-listening-posts-in-turkey.html | Letters; Alternative to U.S. Listening Posts in Turkey; Invitation to Transport Chaos; The Rail Solution; ROBERT CONE; What Price Exports?; Bronx, June 21.1979; Odd/Even Illusion; All–‑‑Important Palestine Mandate in the West Bank. Debate | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/new-technology-may-curtail-blackouts-technology-sought-to-limit.html | New Technology May Curtail Blackouts | True | By Walter Sullivan | 1979-07-06 0:00 | TX 301044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/earnings-chessie-net-fell-16-in-quarter-avco-reports-86-profit-rise.html | EARNINGS Chessie Net Fell 1.6% In Quarter | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/tracy-austin-ousts-mrs-king-64-67-62-miss-navratilova-triumphs-miss.html | Tracy Austin Ousts Mrs. King, 6-4, 6â€š,Â"7, 6â€š,Â"2 | True | By Johns. Radosta | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/books-of-the-times-a-prodigious-job-three-stages-of-looting.html | Books of TheTimes | True | By Tom Goldstein | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/storage-tanks-are-full-tanker-cant-unload-gas-officials-raise.html | Storage Tanks Are Full; Tanker Can't Unload Gas | True | By Martin Tolchin Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/saudis-said-to-plan-oil-output-rise-radio-report-is-hazy-on-size-an.html | Saudis Said To Plan Oil Output Rise | True | By Anthony J. Parisi | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/us-shifts-aid-of-200-million-to-city-transit-li-road-funds-will-go.html | U.S. Shifts Aid Of $200 Million To City Transit | True | By Glenn Fowler | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/amid-squalor-of-a-refugee-camp-nicaraguans-express-joy-at-escape.html | Amid Squalor of a Refugee Camp, Nicaraguans Express Joy at Escape | True | By Warren Hoge Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/islip-supervisor-opposing-klein-for-nomination-sewers-scandal.html | Islip Supervisor Opposing Klein For Nomination. Klein Responds | True | By Irvin Molotsky Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/north-korea-criticizes-plan-for-3way-talks.html | North Korea Criticizes Plan for 3â€š,Â"Way Talks | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/somozas-troops-mount-attack-on-rebelheld-nicaraguan-city.html | Somoza's Troops Mount Attack On Rebelâ€š,Â"Held Nicaraguan City | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/blacks-in-carolina-battle-to-save-soul-city-hud-seen-bowing-to.html | Blacks in Carolina Battle to Save Soul City | True | By Thomas A. Johnson Special tone New York TIMM | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/strauss-meets-in-israel-with-begin-sees-a-long-hard-pull-in-mideast.html | Strauss Meets in Israel With Begin, Sees a â€šÃ Â"Long, Hard Pullâ€šÃ Â· in Mideast | True | By John Kifner Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/an-oiltanker-drama-on-the-delaware-counted-on-making-the-tide.html | An Oilâ€šÃ Â"Tanker Drama on the Delaware | True | By Donald Janson Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/farmers-not-luddites.html | Farmers, Not Luddites | True | By Jim Hightower | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/mexico-puts-off-oilprice-move.html | Mexico Puts Off Oilâ€šÃ Â"Price Move | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/voyager-2-nearing-its-jupiter-rendezvous.html | Voyager 2 Nearing Its Jupiter Rendezvous. | True | By John Noble Wilford | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/excerpts-from-supreme-courts-opinions-on-discretion-to-close-trials.html | Excerpts From Supreme Court's Opinions on Discretion to Close Trials to Press | True | By Justice Stewart | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/dow-falls-8-points-despite-reports-on-saudi-oil-merck-drops-2.html | Dow Falls 8 Points Despite Reports on Saudi Oil | True | By Phillip H. Wiggins | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/conservatives-in-bonn-unite-behind-strauss-to-challenge-schmidt.html | Conservatives in Bonn Unite Behind Strauss To Challenge Schmidt | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/notes-on-people-two-great-places-for-the-study-of-restless-natives.html | Notes on People | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/rangers-comer-blanks-orioles-twins-7-mariners-0-pirates-5-cardinals.html | Rangersâ€šÃ Â· Comer Blanks Orioles | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/stuff-that-ballot-box-sports-of-the-times.html | Stuff That Ballot Box | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/treasury-bill-yields-mixed.html | Treasury Bill Yields Mixed | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/stage-family-drama-middle-america.html | Stage: Family Drama | True | By Richard Eder | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/carters-visit-hailed-in-seoul-south-koreans-dismiss-human-rights.html | Carter's Visit Hailed in Seoul | True | By James P. Sterba Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/protest-set-tomorrow-to-help-boat-people.html | Protest Set Tomorrow To Help â€šÃ Â"Boat Peopleâ€šÃ Â· | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/fall-nonfiction-by-and-about-the-famous-trotsky-and-american-image.html | Fall Nonfiction: By and About the Famous; Trotsky and American Image; Lanky and Pankhurst; Patients and Dining Prince charles and Jonestown; Wing and Springsteen | True | By Herbert Mitgang | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/article-1-no-title-conspiracy-is-charged.html | Kickback Trial of Cleveland Council President Begins | True | By Nathaniel Sheppard Jr Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ordinance-restricting-records-in-police-files-is-approved-by.html | Ordinance Restricting Records in Police Files Is Approved by Seattle | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/about-new-york-helping-the-elderly-after-the-crime-is-over.html | About New York | True | By Francisx. Clines | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/us-weighs-nicaragua-strategy.html | U.S. Weighs Nicaragua Strategy | True | By Graham Hovey Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/iran-drafts-code-for-reporter.html | Iran Drafts Code for Reporter | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/money.html | Money | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/screen-bill-murray-in-meatballs-our-gang-formula.html | Screen: Bill Murray in â€šÃ„Ã'Meatballsâ€šÃ„Â` | True | By Vincent CanBY | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/icc-citing-increased-hauling-says-trucker-strike-is-nearly-over.html | I.C.C., Citing Increased Hauling, Says Trucker Strike Is Nearly Over | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ge-and-13-unions-agree-on-a-contract-for-114000-improvements-in.html | G.E. and 13 Unions Agree on a Contract for 114,000 | True | By William Serrin | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/commodities-grain-and-soybeans-up-reversing-earlier-selloff.html | COMMODITIES Grain and Soybeans Up, Reversing Earlier Selloff | True | By H. J. Maidenberg | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/leaner-white-motor-faces-80s-knudsen-hand-since-71-is-ready-to.html | Leaner White Motor Faces 80's | True | By Reginald Stuart | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/jane-rose-66-actress-on-stage-screen-tv.html | Jane Rose, 66, Actress On Stage, Screen, TV | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/yale-campaign-attains-its-goal-of-370-million-before-and-after.html | Yale Campaign Attains Its Goal Of $370 Million | True | By Diane Henry. | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/market-place-unitedcarrier-sec-charges.html | Market Place | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/carey-signs-bill-raising-tax-for-fund-for-jobless-special-to-the.html | Carey Signs Bill Raising Tax for Fund for Jobless | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/nursinghome-frauds-that-exceed-94000-charged-to-4-by-state.html | Nursingâ€šÃ„Ã'Home Frauds That Exceed $94,000 Charged to 4 by State | True | By Ronald Sullivan | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/court-stays-us-bid-to-drop-uniroyal-rubber-maker-facing-the-loss-of.html | COURT STAYS U.S. BID TO DROP UNIROYAL | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/in-the-nation-a-driving-force.html | IN THE NATION | True | By Tom Wicker | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/indictment-of-husband-in-rape-of-wife-upheld.html | Indictment of Husband in Rape of Wife Upheld | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/dr-em-bluestone-87-a-pioneer-in-home-care.html | Dr. E. M. Bluestone, 87; A Pioneer in Home Care | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/harbor-festival-dampens-backers-hopes-audience-from-day-camp.html | Harbor Festival Dampens Backersâ€šÃ„Ã' Hopes | True | By Joseph F. Fried | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/cairo-opendoor-economy-hard-to-enter-depend-on-private-investment.html | Cairo â€šÃ„Ã'Openâ€šÃ„Ã'Doorâ€šÃ„Â` Economy Hard to Enter | True | By Christopher S. Wren special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/taxes-rethinking-inheritances.html | Taxes | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ottawa-to-push-oil-price-rises-aimed-at-meeting-world-level-85cent.html | Ottawa to Push Oil Prices Aimed at Meeting World Level | True | By Henry Giniger special to The New york Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/sidney-glazier-allowed-to-make-movie-in-china.html | Sidney Glazier Allowed To Make Movie in China | True | By Thomas Lask | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/the-many-strategies-of-inflationstruck-shoppers-remodeling-old.html | The Many Strategies of Inflationâ€šÃ„Ã'Struck Shoppers | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/radio.html | Radio; Music; Talk; Events/Sports | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/new-york-economy-shows-gain.html | New York Economy Shows Gain | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/around-the-nation-shipyard-will-again-appeal-board-ruling-on-union.html | Around the Nation | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ration-it-rationally.html | Ration.it Ratioffally | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/letter-on-the-carter-health-plan-blueprint-for-a-national-tragedy.html | Letter: On the Carter Health Plan | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/building-and-goods-orders-up-nonresidential-building-up-building.html | Building And Goods Orders Up; Nonresidential Building Up; Building And Goods Orders Up | True | | 1979-07-06 0:00 | TX 301044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/iran-premier-yields-on-rights-of-militia-after-meeting-khomeini.html | IRAN PREMIER YIELDS ON RIGHTS OF MILITIAFurther Resignations PossibleNeed for Militia Is Conceded | True | By Youssef M. Ibrahim Special to The New York Mfrs | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/guidelines-penalty-survives-challenge-court-refuses-to-hear-labor.html | GUIDELINES PENALTY SURVIVES CHALLENGE | True | By Philip Shabecoff Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/world-news-briefs-lebanon-seeks-new-cabinet-to-unify-the-country.html | World News BriefsBasque Rebels Attack Train On Paris-to-Madrid Run | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/ballet-square-dance-met-suggests-250-donation.html | Ballet: â€šÃ„Â²Square Danceâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/a-tag-for-terrorist-bombs.html | A Tag for Terrorist Bombs | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/oil-threatens-coney-island-beach-oil-threatens-coney-island-beach.html | Oil Threatens Coney Island Beach | True | By Ari L. Goldman | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/president-to-outline-energy-plan-on-tv-session-with-advisers-fewer.html | President to Outline Energy Plan on TV | True | By Richard Halloran\ | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/midtown-bank-robbed-of-1000.html | Midtown Bank Robbed of $1,000 | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/observer-a-rage-to-strangle.html | OBSERVER | True | By Russell Baker | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/helen-flynn-87-nun-hailed-by-pope-in-63-as-founder-of-college.html | Helen Flynn, 87, Nun Hailed by Pope in â€šÃ„Â²63 As Founder of College | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/business-records.html | Business Records | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/supreme-court-roundup-northwest-indians-upheld-by-justices-in.html | Supreme Court Roundup Northwest Indians Upheld By Justices in Fishing Feud | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/massive-telescope-expected-to-provide-clues-on-past-looking-back-in.html | Massive Telescope Expected to Provide Clues on Past | True | By Malcolm W. Browne | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/equitys-alien-dues-void-rule-is-long-in-effect-stars-in-cbs-movie.html | Equity's Alien Dues Void | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/man-sought-in-slayings-in-suffolk-is-found-dead-in-new-hampshire.html | Man Sought in Slayings in Suffolk Is Found Dead in New Hampshire | True | By Shawn G. Kennedy | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/israeli-predicts-syrians-will-not-start-new-war.html | Israeli Predicts Syrians Will Not Start New War | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/about-education-rotarians-join-war-on-illiteracy.html | About Education | True | By Fred M. Hechinger\ | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/the-city-a-86th-st-reopens-near-gimbels.html | The City | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/mortgage-rates-off-in-sale.html | Mortgage Rates Off In Sale | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/science-watch-new-date-for-skylab.html | Science Watch | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/sec-charges-american-financial-american-financial-is-charged-by-sec.html | S.E.C. Charges American Financial | True | By Judith Miller Special to The New York Times | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/the-region-protesting-troopers-face-disciplining.html | The Region | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/advertising-artnews-expansion-campaign-bbd-o-to-handle-ge.html | Advertising | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-03 | 1979-07-03 | https://www.nytimes.com/1979/07/03/archives/obituary-2-no-title.html | LUTHER TUCKER | True | | 1979-07-06 0:00 | TX 301044 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/shanghai-jail-holds-fewer-reactionaries-new-criminal-code-adopted.html | Shanghai Jail Holds Fewer â€šÃ„Â²Reactionariesâ€šÃ„Â´ | True | By Fox Butt Erfield Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/brooklyn-girl-is-thrown-from-6th-story-window.html | Brooklyn Girl Is Thrown From 6th â€šÃ„Â²Story Window | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/business-records.html | Business Records | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/eleanor-bartram-radley-at-78-a-backer-of-12meter-yachts.html | Eleanor Bartram Radley, at 78; A Backer of 12â€šÃ„Â²Meter Yachts | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/beach-nudity-pathos-in-the-glare-of-the-sun.html | Beach Nudity: Pathos in the Glare of the Sun | True | By Anatole Broyard | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/harry-sylvester-lowenthal-marries-karen-gail-saffran.html | Harry Sylvester Lowenthal Marries Karen Gail Saffran | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/world-news-briefs-mexicos-ruling-party-reports-sweep-in-election.html | World News Briefs | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/rebel-group-in-el-salvador-frees-two-britons-held-seven-months.html | Rebel Group in El Salvador Frees Two Britons Held Seven Months | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/business-people-bank-official-promotes-development-of-bronx.html | BUSINESS PEOPLE | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/carey-ponders-maternity-rights-for-public-employees-unusual.html | Carey Ponders Maternity Rights for Public Employees | True | By E. J. Dionne Jr. Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/chess-for-a-good-bluff-consider-an-aggressive-lions-roar.html | Chess: | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/topics-regardless-habits.html | Topics | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/dayan-to-visit-netherlands.html | Dayan to Visit Netherlands | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/reporters-notebook-jackson-equates-ballet-and-renaissance-hypnotic.html | Reporter's Notebook: Jackson Equates Ballet and Renaissance; Hypnotic Dancing; The Next Baryshnikov?; Whole New Audience | True | By Jennifer Dunning | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/for-reggie-jackson-the-crowds-are-always-there-even-outside-the.html | For Reggie Jackson, the Crowds Are Always There, Even Outside the Stadium | True | By Robert Blair Kaiser | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/june-traffic-for-airlines-increased-despite-dc10-many-carriers.html | June Traffic For Airlines Increased | True | By Winston Williams | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/truck-drops-nail-box-50-motorists-get-flats.html | Truck Drops Nail Box; 50 Motorists Get Flats | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/sonnenberg-mansion-sold-for-15-million.html | Sonnenberg Mansion Sold for $1.5 Million | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/us-easing-some-price-curbs-restraint-on-prices.html | U.S. Easing Some Price Curbs | True | By Edward Cowan Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/water-skiers-display-skills-at-a-harbor-festival-show-stilts-on-his.html | Water Skiers Display Skills At a Harbor Festival Show | True | By Joseph P. Fried | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/bell-wont-disclose-fbi-targets-court-ordered-deposition.html | Bell Won't Disclose F.B.I. Targets | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/obituary-5-no-title.html | Eta* | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/about-real-estate-times-square-office-space-filling-rapidly.html | About Real Estate | True | By Alan S. Oser | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/for-jamaica-redevelopment-is-a-promise-unfulfilled-projects-are.html | For Jamaica, Redevelopment Is a Promise Unfulfilled | True | By Robin Herman | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/the-inclusive-fourth.html | The Inclusive Fourth | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/nissan-to-increase-exports-to-us.html | Nissan to Increase Exports to U.S. | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/37-summonses-issued-on-dumping-violations.html | 37 Summonses Issued On Dumping Violations | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/mortgage-rates-climbed-in-june.html | Mortgage Rates Climbed in June | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/arizona-pressed-by-atom-panel-moves-to-shut-plant-powers-of.html | Arizona, Pressed by Atom Panel, Moves to Shut Plant | True | By Molly Ivins Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/korea-reportedly-picks-us-for-reactor-contract.html | Korea Reportedly Picks U.S. for Reactor Contract | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/us-wary-on-way-to-foil-opec-longterm-plan-held-only-hope-white.html | U.S. Wary On Way to Foil OPEC | True | By Richard Burt Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/45-injured-as-2-buses-collide-in-rye-bus-had-stopped-for-red-light.html | 45 Injured as 2 Buses Collide in Rye | True | By Lena Williams Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/uncle-sam-is-now-30.html | Uncle Sam Is Now 30 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/a-devastated-nicaragua-faces-years-of-rebuilding-managua-suffers.html | A Devastated Nicaragua Faces Years of Rebuilding | True | By Alan Riding Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/coney-beaches-stay-open-as-wind-drives-oil-to-sea-coney-island.html | Coney Beaches Stay Open As Wind Drives Oil to Sea | True | By Aril. Goldman | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/mexican-oil-financing.html | Mexican Oil Financing | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/sports-today-baseball.html | Sports Today | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/dixieland-concert-is-set-in-ft-tryon-park-july-10.html | Dixieland Concert Is Set In Ft. Tryon Park July 10 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/qa.html | Q&A | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/pyotr-y-antropov-dies-soviet-uranium-leader.html | Pyotr Y. Antropov Dies; Soviet Uranium Leader | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/letters-new-industry-via-clean-air.html | Letters | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/obituary-2-no-title.html | VIRGINIA SINCLAIR M'DIVANI | True | | 1979-07-09 0:00 | TX 301040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/china-pact-may-precede-soviet-trade-agreement-china-pact-may.html | China Pact May Precede Soviet Trade Agreement | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/needless-vaccination-now-held-sole-cause-of-death-by-smallpox-lag.html | Needless Vaccination Now Held Sole Cause of Death by Smallpox | True | By Harold M. Schmeck Jr. | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/tv-ratings.html | TV RATINGS | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/improved-gas-supply-is-expected-for-area-today.html | Improved Gas Supply Is Expected for Area Today | True | By Walter H. Waggoner | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/students-in-antius-protest.html | Students in Antiâ€šÃ„Â¢U.S. Protest | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/the-region-rate-increase-won-by-utility-in-jersey.html | The Region | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/why-not-draft-the-next-congress.html | Why Not Draft the Next Congress? | True | By James Bovard | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/a-clarke-bedford-88-had-been-an-executive-of-jersey-standard.html | A. Clarke Bedford, 88, Had Been An Executive of Jersey Standard | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/currency-markets-pound-at-4year-high-late-selling-hits-dollar.html | CURRENCY MARKETS | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/notes-from-the-gas-line.html | Notes From the Gas Line | True | By Laurie Johnston | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/chile-devalues-peso.html | Chile Devalues Peso | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/that-ovation-for-roy-white-sports-of-the-times-a-smile-2-tips-of.html | That Ovation for Roy White | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/ten-finish-mile-in-under-359.html | Ten Finish Mile in Under 3:59 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/knight-scolded-us-five-wins-team-pulls-together-very-serious.html | Knight Scolded | True | By Neil Amdur Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/holiday-gas-search-likely-to-be-easier-for-areas-hess-to-in.html | HOLIDAY GAS SEARCH LIKELY TO BE EASIER FOR AREAS DRIVERS | True | By Peter Kerbs | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/obituary-4-no-title.html | Oranm | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/phillies-defeat-mets-42-3-singles-produce-a-run.html | Phillies Defeat Mets, 4â€šÃ„Â¢2 | True | By Michael Strauss Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/bonn-parliament-vote-abolishes-time-limit-on-warcrime-cases-debate.html | Bonn Parliament Vote Abolishes Time Limit On Warâ€šÃ„Â¢Crime Cases | True | By John Vinocur Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/money.html | Money | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/increasing-the-catch-on-american-tables.html | Increasing the Catch On American Tables | True | By Gladwin Hill Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/city-games-will-begin-tomorrow.html | City Games Will Begin Tomorrow | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/democracy-climbs-the-andes-again.html | Democracy Climbs the Andes Again | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/city-workers-in-toledo-return-under-court-order.html | City Workers in Toledo Return Under Court Order | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/citicorp-note-rate-up.html | Citicorp Note Rate Up | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/gas-perception-and-reality-browns-white-house-trip-for-fuelcrisis.html | Gas: Perception and Reality | True | By Steven R. Weisman Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/imf-gold-sells-at-record.html | I.M.F. Gold Sells at Record | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/tv-in-letters-to-cbs-viewers-become-critics-comedienne-coming-to.html | TV: In â€šÃ„Â¢Letters to CBSâ€šÃ„Â¨ Viewers Become Critics | True | By John J. O'Connor | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/brewers-win-72-making-caldwell-61-over-yankees-caldwell-handcuffs.html | Brewers Win, 7â€šÃ„Â¢2, Making Caldwell 6â€šÃ„Â¢1 Over Yankees | True | By Gerald Eskenazi | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/jenkinss-onehitter-stymies-orioles-40-red-sox-10-royals-0.html | Jenkins's Oneâ€šÃ„Â¢Hitter Stymies Orioles, 4â€šÃ„Â¨0 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/carters-envoy-arrives-in-egypt.html | Carter's Envoy Arrives in Egypt | True | By Johnicifner Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/us-said-to-tell-seoul-troops-will-eventually-leave-us-to-seoul.html | U.S. Said to Tell Seoul Troops Will Eventually Leave | True | By James P. Sterba Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/officer-loses-an-eye-in-harlem-shootout-13-killed-on-duty-since.html | Officer Loses an Eye In Harlem Shootout | True | By Alan Richman | 1979-07-09 0:00 | TX 301040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/foreign-affairs-the-way-to-rescue-britain.html | FOREIGN AFFAIRS The Way To Rescue Britain | True | By Christopher Hitchens | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/company-news-ford-to-increase-prices-about-12-on-79-models.html | COMPANY NEWS | True | By United Press International | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/store-owner-is-killed-in-harlem.html | Store Owner Is Killed in Harlem | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/obituary-1-no-title.html | NATAN G. RAKHLIN | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/italian-communists-resume-opposition-support-of-christian-democrats.html | ITALIAN COMMUNISTS RESUME OPPOSITION | True | By Henry Tanner Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/around-the-nation-5-killed-as-two-small-planes-collide-over.html | Around the Nation | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/shareholders-suing-ap.html | Shareholders Suing A.& | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/the-city-police-freeing-430-for-patrols-subway-crime-rises-city.html | The City | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/borg-connors-win-will-meet-in-semifinal-ranks-only-37th-in-world.html | Borg, Connors Win | True | By John S. Radosta Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/new-bid-by-carter-on-rationing-likely-energy-address-is-also.html | NEW BID BY CARTER ON RATIONING LIKELY | True | By Hedrick Smith special to The New York Mass | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/personal-health.html | Personal Health | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/blast-kills-2-fireworks-suspected-toygun-caps-recalled.html | Blast Kills 2 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/mayor-fails-to-cut-back-citys-autos-approval-now-required.html | Mayor Fails To Cut Back City's Autos | True | By Maurice Carroll | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/16-scripts-chosen-for-oneill-center.html | 16 Scripts Chosen For O'Neill Center | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/plo-asks-for-observer-status-in-world-monetary-organizations.html | P.L.O. Asks for â€šÃ„Ã²Observerâ€šÃ„Â´ Status In World Monetary Organizations | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/cuomo-reports-an-offer-to-aid-carter-race.html | Cuomo Reports an Offer to Aid Carter Race | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/aides-sentenced-in-credit-suisse-case-payment-of-damages.html | Aides Sentenced in Cri'sÃ©dit Suisse Case | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/un-agency-allocates-1-million-to-assist-nicaraguan-refugees.html | U.N. Agency Allocates $1 Million To Assist Nicaraguan Refugees | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/vw-maps-investment.html | VW Maps Investment | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/china-reports-testing-a-missile.html | China Reports Testing a Missile | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/more-saudi-oil-expected-but-reasons-are-unclear-more-saudi-oil.html | More Saudi Oil Expected, But Reasons Are Unclear | True | By Anthony J. Parisi | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/rhodesias-bush-war-an-aerial-closeup-bush-war-closeup-rhodesia-wins.html | Rhodesia's Bush War: An Aerial Closeup | True | By John F. Burns Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/stocks-up-in-quiet-trading-investors-await-speech-by-carter.html | Stocks Up In Quiet Trading | True | By Phillip H. Wiggins | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/truck-traffic-increases-as-protest-seems-to-ebb.html | Truck Traffic Increases As Protest Seems to Ebb | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/charges-dropped-against-709.html | Charges Dropped Against 709 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/bonns-governing-party-criticizes-strauss-nomination-for-chancellor.html | Bonn's Governing Party. Criticizes Strauss Nomination for Chancellor | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/independent-town-is-ready-for-independence-day-a-spot-of-americana.html | Independent Town Is Ready for Independence Day | True | By Pamela G. Hollie Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/carter-to-visit-three-cities.html | Carter to Visit Three Cities | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/us-surgical-purchase.html | U.S. Surgical Purchase | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/suspect-in-birmingham-bombing-to-appeal-order-for-extradition.html | Suspect in Birmingham Bombing To Appeal Order for Extradition | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/heat-kills-70-in-pakistan.html | Heat Kills 70 in Pakistan | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/notes-on-people-nixon-trip-to-see-the-shah-delayed-by-a-strike-eric.html | Notes on People | True | | 1979-07-09 0:00 | TX 301040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/global-marine-gas-find.html | Global Marine Gas Find | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/little-thankyous-rebuffed-by-post-office.html | Little Thankâ€šÃ„Â"You's Rebuffed by Post Office | True | By Enid Nemy | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/involving-parents-in-the-education-of-their-retarded-children.html | Involving Parents in the Education of Their Retarded Children | True | By Sharon Johnson | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/dan-white-gets-7-years-8-months-in-double-slaying-in-san-francisco.html | Dan White Gets 7 Years 8 Months In Double Slaying in San Francisco | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/us-study-says-cuba-plays-cautious-role-in-nicaragua-the-theme-is.html | U.S. Study Says Cuba Plays Cautious Role in Nicaragua | True | By Graham Hovey Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/philippine-reactor-delay.html | Philippine Reactor Delay | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/bridge-for-the-beginner-ducking-is-strategy-for-careful-use.html | Bridge: | True | By Alan Truscott | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/marine-gen-reginald-h-ridgely-world-war-ii-japanese-prisoner.html | Marine Gen. Reginald H. Ridgely; World War II Japanese Prisoner | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/look-magazine-dismisses-staff-and-ends-ties-to-rolling-stone.html | Look Magazine Dismisses Staff And Ends Ties to Rolling Stone | True | By Deirdre Carmody | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/the-fourth-filtered-through-time-the-4th-filtered-through-time.html | The Fourth Filtered Through Time | True | By Lawrence Van Gelder | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/uncle-tai-is-alive-and-cooking-in-houston.html | Uncle Tai Is Alive and Cooking in Houston | True | By John M. Crewdson | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/carters-at-camp-david.html | Carters at Camp David | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/a-cruise-continues-for-us-swimmers-vassallo-is-victor-louganis-wins.html | A Cruise Continues For U.S. Swimmers | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/j-irving-crump-dies-author-and-eeaditor-of-boys-life-was-92.html | J. Irving Crump Dies; Author and Eeâ€šÃ„Â"Editor Of Boy's Life Was 92 | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/best-buys.html | Best Buys | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/economic-scene-food-weapon-can-backfire.html | Economic Scene | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/white-house-takes-north-korea-criticism-calmly-us-believes-door.html | White House Takes North Korea Criticism Calmly | True | By David Binder Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/naacp-will-fight-amendment-to-curb-busing-july-23-vote-foreseen.html | N.A.A.C.P. Will Fight Amendment to Curb Busing | True | By Sheila Rule | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/abc-to-make-cable-and-disk-shows-herbert-granath-to-be-head-rca-in.html | ABC to Make Cable and Disk Shows | True | By Les Brown | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/rising-medical-use-of-xrays-stirs-concern-over-longrange-hazard.html | Rising Medical Use of Xâ€šÃ„Â"Rays Stirs Concern Over Longâ€šÃ„Â"Range Hazard; | True | By Lawrence K. Altman | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/jersey-parkway-hit-by-walkout-of-toll-takers-no-traffic-delay.html | Jersey Parkway Hit by Walkout Of Toll Takers | True | By Martin Waldron Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/back-home-from-china.html | Back Home from China | True | By Sidney Rittenberg | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/richard-ward-dies-stage-and-tv-actor-played-in-ceremonies-in-dark.html | RICHARD WARD DIES; STAGE AND TV ACTOR | True | By Joseph B. Treaster | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/increase-in-steel-capacity-urged.html | Increase in Steel Capacity Urged | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/pact-on-moons-riches-approved-general-assembly-must-agree.html | Pact on Moon's Riches Approved | True | By Kathleen Teltsch Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/east-bloc-gaining-in-chemicals-west-european-competitors-aided.html | East Bloc Gaining in Chemicals | True | By John M. Geddes Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/jets-robinson.html | Jetsâ€šÃ„Â¡ Robinson Signs | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/ernest-meili-a-former-executive-with-j-henry-schroder-bankers.html | Ernes., Meili, a Former Executive With J. Henry Schroder, Bankers | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/deliver-lower-food-prices.html | Deliver Lower Food Prices | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/five-somoza-officers-all-in-costa-rica-say-they-back-sandinists.html | Five Somoza Officers, All in Costa Rica, Say They Back Sandinists | True | By Warren Hoge Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/discoveries-hightech-accessories-pipedin-jewelry-proptop-hat-for.html | DISCOVERIES | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/television.html | Television | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/minorities-opposing-senate-move-for-abolition-of-electoral-college.html | Minorities Opposing Senate Move For Abolition of Electoral College | True | By Warren Weaver Jr. special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/commodities-erratic-price-movements-mark-preholiday-trade-live.html | COMMODITIES | True | By H.j. Maidenberg | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/wood-field-and-stream-us-unhappy-with-wildlife-treaty-13-nations.html | Wood, Field and Stream U.S. Unhappy With Wildlife Treaty | True | By Nelson Bryant | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/in-poor-lands-oil-price-increases-shock-economies-and-erode-hopes.html | In Poor Lands, Oil Price Increases Shock Economies and Erode Hopes | True | By Judith Miller Special toThe New York Tittles | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/reggie-jackson-is-honored.html | Reggie Jackson Is Honored | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/wnew-to-offer-8-weeks-of-romantic-movies.html | WNEW to Offer 8 Weeks Of Romantic Movies | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/iran-sets-prices-for-oil-contracts.html | Iran Sets Prices For Oil Contracts | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/dodgers-take-over-last-place.html | Dodgers Take Over Last Place | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/nuclear-waste-dump-in-nevada-is-shut-as-truck-leak-is-found.html | Nuclear Waste Dump in Nevada Is Shut as Truck Leak Is Found | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/union-oil-forms-unit.html | Union Oil Forms Unit | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/ghana-may-end-summary-executions-nigeria-cut-off-oil-supplies.html | Ghana May End Summary Executions | True | By John Darpiton Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/inquiry-pressed-on-altmans-fire.html | Inquiry Pressed on Altman's Fire | True | By Tony Schwartz | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/news-of-the-theater-ustinov-will-don-lears-robes-in-fall-in-wake-of.html | News of the Theater | True | By Carol Lawson | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/california-panel-delays-decision-on-action-against-chief-justice.html | California Panel Delays Decision On Action Against Chief Justice | True | By Wallace Turner Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/newsprint-off-in-canada.html | Newsprint Off In Canada | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/books-of-the-times-sportswriter-on-pm.html | Books of The Times | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/this-man-would-like-to-invade-the-arab-oilfields.html | This Man Would Like to Invade the Arab Oilfields | True | By Theodore Levitt | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/unilever-in-antitrust-charges.html | Unilever in Antitrust Charges | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/a-matisse-sets-record-for-moderns-at-auction-painted-in-1906.html | A Matisse Sets Record For Moderns at Auction | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/tanglewood-a-picnic-among-the-masters-tangle-wood-a-picnic-among.html | Tanglewood: A Picnic Among the Masters | True | By Craig Claiborne | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/article-2-no-title.html | No Article -- Title | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/judge-acquits-citibank-of-charge.html | Judge Acquits Citibank of Charge | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/credit-markets-prices-on-bonds-drift-lower-citizens-savings-and.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/market-place-what-revision-means-for-dow.html | Market Place | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/careers-sports-science-sprints.html | Careers | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/scholar-solves-case-of-the-talmudic-fragments-two-words-added-a.html | Scholar Solves Case of the Talmudic Fragments | True | By Richard F. Shepard | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/officials-crack-down-hard-and-fast-on-gas-violations-sought-250-a.html | Officials Crack Down Hard And Fast on Gas Violations | True | By Wolfgang Saxon | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/wine-talk.html | Wine Talk | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/no-gas-limits-never-a-line-always-open-a-crimp-in-the-planning-plan.html | No Gas Limits, Never a Line, Always Open | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/murdertrial-hearsay-upheld-a-question-of-hearsay.html | Murdeﾃ脗ﾃ｣Trial Hearsay Upheld | True | By Tom Goldstein | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/ballet-nureyev-with-the-canadians-martins-choreographs-scarlatti.html | Ballet: Nureyev With the Canadians | True | By Anna Kisselgoff | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/for-the-beach-handmade-grills-kitchen-equipment-homemade-grills.html | For The Beach Handmade Grills | True | By Pierre Franey | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/radio-music.html | Radio | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/jakarta-to-lift-output-of-oil.html | Jakarta to Lift Output of Oil | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/bolivian-military-warned-on-coup-twothirds-of-votes-counted.html | Bolivian Military Warned on Coup | True | By Juan de Onis Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/asarco-to-close-smelter.html | Asarco to Close Smelter | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/connecticut-will-buy-12-selfpropelled-cars-for-amtrak-rail-line.html | Connecticut Will Buy 12 SelfÃ¢Â‚Â¬Â¹Propelled Cars For Amtrak Rail Line | True | By Matthew L. Wald Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/acme-markets-unit-in-new-york-closing.html | Acme Markets Unit In New York Closing | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/metropolitan-diary-tanglewood.html | Metropolitan Diary | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/a-glorious-menu-from-the-new-york-city-of-150-years-ago.html | A Glorious Menu From the New York City of 150 Years Ago | True | By Meryle Evans | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/dividends.html | Dividends | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/cit-financial-cites-takeover-offer.html | CIT Financial Cites Takeover Offer | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/small-coop-sells-debt-issue-radical-transformation-cited.html | Small CoÃ¢Â‚Â¬Â¹op Sells Debt Issue | True | By Karen W. Arenson | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/judge-upholds-citys-agreement-for-integration-of-teaching-staff.html | Judge Upholds City's Agreement For Integration of Teaching Staff | True | By Marcia Chambers | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/court-turnabout-curbing-access-to-trials-news-analysis-secrecy.html | Court Turnabout: Curbing Access to Trials | True | By Linda Greenhouse Special to The New York Times | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/venezuelan-oil-find.html | Venezuelan Oil Find | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/60minute-gourmet-sole-farcie-au-crabe-sole-stuffed-with-crab.html | 60Ã¢Â‚Â¬Â¹Minute Gourmet | True | By Pierre Franey | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/world-gold.html | World Gold | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-04 | 1979-07-04 | https://www.nytimes.com/1979/07/04/archives/some-picnic-hamper-favorites-for-a-banquet-alfresco-ruth-adams.html | Some Picnic Hamper Favorites for a Banquet Alfresco | True | | 1979-07-09 0:00 | TX 301040 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/private-justice-public-injustice.html | Private Justice, Public Injustice | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/obituary-3-no-title.html | Beaths | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-night-i-danced-with-anais-nin.html | The Night I Danced With Anais Nin | True | By Anatole Broyard | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/qa.html | Q&A | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/patients-evacuated-in-fire.html | Patients Evacuated in Fire | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/obituary-1-no-title.html | Beaths | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/a-trio-of-potters-celebrating-clay-a-trio-of-potters-celebrating.html | A Trio of Potters: Celebrating Clay | True | By Suzanne Slesin | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/helen-van-slyke-novelist-dead-was-an-executive-until-after-50.html | Helen Van Slyke, Novelist, Dead; Was an Executive Until After 50 | True | By C. Gerald Fraser | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/2-climb-white-house-fence.html | 2 Climb White House Fence | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/airlines-expected-to-seek-rate-rise.html | Airlines Expected To Seek Rate Rise | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/world-news-briefs-guerrillas-attack-home-of-a-predate-in-salisbury.html | World News Briefs | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/tv-all-creatures-great-and-small-about-yorkshire-veterinarian.html | TV: â€šÃ„Ã²All Creatures Great and Small, About Yorkshire Veterinarian | True | By John J. O'Connor | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/visitor-from-ork-throws-tv-programmers-into-orbit-advertisers.html | Visitor From Ork Throws TV Programmers Into Orbit | True | By Fred Ferretti | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/sports-today.html | Sports Today | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/auto-haulers-contract-for-3-years-is-approved.html | Auto Haulersâ€šÃ„Ã´ Contract For 3 Years Is Approved | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/cosmos-downed-by-bayern-20-marinho-is-replaced.html | Cosmos Downed by Bayern, 2â€šÃ„Ã²0 | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/mental-retardation-post-filled.html | Mental Retardation Post Filled | True | | 1979-07-09 0:00 | TX 301046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/nixon-set-on-visiting-shah-in-mexico-soon.html | Nixon Set on Visiting shah in Mexico Soon | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/us-to-teach-artists-to-improve-marketing-skills.html | U.S to Teach Artists to Improve Marketing Skills | True | By Karen de Witt Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/stores-cut-orders-for-fall-season-watch-out-for-extremes.html | Stores Cut Orders for Fall Season | True | By Barbara Ettorre | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/rain-makes-fizzle-of-4th-but-not-the-fireworks.html | Rain Makes Fizzle of 4th But Not the Fireworks | True | By Robin Herman | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/childs-death-prompts-station-wagon-recalls.html | Child's Death Prompts Station Wagon Recalls | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/barrels-of-chemicals-rot-as-disposal-fails-shut-down-3-years-ago.html | Barrels of Chemicals Rot as Disposal Fails | True | By Donald G. McNeil Jr. Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/president-cancels-address-on-energy-no-reason-offered-carter-aides.html | PRESIDENT CANCELS ADDRESS ON ENERGY; NO REASON OFFERED | True | By Hedrick Smith Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/advertising-how-to-run-successful-meetings.html | Advertising | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/bridge-quickwitted-players-gain-edge-by-masking-decision.html | Bridge: | True | By Alan Truscott | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/crowd-at-coney-island-below-normal-for-day.html | Crowd at Coney Island Below Normal for Day | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/us-nine-defeats-venezuela-72-satterwhite-is-victor-knight-not.html | U.S. Nine Defeats Venezuela 7â€šÃ„Â²2 | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/hers.html | Hers | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/apollo-loses-to-eagles-victoryless-streak-is-at-6.html | Apollo Loses to Eagles; Victoryless Streak Is at 6 | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/dance-4-companies-at-ethnic-festival-donna-woods-steps-into-role.html | Dance: 4 Companies at Ethnic Festival | True | By Jack Anderson | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/bicycle-commuters-get-new-spots-to-park-in-city-racks-at-municipal.html | Bicycle Commuters Get New Spots to Park in City | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/pop-larry-adler-starts-10-weeks-at-the-cookery.html | Pop: Larry Adler Starts 10 Weeks at the Cookery | True | By Johns. Wilson | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/strauss-in-cairo-sees-some-movement-soon-on-palestinian-issues.html | Strauss, in Cairo, Sees Some Movement Soon On Palestinian Issues | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/dr-george-r-shaw-83-a-leader-in-development-of-vacuum-tube.html | Dr. George R. Shaw, 83, a Leader In Development of Vacuum Tube | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/dollar-posts-declines-as-pound-climbs-further-dollar-slides-in.html | Dollar Posts Declines as Pound Climbs Further | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/vw-tells-of-discussing-chrysler-engine-venture-vwchrysler.html | VW Tells of Discussing Chrysler Engine Venture | True | By John M. Geddes Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/third-victim-dies-in-philadelphia-in-a-suspected-fireworks-blast.html | Third Victim Dies in Philadelphia In a Suspected Fireworks Blast | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/jersey-outlet-one-of-legal-laetrile-dealers-they-all-panicked.html | Jersey Outlet One of Legal Laetrile Dealers | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/kissinger-on-a-tour-of-mideast-visits-jordan-for-2-days-of-talks.html | Kissinger, on a Tour of Mideast, Visits Jordan for 2 Days of Talks | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/iran-ends-link-of-rial-to-dollar.html | Iran Ends Link Of Rial to Dollar | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/inco-diversifying-via-research-inco-is-diversifying-via-research.html | Inco Diversifying via Research | True | By Agis Salpukas Special to The New York Tims | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/home-improvement-new-items-that-are-helpful-at-home-electronic-air.html | Home Improvement | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/peking-moves-to-cut-its-rate-of-growth-plans-for-modernization-were.html | PEKING MOVES TO CUT ITS RATE OF GROWTH;Other Significant Points | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/books-of-the-times-artificial-vs-the-real-emphasizing-the-playful.html | Books of The Times | True | By Janet Maslin | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/fumes-at-waterslide-injure-38.html | Fumes at Waterslide Injure 38 | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-future-we-are-far-apart-no-resolution-of-debate.html | The Future: â€šÃ„Â²We Are Far Apartâ€šÃ„Â´ | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/carey-orders-restrictions-doubled-on-use-of-autos-by-state-agencies.html | Carey Orders Restrictions Doubled On Use of Autos by State Agencies | True | By Peter Kihss | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/sports-news-briefs-imlach-back-with-leafs-as-head-of-operations.html | Sports News Briefs | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/french-dealer-imprisoned-for-selling-fake-paintings.html | French Dealer Imprisoned For Selling Fake Paintings | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-citys-losing-clout.html | The City's Losing Clout | True | By Gerald Benjamin and Gary King | 1979-07-09 0:00 | TX 301046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/72-state-dinner-wins-as-alydar-runs-3d.html | 7â€šÃ‚Â²2 State Dinner Wins as Alydar Runs 3d | True | By James Tulte | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/4-us-crews-vying-for-henley-honors-yale-crew-is-seeded-bengals-fine.html | 4 U.S. Crews Vying For Henley Honors | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/about-garrison-treasures-of-americas-most-inventive-years.html | About Garrison | True | By Francis X. Clines | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/strike-shuts-greek-banks.html | Strike Shuts Greek Banks | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-policy-debate-more-public-fears-scared-out-of-their-wits-some.html | The Policy Debate: More Public Fears | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/growing-pains-at-the-venerable-naacp-news-analysis-diversity-of.html | Growing Pains at the Venerable N.A.A.C.P. | True | By Thomas A.johnson | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/letters-the-major-oil-companies-must-be-split-up-europeans-hopes.html | Letters | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/city-building-agency-inefficient-regan-audit-of-violations-finds.html | City Building Agency Inefficient, Regan Audit of Violations Finds | True | By Joseph P. Fried | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/oil-price-rise-stirs-review-of-us-war-moves-in-crisis-military.html | Oil Price Rise Stirs Review Of U.S. War Moves in Crisis | True | By Drew Middleton Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/john-davies-63-excabinet-aide-and-a-leader-of-britains-tories.html | John Davies, 63, Ex-Cabinet Aide . And a Leader of Britain's Tories | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/2-million-gallons-of-gas-is-offered-for-long-island-substantial.html | 2 Million Gallons of Gas Is Offered for Long Island | True | By Irvin Molotsky Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/sound.html | Sound | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/montreals-new-balancing-act-sports-of-the-times.html | Montreal's New Balancing Act | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/miss-navratilova-mrs-lloyd-win-upset-by-a-line-call.html | Miss Navratilova, Mrs. Lloyd Win | True | By Johns. Radosta Special to The New Yotii Thnes | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/pavarotti-to-lead-israeli-tucker-salute.html | Pavarotti to Lead Israeli Tucker Salute | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-un-today.html | The U.N. Today | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/poets-of-the-world-tame-rowdy-romans-poet-of-the-establishment.html | Poets of the World Tame Rowdy Romans | True | By Henry Tanner Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/uscanada-treaty-faces-senate-fight-domestic-fishermen-oppose-pact.html | U.S.â€šÃ‚Â°CANADA TREATY FACES SENATE FIGHT;Domestic Fishermen Oppose Pact Setting Boundaries Off Maine - Some Senators Listen;Opposed by Booming Industry;Regulation and Quotas;Retaliatory Bars | True | By Michael Knight Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/one-thousand-a-day.html | One Thousand a Day | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/calendar-of-events.html | Calendar of Events | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/entertainment-events.html | Entertainment Events | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/hanoi-at-peace-talks-pledges-troop-pullout.html | Hanoi, at Peace Talks, Pledges Troop Pullout | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/atomic-issue-shifts-to-political-arena-scientists-losing-decisive.html | ATOMIC ISSUE SHIFTS | True | By John Herbers Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/letter-on-mexican-produce-the-case-for-floridas-farmers.html | Letter: On Mexican Produce | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/red-sox-set-back-royals-rangers-9-orioles-5-astros-3-reds-2-pirates.html | Red Sox Set Back Royals | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/business-people-prophet-of-higher-rates-shifts-nearterm-view.html | BUSINESS PEOPLE | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/policeman-suspended-on-charge-of-identifying-undercover-officer.html | Policeman Suspended on Charge Of Identifying Undercover Officer | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/marriage-announcement-1-no-title.html | Gaye Whedon Zilenziger Married to Scott Geiger | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/television.html | Television | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/terrorists-in-spain-strike-at-tourism-basque-separatist-group.html | TERRORISTS IN SPAIN STRIKE AT TOURISM | True | By James M. Markham Special to IrieNew ? Maims | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/britain-presses-campaign-for-recognition-of-rhodesia-common-ground.html | Britain Presses Campaign for Recognition of Rhodesia | True | By William Borders Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-opposition-a-renewed-movement-intervenors-and-demonstrators.html | The Opposition: A Renewed Movement | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/letters-monaco-auction-helpful-brooms.html | Letters | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/canadas-new-premier-is-acting-as-though-he-plans-long-stay-liberals.html | Canada's New Premier Is Acting As Though He Plans Long Stay | True | By Andrew H. Malcolm Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/us-is-chided-for-1776-fiasco.html | U.S. is Chided for 1776 â€˜Fiascoâ€™ | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/pressure-mounting-on-somoza-to-quit-us-envoy-returns-to-nicaragua.html | PRESSURE MOUNTING ON SOMOZA TO QUIT | True | By Alan Riding Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/life-sentence-for-murder-upheld-by-rhode-island-supreme-court.html | Life Sentence for Murder Upheld By Rhode Island Supreme Court | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/technology-using-ceramics-in-auto-engines.html | Technology | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/apparel-tariff-cuts-may-grow-us-likely-to-trim-levies-by-40-to-60.html | Apparel Tariff Cuts May Grow | True | By Isadore Barmash | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/oil-use-in-us-dips-europe-shows-rise-oecd-data-also-list-increase.html | OIL USE IN U.S. DIPS; EUROPE SHOWS RISE | True | By Paul Lewis Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/bonsai-convention.html | Bonsai Convention; | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-region-parkway-drivers-told-to-carry-coins-guardsman-killed-by.html | The Region | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/14-food-establishments-are-cited-for-violations.html | 14 Food Establishments Are Cited for Violations | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/craig-virgin-captures-peachtree-distance-run.html | Craig Virgin Captures Peachtree Distance Run | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/us-team-closely-tracks-skylab-to-give-a-global-alert-on-reentry.html | U.S. Team Closely Tracks Skylab To Give a Global Alert on Reâ€šÃ¢Â°entry | True | By John Noble Wilford Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/suspect-fire-sweeps-3-houses.html | Suspect Fire Sweeps 3 Houses | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/marriage-announcement-2-no-title.html | Diane Drobnis Wed To Yale Professor | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/bailly-i-a-case-study-in-controversy.html | Bailly I: A Case Study in Controversy | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/helpful-hardware-storage-on-the-door.html | HELPFUL HARDWARE | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/fbi-facing-a-suit-in-65-rights-killing-agency-could-have-halted.html | F.B.I. FACING A SUIT IN â€˜65 RIGHTS KILLING | True | By William Serrin Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/7-bodies-recovered-from-a-lake-after-2-planes-crash-in-arkansas.html | 7 Bodies Recovered From a Lake After 2 Planes Crash in Arkansas | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/essay-stranger-than-fiction.html | ESSAY Stranger Than Fiction | True | By William Safire | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/toledo-firemen-reject-city-offer-nerve-endings-are-raw.html | Toledo Firemen Reject City Offer | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/dr-mary-goodwin-pediatrician-worked-for-autistic-children.html | Dr. Mary Goodwin, Pediatrician | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/for-americans-in-teheran-a-grim-fourth-of-july-islamic-guards-in.html | For Americans in Teheran, a Grim Fourth of July | True | By Youssef M. Ibrahim Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/3-million-fine-in-hong-kong.html | $3 Million Fine in Hong Kong | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/west-german-workers-paradise.html | West German Workersâ€šÃ¢Â´ Paradise | True | By Richard Willey | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/harbor-festival-rides-wave-of-cheers-waterevent-spectators-sparse.html | Harbor Festival Rides Wave of Cheers | True | By Fred Ferretti | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/yankees-conquer-brewers-yankee-lead-shrinks-jackson-tiant-star-as.html | Yankees. Conquer Brewers | True | By Gerald Eskenazi | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/warner-to-back-ladd-in-film-unit-credited-with-foxs-success-similar.html | Warner to Back Ladd In Film Unit | True | By Phillip H. Wiggins | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/met-museum-names-drue-heinz-trustee.html | Met Museum Names Drue Heinz Trustee | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/market-place-utilities-draw-analyst-caution.html | Market Place | True | | 1979-07-09 0:00 | TX 301046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/plight-of-boat-people-in-indochina-is-focus-of-battery-park-rally.html | Plight of 363Â‚Â²Boat People363Â‚Â' In Indochina Is Focus Of Battery Park Rally | True | By David Bird | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/wins-names-a-theater-critic.html | WINS Names a Theater Critic | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/design-notebook.html | Design Notebook | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/the-city-mediators-set-talks-in-2-of-3-bus-strikes-longer-trains.html | The City | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/cottage-industry-hammering-out-a-summer-home.html | Cottage Industry: Hammering Out A Summer Home | True | By Danny Stram | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/building-spree-in-atlanta-is-its-busiest-since-60s-new-atlanta.html | Building Spree in Atlanta Is Its Busiest Since 60's | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/homeowners-buying-larger-oil-tanks-homeowners-buying-larger-oil.html | Homeowners Buying Larger Oil Tanks | True | By Michael Decourcy Hinds | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/notes-on-people-the-sergei-kaasovs-make-their-home-in-switzerland.html | Notes on People | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/scholars-take-optimistic-view-of-energy-problems-basis-of.html | Scholars Take Optimistic View of Energy Problems | True | By Robert Reinhold Siecial to The New Yoirrlnws | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/north-korea-assails-3way-talks.html | North Korea Assails 363Â‚Â²Way Talks | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/blazes-ignited-by-lightning-burn-out-of-control-in-arizona-forests.html | Blazes Ignited by Lightning Burn Out of Control in Arizona Forests | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/play-as-you-like-it-by-folger-in-capital-with-a-twinkling-star.html | Play 'As You Like It363Â‚Â' By Folger in Capital | True | By Richard Eder Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/more-coal-use-urged-by-schmidt-oil-savings-also-sought-on-cars.html | More Coal Use Urged By Schmidt | True | By John Vinocur Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/stevenson-a-patient-champion-heavyweights-at-an-ebb-not-a-good.html | Stevenson a Patient Champion | True | By Neilamdur Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/begin-wins-a-test-in-parliament-over-leniency-in-murder-of-arabs.html | Begin Wins a Test in Parliament Over Leniency in Murder of Arabs | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/on-the-agent-orange-trail.html | On the Agent Orange Trail | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/carltons-onehitter-beats-mets-used-a-paint-brush.html | Carlton's One363Â‚Â²Hitter Beats Mets | True | By Michael Strauss Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/issue-and-debate-scholastic-testing-industry-facing-regulation-by.html | Issue and Debate Scholastic Testing Industry Facing Regulation by State | True | By Edward B. Fiske Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/sec-halts-fuelteck-trade.html | S.E.C. Halts Fuelteck Trade | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/obituary-2-no-title.html | Beaths | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/chicagoan-given-40-to-80-years-in-starvation-death-of-daughters.html | Chicagoan Given 40 to 80 Years In Starvation Death of Daughters | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/home-beat-a-woolly-flock-of-sheep.html | Home Beat | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/reporters-notebook-of-debt-and-taxes-gas-and-anger.html | Reporter's Notebook: Of Debt and Taxes, Gas and Anger | True | By Gregory Jaynes Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/3-firemen-save-dozen-trapped-in-bronx-blaze-fire-in-tenement.html | 3 Firemen Save Dozen Trapped In Bronx Blaze | True | By Joseph B. Treaster - | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/correction.html | CORRECTION | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/israel-bars-quakers-in-arab-court-cases-americans-are-told-that.html | ISRAEL BARS QUAKERS IN ARAB COURT CASES | True | By Paul Hofmann Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/big-game-on-the-block.html | Big Game on the Block | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/around-the-nation-five-in-motorcycle-group-slain-in-north-carolina.html | Around the Nation | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/a-burst-of-bopu-hopu-for-china-on-the-4th-disco-music-a-novelty-his.html | A Burst of Bopu Hopu for China on the 4th | True | By Fox Butterfield Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/disks-sonatas-for-violin-and-viola-by-shostakovich.html | Disks: Sonatas for Violin And Viola by Shostakovich | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/bomb-scare-in-the-met-at-ballet-performance.html | Bomb Scare in the Met At Ballet Performance | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/abroad-at-home-decision-in-the-dark.html | ABROAD AT HOME Decision In The Dark | True | By Anthony Lewis | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/big-car-renters-are-getting-gas-others-suffering-small-companies.html | Big Car Renters Are Getting Gas; Others Suffering | True | By Lee A. Daniels | 1979-07-09 0:00 | TX 301046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/business-digest-energy-trade-companies-todays-columns.html | BUSINESS Digest | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/architecture-show-of-rudolphs-work-jubilee-for-fuchs-and-singer.html | Architecture: Show Of Rudolph's Work | True | By Paul Goldberger | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/a-minimalist-does-the-unexpected-a-minimalist-does-the-unexpected.html | A Minimalist Does the Unexpected | True | By Jane Geniesse | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/a-young-couple-among-4-found-in-two-slayings-one-of-west-side.html | A Young Couple Among 4 Found In Two Slayings | True | By Mu L. Goldman | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/racism-rebounds-in-part-of-south-racism-found-on-rebound-in-some.html | Racism Rebounds in Part of South | True | By Wayne King Special to The New York Times | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/gardening-heritage-roses-regain-popularity.html | GARDENING | True | By Joan Lee Faust | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/china-acts-to-halt-illegal-emigration-efforts-said-to-include.html | CHINA ACTS TO HALT ILLEGAL EMIGRATION | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-05 | 1979-07-05 | https://www.nytimes.com/1979/07/05/archives/algerians-decide-to-free-ben-bella-detained-14-years-president.html | ALGERIANS DECIDE TO FREE BEN BELK DETAINED 14 YEARS | True | | 1979-07-09 0:00 | TX 301046 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/indonesians-offer-bali-as-site-for-discussions-by-koreans-and-us.html | Indonesians Offer Bali As Site for Discussions By Koreans and U.S. | True | By James P. Sterba | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/world-news-briefs-hanoi-hints-at-withdrawal-from-cambodia-and-laos.html | World News Briefs | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/governor-signs-1-billion-parcel-for-roads-rails-a-complaint-about.html | The New York Times /John Sotomayor | True | By Edward Hudson special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/hot-dog-king-is-upset-by-park-foodtasting-order-and-variety-the.html | Hot Dog King Is Upset By Park Foodâ€šÃ„Â¯Tasting | True | By Fred Ferretti | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/mishap-on-new-atlanta-subway.html | Mishap on New Atlanta Subway | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-un-today.html | The U.N. Today | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/about-real-estate-us-housing-devices-offer-little-aid-to-occupied.html | About Real Estate U.S. Housing Devices Offer Little Aid to Occupied Units | True | By Alan S. Oser | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/joseph-borkin-67-author-of-an-analysis-of-ig-farben-cartel.html | Joseph Borhin, 67; Author of an Analysis Off. G. Farben Cartel | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/mets-top-phils-32-swan-strikes-out-10-phillies-score-in-seventh.html | Mets Top Phils, 3â€šÃ„Â¢2; Swan Strikes Out 10 | True | By Michael Strauss Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/israels-settlements-stir-intense-debate-among-us-jews-three-groups.html | Israel's Settlements Stir Intense Debate Among U.S. Jews | True | By Linda Charlton | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/syntheticfuel-plans-are-raising-environment-and-cost-questions.html | Syntheticâ€šÃ„Â¢Fuel Plans Are Raising Environment and Cost Questions | True | By Steven Rattner | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/strauss-offers-mideasttalk-plan.html | Strauss Offers Mideastâ€šÃ„Â¢Talk Plan | True | By John Kifner Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/heating-oil-gasoline-stocks-up-officials-hedge-on-conclusions.html | Heating Oil, Gasoline Stocks Up | True | By Anthony J. Parisi | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/art-met-shows-landscape-drawings.html | Art: Met Shows Landscape Drawings | True | By Hilton Kramer | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/deaths.html | Deaths | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/walter-kerr-lessons-from-shakespeare.html | Walter Kerr Lessons From Shakespeare | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/3-kidnap-victims-released-in-brooklyn-after-40-hours-source-of-cash.html | 3 Kidnap Victims Released In Brooklyn After 40 Hours | True | By Robert D McFadden | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/church-members-fined-for-their-loud-singing.html | Church Members Fined For Their Loud Singing | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/screen-gene-wilder-in-aldrichs-the-frisco-kidpolish-rabbi-out-west.html | Screen: Gene Wilder in Aldrich's 'The Frisco Kid'.Polish Rabbi Out West | True | By Vincent Canby | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/chief-justice-on-coast-yields-to-questioning-by-investigating-panel.html | Chief Justice on Coast Yields to Questioning By Investigating Panel | True | By Wallace Turner Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/health-dispute-issues-options-facing-the-city-urban-affairs.html | Health Dispute: Issues, Options Facing the City | True | By Roger Wilkins | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/lifeboats-at-shea-sports-of-the-times-poor-advance-sales-fingers-in.html | Lifeboats at Shea | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/aides-lay-delay-on-energy-plan-to-uncertainties-officials-concede.html | Aides Lay Delay On Energy Plan To Uncertainties | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/around-the-nation-toledo-workers-get-pact-possibility-of-layoffs.html | Around the Nation | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/business-and-the-law-antitrust-effort-employee-role.html | Business and the Law | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/better-weekend-gas-supply-seen.html | Better Weekend Gas Supply Seen | True | By Joseph B. Treaster | 1979-07-10 0:00 | TX 301042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/decision-by-carter-to-put-off-speech-has-a-broad-effect-energy-woes.html | DECISION BY CARTER TO PUT OFF SPEECH HAS A BROAD EFFECT | True | By Terence Smith | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-region-gop-hearings-at-penn-station-accord-is-reached-on-li.html | The Region | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/isle-of-man-marks-millenium-of-its-parliament-with-style-echoes-of.html | Isle of Man Marks Millenium Of Its Parliament With Style | True | By R. W. Apple Jr. Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/tv-weekend-lessons-for-the-disco-dance-floor.html | TV Weekend Lessons for the Disco Dance Floor | True | By John J. O'Connor | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/market-place-how-one-fund-picks-its-stocks.html | Market Place | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/european-fuel-experts-urge-closer-opec-ties.html | European Fuel Experts Urge Closer OPEC Ties | True | By Paul Lewis | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/agriculture-department-proposes-new-limits-on-junk-food-in-school.html | Agriculture Department Proposes New Limits On â€ŠÂ¨Junkâ€ŠÂ¨ Food in School | True | By Seth S. King Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/obituary-3-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354â€ŠÂ°3900 UNTIL 5:3D P.M. FOR WEEKDAY EDITIONS. UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 900 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3â€ŠÂ°3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 5â€ŠÂ°5300; NASSAU CO. (516) 747â€ŠÂ°40000 SUFFOLK CO. (510) 066â€ŠÂ°1800; CONNECTICUT (203) 348â€ŠÂ°7767. | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/bridge-regional-tournament-play-confusing-for-new-yorkers.html | Bridge; | True | By Alan Truscott | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/a-summer-guide-to-enjoying-the-citys-gardens.html | A Summer Guide to Enjoying the City's Gardens | True | By Joan Lee Faust | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/national-book-awards-replaced-by-new-plan-when-they-rejected-love.html | National Book Awards Replaced by New Plan | True | By Thomas Lask | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-said-to-seek-world-credit-curbs-us-said-to-propose-credit-curb.html | U.S. Said to Seek World Credit Curbs | True | By Robert A. Bennett | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/auctions.html | Auctions | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/directmail-fund-drive-is-begun-to-draft-kennedy-for-race-in-80.html | Directâ€ŠÂ°Mail Fund Drive Is Begun To Draft Kennedy for Race in â€ŠÂ°80 | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/brewers-beat-yanks-on-a-twohitter-30-nine-hits-off-guidry.html | Brewers Beat Yanks On a Twoâ€ŠÂ°Hitter, 3â€ŠÂ°0 | True | By Gerald Eskenazi | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/business-records.html | Business Records | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/stocks-rise-slightly-spotlight-still-on-oil-cit-gains-on-merger.html | Stocks Rise Slightly; Spotlight Still on Oil | True | By Phillip H. Wiggins | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/architecture-the-buildings-of-staten-islanda-history-of-growth.html | Architecture: The Buildings of Staten Island a History of Growth | True | By Paul Goldberger | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/dividends.html | Dividends | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/critics-say-state-is-lax-in-policing-auto-repairs-motorists-bill-of.html | Critics Say State Is Lax In Policing Auto Repairs | True | By Ralph Blumenthal | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/precious-metals-lead-jump-in-futures-prices-grain-prices-soar.html | Precious Metals Lead Jump in Futures Prices | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-piano-blues-of-blind-john-davis-tetanus-infection-in-childhood.html | The Piano Blues of Blind John Davis | True | By Robert Palmer | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/russians-buy-more-us-corn.html | Russians Buy More U.S. Corn | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/a-carfree-guide-to-pleasures-and-places-in-the-threestate-area-a.html | A Carfree Guide To Pleasures and Places In the Threeâ€ŠÂ°State Area | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/geneva-refugee-parley-to-discuss-sea-rescues.html | Geneva Refugee Parley To Discuss Sea Rescues | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/five-million-see-chiropractors.html | Five Million See Chiropractors | True | By Jane E. Brody | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/cabaret-swinging-nanette-.html | Cabaret: â€ŠÂ°Swinging â€ŠÂ°Nanetteâ€ŠÂ° | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/menendez-hired-by-nets.html | Menendez Hired by Nets | True | | 1979-07-10 0:00 | TX 301042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/west-german-car-sales-enjoying-a-record-year.html | West German Car Sales Enjoying a Record Year | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/money.html | Money | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/ampco-offers-38-for-forgings-shares.html | Ampco Offers $38 For Forgings Shares | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/royal-bank-of-canada-in-shift.html | Royal Bank Of Canada in Shift | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/gm-seeking-information.html | G.M. Seeking Information | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/iran-taking-over-more-industries-general-motors-affiliate-affected.html | Iran Taking Over More Industries; General Motors Affiliate Affected | True | By Youssef M. Ibrahim Special torne New York Timms | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/world-gold.html | World Gold | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/ama-charged-with-a-boycott-of-chiropractors-abrams-files-suit.html | A.M.A. Charged With a Boycott Of Chiropractors | True | By Ari L. Goldman | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/koch-aide-opposes-us-gas-allocation-says-system-favors-growth-areas.html | KOCH AIDE OPPOSES U.S. GAS ALLOCATION | True | By Peter Kihss | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/in-feminists-antipornography-drive-42d-street-is-the-target.html | In Feministsâ€šÃ„Â´ Antipornography Drive, 42d Street Is the Target | True | By Georgia Dullea | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/topics-gladiators-soldiering-revived.html | Topics Gladiators | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/fixedincome-securities-ease-key-rates.html | Fixedâ€šÃ„Â¸Income Securities Ease | True | By John H. Allan | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/broadway.html | Broadway | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/new-party-of-old-backers-a-blow-to-mrs-gandhis-political-future.html | New Party of Old Backers a Blow To Mrs. Gandhi's Political Future | True | By Michael Kaufman Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/two-60s-songbirds-in-the-park-two-60s-songbirds-in-central-park.html | Two 60's Songbirds in the Park | True | By Robin Herman | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/rails-regain-food-shipments-step-toward-full-deregulation.html | Rails Regain Food Shipments | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/bloomingdales-in-pact-to-stress-chinese-goods.html | Bloomingdale's in Pact To Stress Chinese Goods | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/bus-specials-to-tanglewood-and-environs.html | Bus Specials to Tanglewood and Environs | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-team-swims-to-16th-victory-memorable-debut.html | U.S. Team Swims to 16th Victory | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-officials-dispute-report-on-tariff-cuts-average-is-put-at-only.html | U.S. Officials Dispute. Report on Tariff Cuts | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/inquiries-on-reactor-failure-focus-on-delay-in-alert-on-core.html | Inquiries on Reactor Failure Focus On Delay in Alert on Core Problem | True | By David Burnham Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/nea-says-teacher-burnout-causes-thousands-to-leave-jobs-desperate.html | N.E.A. Says Teacher â€šÃ„Â¨Burnâ€šÃ„Â´Outâ€šÃ„Â´ Causes Thousands to Leave Jobs | True | By William Serrin Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/homing-in-on-the-peace-corps.html | Homing In on the Peace Corps | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-plans-airconditioning-limit-of-78-for-nonresidential-areas.html | U.S. Plans Airâ€šÃ„Â´Conditioning Limit Of 78Ã¬Â²' for Nonresidential Areas | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/notes-on-people-koch-gives-blood-along-with-a-few-observations.html | Notes on People | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/borg-and-tanner-advance-to-final-in-straight-sets-tanners-first.html | Borg and Tanner Advance To Final in Straight Sets | True | By John S. Radosta Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/cit-and-rca-reveal-discussions-on-merger-cit-and-rca-reveal-merger.html | C.I.T. and RCA Reveal Discussions on Merger | True | By Robert J. Cole | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/bluefish-and-weakfish-are-plentiful-off-jersey.html | Bluefish and Weakfish Are Plentiful Off Jersey | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/a-scenario-for-mondale.html | A Scenario for Mondale | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/vassallo-brothers-fly-different-flags-frontpage-news-one-success.html | Vassallo Brothers Fly Different Flags | True | By Neil Amdur Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/in-the-nation-no-sunshine-in-court.html | IN THE NATION | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-07-10 0:00 | TX 301042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/mendy-rudolph-53-dies-nba-referee-officiated-a-record-2112-games-in.html | MENDY RUDOLPH, 53, DIES | True | By Sam Goldaper | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/economic-scene-oil-companies-at-opecs-nod.html | Economic Scene | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/san-francisco-mayor-calls-for-police-chief-to-quit-mayor-supported.html | San Francisco Mayor Calls for Police Chief To Quit | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/on-location-with-christopher-reeve-3-chocolates-on-the-pillow.html | On Location With Christopher Reeve | True | By Aljean Harmetz | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/letters-votes-not-dollars-for-us-political-process.html | Letters | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-agency-censures-oppenheimer-going-private-transactions.html | U.S. Agency Censures Oppenheimer | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/russians-asks-norway-to-return-soldier-who-applied-for-asylum.html | Russians Asks Norway to Return Soldier Who Applied for Asylum | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-1-no-title.html | The New York Times/Neal Boenzl | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/television-top-weekend-films.html | Television | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-shortage-game.html | The Shortage Game | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-bids-vietnamese-face-refugee-issue-australia-and-new-zealand.html | U.S. BIDS VIETNAMESE FACE REFUGEE ISSUE | True | By Henry Kamm Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/mexico-lifts-price-of-its-oil-to-2260.html | Mexico Lifts Price Of Its Oil to $22.60 | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/budgetcurb-plan-seen-halted-for-79-constitutional-convention.html | BUDGETâ€šÃ„Â°CURB PLAN SEEN HALTED FOR â€šÃ„Â°79 | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/restaurants-la-tulipe.html | Restaurants | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/imf-chief-sees-bulge-in-oil-debt-imf-chief-sees-bulge-in-oil-debt.html | I.M.F. Chief Sees Bulge In Oil Debt | True | By Clyde H. Farnsworth | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/company-news-berkey-to-appeal-cut-in-kodak-award.html | COMPANY NEWS | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/atlantic-richfields-arco-unit-expands.html | Atlantic Richfield's Arco Unit Expands | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/new-face-roxanne-hart-coming-of-age-in-loose-ends.html | New Face: Roxanne Hart Coming of Age in â€šÃ„Â´Loose Endsâ€šÃ„Â´ | True | By Leslie Bennetts | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/coordinator-of-arms-treaty-describes-job-ahead-picked-at-white.html | Coordinator of Arms Treaty Describes Job Ahead | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-3-no-title.html | Associated Press | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/ballet-makarova-triumphs-in-stuttgarts-eugene-onegin.html | Ballet: Makarova Triumphs in Stuttgart's â€šÃ„Â´Eugene Oneginâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/food-kills-8-south-africans.html | Food Kills 8 South Africans | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/at-the-movies.html | At the Movies | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/yale-eight-is-fastest-in-trials-at-henley-on-american-loser.html | Yale Eight Is Fastest in Trials at Henley | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-city-homeowners-seek-delay-in-tax-plan.html | The City | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/retailers-sales-gains-slow-down-short-gasoline-supply-blamed-for.html | Retailersâ€šÃ„Â´ Sales Gains Slow Down | True | By Isadore Barmash | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/alexander-frances-66-president-of-frances-evans-advertising.html | Alexander Frances, 66, President Of Frances & | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/six-lies-on-energy.html | Six Lies On Energy | True | | 1979-07-10 0:00 | TX 301042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/army-in-europe-has-family-and-housing-problems-unable-to-pack-up.html | Army in Europe Has Family and Housing Problems | True | By Bernard Weinraub Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/books-of-the-times-political-risk.html | Books of The Times | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/art-people.html | Art People | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/crafts-are-the-fare-at-lincoln-center-music-mime-and-magic-shepard.html | Crafts Are the Fare at Lincoln Center | True | By Eleanor Blau | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/moffett-says-he-wont-seek-seat-now-held-by-ribicoff-similar-voting.html | Moffett Says He Won't Seek Seat Now Held by Ribicoff | True | By Matthew L. Wald Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/business-people-cits-chief-may-rejoin-rca-if-merger-succeeds.html | BUSINESS PEOPLE | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/gone-fishing.html | Gone Fishing | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/senator-byrd-leaving-soviet-says-he-is-still-undecided-on-arms-pact.html | Senator Byrd, Leaving Soviet, Says He Is Still Undecided on Arms Pact | True | By Craig R. Whitney | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/currency-markets-gold-again-at-a-peak-dollar-off-against-pound.html | CURRENCY MARKETS | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/partial-transplant-saves-girls-leg-partial-transplant-saves-girls.html | Partial Transplant Saves Girl's Leg | True | By Lawrence K. Altman | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/giants-simms-signs-for-4-years.html | Giantsâ€šÃ„Ã´ Simms Signs for 4 Years | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/judge-may-bar-press-from-felony-hearing-morganthaus-viewpoint.html | Judge May Bar Press From Felony Hearing | True | By Charles Kaiser | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-pop-life.html | The Pop Life | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/grafton-w-potter-architect-49-a-pioneer-in-coop-development.html | Grafton W. Potter, Architect, 49; A Pioneer in Coâ€šÃ„Ã´op Development | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/and-mall-merchants-lose-sales-to-local-stores-shift-came-suddenly.html | ... and Mall Merchants Lose Sales to Local Stores | True | By Pamela G. Hollie Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/events-and-openings-friday-film-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/sports-today.html | Sports Today | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/auto-sales-fell-in-june-june-auto-sales-fell-nearly-28.html | Auto Sales Fell in June | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/bank-is-fined-for-violation.html | Bank Is Fined For Violation | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/fires-strike-alberta-oilsands-plants-us-petroleum-data.html | Fires Strike Alberta Oilâ€šÃ„Ã´Sands Plants | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/rail-halt-sought-by-milwaukee-road.html | Rail Halt Sought By Milwaukee Road | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/acting-director-appointed-chief-of-currency-bureau-in-treasury.html | Acting Director Appointed Chief Of Currency Bureau in Treasury | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/in-the-suburbs-gas-crisis-affects-family-life-first-experience-in.html | In the Suburbs, Gas Crisis Affects Family Life. .. | True | By James Fe Ron Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/for-children-plays.html | For Children | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/canada-widens-trade-surplus.html | Canada Widens Trade Surplus | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-denim-skirt-a-natural-step-from-jeans.html | The Denim Skirt: A Natural Step From Jeans | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/arms-control-agencys-head-winning-battle-of-his-own-sharply.html | Arms Control Agency's Head Winning Battle of His Own | True | By Richard Burt | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-4-no-title-state-accuses-ama-of-boycotting-chiropractors.html | State Accuses A.M.A. of Boycotting Chiropractors | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-envoys-press-drive-for-peace-in-nicaragua-in-six-latin-capitals.html | U.S. Envoys Press Drive for Peace In Nicaragua in Six Latin Capitals | True | By Graham Hovey | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/art-sculptures-of-david-stromeyer-at-staempfli.html | Art: Sculptures of David Stromeyer at Staempfli | True | By John Russell | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/business-loans-advance-at-big-new-york-banks-federal-reserve.html | Business Loans Advance At Big New York Banks | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/soviet-profits-on-oil-exports-up.html | Soviet Profits On Oil Exports Up | True | | 1979-07-10 0:00 | TX 301042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/coe-posts-a-world-record-of-1424-in-800meter-run.html | Coe Posts a World Record Of 1:42.4 in 800â€‹â€‹Meter Run | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/naturalization-fees-raised.html | Naturalization Fees Raised | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/langford-hurls-onehitter.html | Langford Hurls Oneâ€‹â€‹Hitter | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/2000-flee-toxic-chemical-fumes-5mile-area-affected.html | 2,000 Flee Toxic Chemical Fumes | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-culture-bus-way-to-go-a-genuine-transit-amenity.html | The Culture Bus Way to Go | True | By S. A. Belzer | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/skylabs-reentry-date-now-viewed-as-july-11.html | Skylab's Reâ€‹â€‹entry Date Now Viewed as July 11 | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/companies-list-earnings.html | Companies List Earnings | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/us-presses-effort-to-broaden-makeup-of-nicaragua-junta-latin.html | U.S. PRESSES EFFORT TO BROADEN MAKEUP OF NICARAGUA JUNTA | True | By Alan Riding Special to The New York Times | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/the-fbis-bank-withdrawal.html | The F.B.I.'s Bank Withdrawal | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/chrysler-raises-prices.html | Chrysler Raises Prices | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/advertising-newsweek-plans-sport-magazine-getty-campaign-stresses.html | Advertising | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/mobile-film-unit-in-bronx-and-manhattan.html | Mobile Film Unit in Bronx and Manhattan | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-8-no-title.html | 1020 YEAR THE FRESH AIR FUND | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/diary-tells-of-a-womans-starvation-in-mountains-overboard-on.html | Diary Tells of a Woman's Starvation in Mountains | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/article-2-no-title.html | United Press International | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/some-physicists-believe-the-sun-is-now-shrinking-01-a-century-some.html | Some Physicists Believe the Sun Is Now Shrinking 0.1% a Century | True | By Walter Sullivan | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/gas-lines-draw-plaint-by-a-man-from-opec.html | Gas Lines Draw Plaint By a Man From OPEC | True | | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-06 | 1979-07-06 | https://www.nytimes.com/1979/07/06/archives/kissinger-testimony-on-pact-is-delayed-later-appearance-in-the.html | KISSINGER TESTIMONY ON PACT IS DELAYED | True | By Charles Mohr | 1979-07-10 0:00 | TX 301042 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/your-money-continuing-rise-in-home-prices.html | Your Money | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-1-no-title.html | ARCHIBALD F. GLOVER | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/key-testimony-to-be-allowed-in-murder-trial-told-of-having.html | Key Testimony To Be Allowed In Murder Trial | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/chlorine-gas-kills-one-hurts-18.html | Chlorine Gas Kills One, Hurts 18 | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/owners-of-las-vegas-gambling-spa-are-ordered-to-close-it-or-sell-it.html | Owners of Las Vegas Gambling Spa Are Ordered to Close It or Sell It | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/nasas-rough-estimate-on-skylab-puts-entry-wednesday-across-us.html | NASA's Rough Estimate on Skylab Puts Entry Wednesday Across U.S. | True | By Richard D. Lyons Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/27-killed-and-60-hurt-in-thailand-when-2-school-buses-hit-truck.html | 27 Killed and 60 Hurt in Thailand When 2 School Buses Hit Truck | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/corrections.html | CORRECTIONS | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/van-mccoy-composed-the-hustle-hit-in-75.html | Van McCoy, Composed The Hustle,â€‹â€‹ Hit in â€‹â€‹'75 | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/world-gold.html | World Gold | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/trucker-group-calls-moratorium-on-strike-by-independent-haulers.html | Trucker Group Calls Moratorium On Strike by Independent Haulers | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/nicaragua-war-idling-truckers-forcing-new-trading-routes.html | Nicaragua War Idling Truckers | True | By Warren Hoge Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/quake-kills-african-gold-miners.html | Quake Kills African Gold Miners | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/vassalo-sets-swimming-mark-mixed-results-for-us-women.html | The New York Times/Barton Silverman | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/us-skater-rolls-up-a-first-124-miles-in-3637.html | U.S. Skater Rolls Up a First | True | By Neil Amdur Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/china-air-rights-sought.html | China Air Rights Sought | True | | 1979-07-11 0:00 | TX 279816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/protesters-in-malaysia-say-us-discriminates.html | Protesters in Malaysia Say U.S. Discriminates | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-4-no-title.html | Judson Laire, 76, Actor Of Stage, Screen and TV | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/gonzalez-stops-oguma-and-keeps-wba-title.html | Gonzalez Stops Oguma And Keeps W.B.A. Title | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/patents-chemical-storage-of-electricity-system-for-transmitting.html | Patents | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/somoza-orders-major-offensive-resignation-termed-very-close-time-is.html | Somoza Orders Major Offensive; Resignation Termed â€šÃ„Â²Very Closeâ€šÃ„Â´ | True | By Alan Riding Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/israel-and-egypt-avoid-agenda-snag-at-strausss-suggestion-they-will.html | ISRAEL AND EGYPT AVOID AGENDA SNAG | True | By John Ki Fner Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/coming-of-78-thermostats-has-many-owners-worried-some-buildings.html | Coming of 78â€šÃ„´2 Thermostats Has Many Owners Worried | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/us-puts-off-jet-sale-to-egypt-after-saudis-delay-on-paying-costs-us.html | U.S. Puts Off Jet Sale To Egypt After Saudis Delay on Paying Costs | True | By Graham Hovey | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/bomb-in-jerusalem-injures-3.html | Bomb in Jerusalem Injures 3 | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/son-of-sam-reward-to-be-shared-3-ways.html | â€šÃ„Â²Son of Samâ€šÃ„Â´ Reward To Be Shared 3 Ways | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/two-candidates-claim-the-lead-in-bolivia-election-official-returns.html | Two Candidates Claim the Lead in Bolivia Election | True | By Juan de Onis Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/jersey-has-chance-for-hambletonian-margin-believed-close.html | Jersey Has Chance For Hambletonian | True | By James Tuite Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/cosmos-stadium-crew-fight.html | Cosmos, Stadium Crew Fight | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/english-girls-have-their-eton-too.html | English Girls Have Their Eton, Too | True | By Sandra Salmans Special to The New York Tithes | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/late-gains-in-stocks-lift-dow-1041-to-84616-14-million-shares-in.html | Late Gains in Stocks Lift Dow 10.41 to 846.16 | True | By Phillip H. Wiggins | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/stage-deadly-delilah-the-cast.html | Stage: â€šÃ„Â²Deadly Delilahâ€šÃ„Â´ | True | By John Corry | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/queens-jeweler-slain-in-robbery.html | Queens Jeweler Slain in Robbery | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/jews-who-survived-nazis-return-to-berlin-for-visits-as-city-guests.html | Jews Who Survived Nazis Return To Berlin for Visits as City Guests | True | By Ellen Lentz Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/kickbacks-witness-says-he-never-knew-totals.html | Kickbacks Witness Says He Never Knew Tatals | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/10-to-15-rise-in-air-fares-likely.html | 10% to 15% Rise In Air Fares Likely | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/avon-adjusts-asia-sales-for-different-cultures-manilathe-avon-lady.html | Avon Adjusts Asia Sales For Different Cultures | True | By Alice Villadolid Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/lines-shorten-and-prices-stabilize-but-gasoline-warnings-continue.html | Lines Shorten and Prices Stabilize, But Gasoline Warninks Continue | True | By Fred Ferretti | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/chiola-hanover-wins-trot.html | Chiola Hanover Wins Trot | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/in-peking-foodration-cards-are-selling-briskly-notes-on-china-in.html | In Peking, Foodâ€šÃ„ÂªRation Cards Are Selling Briskly | True | By Fox Butterfield Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/miss-navratilova-captures-second-title-at-wimbledon-pinned-at.html | Miss Navratilova Captures Second Title at Wimbledon | True | By John S. Radosta | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/decorated-expoliceman-jailed-for-attempted-murder-french-connection.html | Decorated Exâ€šÃ„ÂªPoliceman Jailed for Attempted Murder | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/a-jailbreak-by-5-in-orange-county-resembles-plot-of-alcatraz-movie.html | A Jailbreak by 5 in Orange County Resembles Plot of â€šÃ„Â²Alcatrazâ€šÃ„Â´ Movie | True | By Robert D. McFadden | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/but-never-jam-today-opens-july-31-at-longacre.html | â€šÃ„Â²But Never Jam Todayâ€šÃ„Â´ Opens July 31 at Longacre | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/opinion-asked-on-lawyer-tie.html | Opinion Asked On Lawyer Tie | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/baddest-heavyweight-sports-of-the-times.html | â€šÃ„Â²Baddestâ€šÃ„Â´ Hea vyweigh | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/for-joggers-and-muggers-the-trendy-sneaker.html | For Joggers and Muggers, the Trendy Sneaker | True | By Greg Donaldson | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/man-30-sentenced-for-evading-taxes.html | Man, 30, Sentenced For Evading Taxes | True | | 1979-07-11 0:00 | TX 279816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/ap-adds-50-discount-food-units-new-york-and-jersey-are-sites.html | A.&P. Adds 50 Discount Food Units | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/elizabeth-ryan-87-tennis-star-who-won-19-wimbledon-titles-a.html | Elizabeth Ryan, 87, Tennis Star Who Won 19 VVimbledon Titles | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/korea-isnt-germany-yet.html | Korea Isn't Germany Yet | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/leaders-in-klan-and-nazi-party-accused-of-rape-alleged-victim-was-a.html | Leaders in Klan And Nazi Party Accused ofRape | True | By Donald Janson | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/producers-prices-rose-05-in-june-drop-for-food-offset-soaring.html | Producersâ€šÃ„Â´ Prices Rose 0.5% in June | True | By Seth S. King Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/satellite-use-in-cable-tv-stirs-dispute-no-basis-for-denial.html | Satellite Use in Cable TV Stirs Dispute | True | By Les Brown | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/publisher-in-colorado-sells-his-paper-then-shares-proceeds-with.html | Publisher in Colorado Sells His Paper, Then Shares Proceeds With Staff | True | By Molly Ivins | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/music-festivals-abound-in-the-rocky-mountains-plethora-of-new-ones.html | Music Festivals Abound In the Rocky Mountains | True | By Molly Wins | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/blind-workers-ask-aid-on-pay.html | Blind Workers Ask Aid on Pay | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/sports-today-auto-racing.html | Sports Today | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/article-3-no-title.html | Yesterday's Weather at 1 P.M.: National Oceanic and Atmospheric Administration/UPI | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/growth-of-privacy-laws-complicating-press-problems-on-keeping-the.html | Growth of Privacy Laws Complicating Press Problems on Keeping the Public Informed | True | By Deirdre Carmody | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/unemployment-in-city-rose-from-8-to-10-in-june.html | Unemployment in City Rose From 8% to 10% in June | True | By Joseph P. Fried | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/ballet-nureyev-canadians.html | Ballet: Nureyev, Canadians | True | By Jennifer Dunning | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-9-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/gasoline-allocation-system-changed-modestly-mobil-balks-continued.html | Gasoline Allocation System Changed Modestly | True | By Steven Rattner Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/around-the-nation-illegal-aliens-from-mexico-being-seized-at-record.html | Around the Nation | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/consumer-borrowing-at-a-peak-may-figure-is-28-billion.html | Consumer Borrowing At a Peak | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/west-seen-losing-economic-weight-gains-predicted-in-third-world.html | West Seen Losing Economic Weight | True | By Paul Lewis | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-5-no-title.html | Vicente Llorens, 73, a Professor And Expert on Spanish Literature | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/us-and-china-expected-to-sign-trade-accord.html | U.S. and China Expected To Sign Trade Accord | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/pact-reported-in-parkway-strike.html | Pact Reported in Parkway Strike | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/yanks-sweep-john-wins-13th-murcer-has-trouble-in-center-yanks.html | Yanks Sweep | True | By Murray Crass Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/some-of-the-skylab-fallout-is-on-the-light-side.html | Some of the Skylab Fallout Is on the Light Side | True | By Ron Alexander | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/israelis-attack-in-south-lebanon-raze-houses-and-kill-2-guerrillas.html | Israelis Attack in South Lebanon; Raze Houses and Kill 2 Guerrillas | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/judge-prohibits-spray-to-fight-grasshoppers-public-expression.html | Judge Prohibits Spray to Fight Grasshoppers | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/for-turks-on-the-frontier-greece-is-less-than-threat-no-signs-of.html | For Turks on the Frontier, Greece Is Less Than Threat | True | By Nicholas Gage | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/biologists-lure-draws-salmon-back-up-the-connecticut-decline-of.html | Biologistsâ€šÃ„Â´ Lure Draws Salmon Back Up the Connecticut | True | By Robert E. Tomasson | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/call-for-shooting-pesky-pigeons-just-wont-fly-says-the-mayor.html | Call for Shooting Pesky Pigeons Just Won't Fly, Says the Mayor | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/jazz-piano-ellis-marsalis-plays-at-carnegie-tavern.html | Jazz Piano: Ellis Marsalis Plays at Carnegie Taverti | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/memphis-called-lucky-as-wind-fans-chemical-away-during-fire.html | Memphis Galled â€šÃ„Â¨Luckyâ€šÃ„Â´ as Wind Fans Chemical Away During Fire | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/judge-rules-homosexual-group-may-advertise-on-capital-transit.html | Judge Rules Homosexual Group May Advertise on Capital Transit | True | | 1979-07-11 0:00 | TX 279816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/gas-situation-along-most-of-i95-seems-eased-especially-in-south.html | Gas Situation Along Most of I95 Seems Eased, Especially in South | True | By Ben A. Franklin | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/gulf-cutting-back-sales-of-diesel-fuel.html | Gulf Cutting Back Sales of Diesel Fuel | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/president-summons-aides-to-camp-david-for-a-broad-review-eight.html | PRESIDENT SUMMONS AIDES TO CAMP DAVID FOR A BROAD REVIEW | True | By Terence Smith Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/dont-close-schools-too-fast.html | Don't Close Schools Too Fast | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/battle-over-synthetic-fuels-environmental-fears-and-economic.html | Battle Over Synthetic Fuels | True | By Gladwin Hill | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/nelson-and-devlin-share-western-open-golf-lead-miss-hamlin-shares.html | Nelson and Devlin Share Western Open Golf Lead | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/firefighters-gaining-upper-hand-in-weeklong-arizona-brush-blaze.html | Firefighters Gaining Upper Hand In Weeklong Arizona Brush Blaze | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/business-records.html | Business Records | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/prices-of-futures-ease-after-sharp-early-gains.html | Prices of Futures Ease After Sharp Early Gains | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/warning-stay-out-of-the-saharas-quicksand.html | Warning Stay Out of the Sahara's Quicksand | True | By Daniel Volman | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/about-new-york-memoirs-of-a-man-of-properties.html | About New York Memoirs of a Man of Properties | True | By Francis X. Clines | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/chevrons-oil-pipeline-tapped-by-coast-ring.html | Chevron's Oil Pipeline Tapped by Coast Ring | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/new-york-city-is-countersued-by-makers-of-754-subway-cars-condition.html | New York City Is Countersued By Makers of 754 Subway Cars | True | By Pranay B. Gupte | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/article-2-no-title.html | United Press International | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/backpackage-tour-holiday-travel-minus-mountains-the-backpackage.html | Backpackage Tour: Holiday Travel Minus Mountains | True | By Robert Blair Kaiser | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/woman-once-raped-by-burglars-dies-in-fleeing-second-burglary.html | Woman Once Raped by Burglars Dies in Fleeing Second Burglary | True | By Judith Cummings | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/the-city-police-officer-killed-by-subway-train-schoolbus-routes.html | The City | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/army-will-again-waive-diplomas-for-its-recruits.html | Army Will Again Waive Diplomas for Its Recruits | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/company-news-international-paper-sells-units-to-mobil.html | COMPANY NEWS | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/mayor-declines-to-back-bonds-for-transit-use-still-seeking.html | Mayor Declines To Back Bonds For Transit Use | True | By Glenn Fowler | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/rags-wins-after-jumpoff-at-lake-placid-show.html | Rags Wins After Jumpoff At Lake Placid Show | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/burnham-carter-writer-and-publicist-was-78.html | Burnham Carter, Writer And Publicist, Was 78 | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/letter-on-curbing-gas-guzzlers-will-the-standards-be-costeffective.html | Letter: On Curbing Gas Guzzlers | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/currency-markets-gold-prices-at-records-dollar-rises-and-falls.html | CURRENCY MARKETS | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-2-no-title.html | John Dahlquist, Bank President; Was Active Many Years in YMCA | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-6-no-title.html | Two Air Force Fliers Killed | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/veto-fight-a-new-peril-for-brown-veto-of-death-penalty.html | Veto Fight A New Peril for Brown | True | By Wallace Turner Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/television.html | Television | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/gas-lines-tell-our-story.html | Gas Lines Tell Our Story | True | By Peter Doobinin | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/letters-mythical-independence-of-the-last-cowboys-vermonts-problem.html | Letters | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-7-no-title.html | Eiratits | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/obituary-3-no-title.html | Driver Held in Death of Fetus | True | | 1979-07-11 0:00 | TX 279816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/t-harry-williams-scholar-dies-huey-long-book-won-a-pulitzer.html | T. Harry Williams, Scholar, Dies; Huey Long Book Won a Pulitzer | True | By George Goodman Jr. | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/hot-lines-for-data-on-i95-gas-supplies.html | â€¦Â'Hot Linesâ€¦Â¸Â' for Data On I95Â¸Â'*95 Gas Supplies | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/new-arab-league-old-rifts-tunis-organizations-headquarters-after.html | New Arab League, Old Rifts | True | By James M. Markham | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/refugee-parley-set-for-geneva-seen-as-turning-point-quota.html | Refugee Parley Set for Geneva Seen as Turning Point | True | By Henry Kamm Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/california-property-tax-cut.html | California Property Tax Cut | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/yale-crews-continue-advances-at-henley.html | Yale Crews Continue Advances at Henley | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/money.html | Money | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/cleveland-again-averts-default-risking-litigation.html | Cleveland Again Averts Default, Risking Litigation | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/court-bars-extradition-of-sindona-cites-us-case-facing-financier.html | Court Bars Extradition Of Sindona | True | By Arnold H. Lubasch | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/dividends.html | Dividends | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/more-export-sales-of-grain-spot-commodity-index.html | More Export Sales of Grain | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/guerrillas-in-zambia-to-halt-border-raids-during-queens-visit.html | Guerrillas in Zambia To Halt Border Raids During Queen's Visit | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/jobless-rate-falls-to-56-the-lowest-since-summer-of-74-but-new-york.html | JOBLESS RATE FALLS TO 5.6%, THE LOWEST SINCE SUMMER OF â€¦Â¸Â'74 | True | By Philip Shabecoff Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/police-hunt-6th-suspect-in-kidnapping-case-began-with-robbery.html | Police Hunt 6th Suspect in Kidnapping | True | By Leonard Ruder | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/sulfur-dioxide-haze-on-a-jupiter-moon-tenuous-atmosphere-detected.html | SULFUR DIOXIDE HAZE ON A JUPITER MOON | True | By John Noble Wilford | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/more-racial-unrest-in-birmingham.html | More Racial Unrest in Birmingham | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/radio.html | Radio | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/elizabeth-janeway-writing-for-her-life-wrote-advertising-copy.html | Elizabeth Janeway: Writing for Her Life | True | By Nan Robertson | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/takeovers-reviewed-takeover-laws-get-a-review.html | Takeovers Reviewed | True | By Judith Miller Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/bridge-new-york-expert-luckier-at-table-than-on-the-road-counting.html | Bridge: | True | By Alan Truscott | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/notes-on-people-more-gift-giving-by-the-richard-m-nixons-a-library.html | Notes on People | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/the-region-5-aboard-sailboat-rescued-in-atlantic.html | The Region | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/new-inspections-may-get-dc10s-in-service-again-enormous-cost-to.html | New Inspections May Get DC10â€¦Â'10's in Service Again | True | By Richard Witkin | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/padres-top-mets-in-12-65-mets-box-score.html | Padres Top Mets In 12.6â€¦Â¸Â'*5 | True | BY Parton Keese | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/claude-c-williams-organized-blacks-presbyterian-minister-84-worker.html | CLAUDE C. WILLIAMS; ORGANIZED BLACKS | True | By Thomas A. Johnson | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/40-hospital-pickets-arrested.html | 40 Hospital Pickets Arrested | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/a-tenant-reform-becomes-untenable.html | A Tenant Reform Becomes Untenable | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/elizabeth-ryan-dies.html | Elizabeth Ryan Dies | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/6-foreign-banks-approved-in-spain.html | 6 Foreign Banks Approved in Spain | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/people-in-the-middle-black-civilians-in-rhodesian-conflict-marxism.html | People in the Middle: Black Civilians in Rhodesian Conflict | True | By John F. Burns Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/observer-nodding-by-the-mire.html | OBSERVER | True | By Russell Baker | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/stage-camino-real-at-the-williamstown-festival-the-cast.html | Stage: â€¦Â'Camino Realâ€¦Â¸Â' at the Williamstown Festival | True | By Richard Eder Special to The New York Times | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/new-york-futures-exchange-hires-chicago-options-official.html | New York Futures Exchange Hires Chicago Options Official | True | By Karen W. Arenson | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/federal-judge-disallows-marylands-plea-for-gas.html | Federal Judge Disallows Maryland's Plea for Gas | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/world-news-briefs-italys-christian-democrats-may-offer-new.html | World News Briefs | True | | 1979-07-11 0:00 | TX 279816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/books-of-the-times-you-want-to-meet-the-poet-dry-terse-eloquence.html | Books of The Times You Want to Meet the Poet | True | By Anatole Broyard | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/article-4-no-title.html | National League | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-07 | 1979-07-07 | https://www.nytimes.com/1979/07/07/archives/two-representatives-find-voters-at-home-more-resigned-than-angry-in.html | Two Representatives Find Voters at Home More Resigned Than Angry in Gas Crisis | True | By A.o. Sulzberger Jr. | 1979-07-11 0:00 | TX 279816 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-an-outfront-prosecutor-interview.html | An Outâ€šÃ„Â'Front Prosecutor | True | By James F. Lynch | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-family-hit-by-fire-faces-33000-bill.html | Family Hit by Fire Faces $33,000 Bill | True | By Shawn S. Kennedy | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-erosion-imperils-northern-shore-erosion-imperils.html | Erosion Imperils Northern Shore | True | By John T. McQuiston | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/frederick-e-john-and-suzanne-reed-to-marry-sept-29.html | Frederick E. John And Suzanne Reed To Marry Sept. 29 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/bomb-in-israel-kills-4-injures-11.html | Bomb in Israel Kills 4, Injures 11 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/faa-seeks-safer-pilots.html | F.A.A. Seeks Safer Pilots | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/farmers-markets-shopping-is-a-carnival.html | Farmer's Markets: Shopping Is a Carnival | True | By Isadore Barmash | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/spotlight-the-case-for-big-government.html | SPOTLIGHT | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/carter-shifts-focus-of-talks-on-energy-and-economic-issues-gasoline.html | CARTER SHIFTS FOCUS OF TALKS ON ENERGY AND ECONOMIC ISSUES | True | By Steven Rattner | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/wendy-dixon-to-be-a-bride.html | Wendy Dixon To Be a Bride | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/with-love-for-his-calling-calling.html | With Love for His Calling | True | By Richard Eberhart | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/text-of-eizenstats-memorandum-on-energy-with-recommendations-to.html | Text of Eizenstat's Memorandum on Energy With Recommendations to Carter | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/china-to-publish-zhous-works.html | China to Publish Zhou's Works | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/food-the-appetites-of-milan.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/floridians-help-win-6hour-race.html | Floridians Help Win 6â€šÃ„Â'Hour Race | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/harry-edmonds-who-established-international-house-is-dead-at-96.html | Harry Edmonds, Who Established International House, Is Dead at 96 | True | By George Goodman Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/miss-debevoise-becomes-bride.html | Miss Debevoise Becomes Bride | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-world-hardline-strauss-emerges-with-a-new-softie-stance.html | The World | True | By John Vinocur | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-3-no-title.html | Joan Mary Clawson Is Married | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-man-in-the-middle-politics.html | Man in the Middle | True | By Joseph F. Sullivan | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/birth-notice-2-no-title.html | 5016 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-the-new-philosopher-kings-at-home.html | The New Philosopher Kings | True | By Anatole Broyard | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/article-2-no-title.html | United Press International | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/nelson-cards-70210-and-leads-by-shot-jerilyn-britz-leads-by-2-shots.html | Nelson Cards 70â€šÃ„Â'210 And Leads by Shot | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/fashion-soft-and-supple.html | Fashion | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/love-for-life-love.html | Love For Life | True | By Anne Jackson | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/letters-more-immortals.html | LETTERS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-yonkers-dismissals-raise-racism-charges.html | Yonkers Dismissals Raise Racism Charges | True | By Lena Williams | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-connecticut-journal-gas-politicsa-nautilus-gain.html | CONNECTICUT JOURNAL | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-skyscraper-business-getting-off-the-ground-how-skyscrapers-get.html | The Skyscraper Business: Getting Off the Ground | True | By Josh Barbanel | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/childrens-books.html | CHILDRENâ€šÃ„Ã´S S BOOKS | True | By Alex Karras. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/yankees-win-83-from-as-hood-wins-in-first-start-yankees-down-as-83.html | Yankees Win, 8â€šÃ„Ã´3, From A's | True | By Murray Chass Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-world-three-senate-experts-discuss-the-pros-and-cons-of-salt-ii.html | Continued | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/can-frank-langella-revamp-dracula-can-langella-revamp-dracula.html | Can. Frank Langella Reâ€šÃ„¸Ã¹Vamp â€šÃ„¸DraculaÃ¸Ã„Â´? | True | By Peter Travers | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-gardening-a-pinch-in-time-makes-mums-flourish.html | GARDENING | True | By Joan Lee Faust | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/yale-crew-gains-final-in-henley-royal-regatta-oxford-blue-beaten.html | Yale Crew Gains Final In Henley Royal Regatta | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/congress-noting-dc10-failure-is-acting-to-tighten-safety-rules.html | Congress, Noting DCâ€šÃ„Â´10 Failure, Is Acting to Tighten Safety Rules | True | By Richard Witkin | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-beat-thats-latinizing-disco-and-pop-latinizing-pop.html | The Beat That's Latinizing Disco and Pop | True | By Robert Palmer | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/garden-state-parkways-workers-accept-contract-by-wide-margin.html | Garden State Parkway's Workers Accept Contract by Wide Margin | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/guerrilla-cattle-rustlers-hurt-rhodesian-economy-serious-beef.html | Guerrilla Cattle Rustlers Hurt Rhodesian Economy. | True | By John F. Burns | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/an-hour-of-news-in-prime-time-channel-5-has-the-scoop.html | An Hour of News in Prime Time? Channel 5 Has the Scoop | True | By Edwin Diamond | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-two-builders-challenge-tradition-long-island.html | Two Builders Challenge Tradition | True | By Diana Shaman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/theater-mailbag-on-playwriting-in-the-me-decade.html | THEATER MAILBAG | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/rowland-d-miller-an-architect-to-marry-eleanor-m-bingham-tv.html | Rowland D. Miller, an Architect, to Marry Eleanor M. Bingham, TV Producer, in Fall | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-squeeze-at-the-refinery-90-supply-of-gasoline.html | The Squeeze at the Refinery | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-this-week-theater.html | New Jersey/This Week | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/survivors-record-memories-holocaust-survivors.html | Survivors Record Memories | True | By Matthew L. Wald | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/travels-travails-of-a-pole-vaulter-finished-by-fiberglass-an.html | Travels, Travails Of A Pole Vaulter | True | By Ulick O'Connor | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-art-twoman-show-at-westport.html | ART | True | By Vivien Raynor | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/ford-cancels-project-to-produce-1982-frontwheeldrive-compact.html | Ford Cancels Project to Produce 1982 Frontâ€šÃ„Â¸Wheelâ€šÃ„Â´Drive Compact | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-the-state-treasury-and-social-issues.html | The State Treasury and Social Issues | True | By Henry E. Parker | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/us-says-whitecollar-pay-rose-78-in-the-year-ended-in-march.html | U.S. Says Whiteâ€šÃ„Â¸Collar Pay Rose 7.8% in the Year Ended in March | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/voyager-2-cameras-focus-on-volcanoes-after-rare-discovery-by.html | VOYAGER 2 CAMERAS FOCUS ON VOLCANOES | True | By John Noble Wilford Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-new-jersey-guide-today-vested-interest.html | NEW JERSEY GUIDE | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/anne-cadigan-wed-to-david-p-brown.html | Anne Cadigan Wed To David P. Brown | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-literary-pilgrimage-to-londons-bloomsbury-a-literary-pilgrimage.html | A Literary Pilgrimage to London's Bloomsbury | True | By Sherry Marker | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/chicago-scofflaw-faces-62800-parking-fine.html | Chicago Scofflaw Faces $62,800 Parking Fine | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/congressman-returns-constituents-barrage.html | Congressman Returns Constituent's Barrage | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/after-somoza-who-will-have-power-to-fill-the-vacuum.html | Inside and Outside Beleaguered Nicaragua, Strong Political Forces Are Poised to Claim Dominance | True | By Alan Riding | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/around-the-garden-this-week.html | AROUND THE GaltaTie | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/article-3-no-title.html | The New York Times | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/mark-of-a-champion-cool-and-consistent-lost-only-six-sets.html | Mark of a Champion: Cool and Consistent | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/sunday-observer-on-the-beach.html | Sunday Observer | True | By Russell Baker | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-article-7-no-title.html | Randal | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/reporters-notebook-games-drug-control-is-assailed.html | Reporter's Notebook: Games. Drug Control Is Assailed | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/stage-view-inverted-miller-works-perfectly-stage-view.html | STAGE VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/gasoil-equation-much-on-the-mind-of-homeowners-homeowners-ponder.html | Gasâ€šÃ„Ã´Oil Equation Much on the Mind Of Homeowners | True | By James Barron | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/ideas-trends-in-summary-un-prepares-vote-on-sharing-pie-in-the-sky.html | Ideas &Trends | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-letters-to-the-long-island-editor-rafting.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-art-a-museum-doing-nicely-on-a-tight-budget.html | ART | True | By David L. Shirey | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-get-out-the-line-and-haul-em-in.html | Get Out the Line and Haul â€šÃ„Ã²em In | True | By Joanne A. Fishman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/article-4-no-title.html | Jeanâ€šÃ„Â´Pierre Laffontâ€šÃ„Â´Sygma | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/brokers-see-role-in-sales-imperiled-brokers-see-role-in-sales.html | Brokers See Role In Sales Imperiled | True | By Andree Brooks | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-100-years-old-and-still-practicing-medicine.html | 100 Years Old and Still Practicing Medicine | True | By Alfonso A. Narvaez | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/friendly-towns-play-host-to-the-fresh-air-needy-for-the.html | Friendly Towns Play Host to the Fresh Air Needy | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/indonesia-reportedly-tows-boat-with-800-refugees-back-to-sea.html | Indonesia Reportedly Tows Boat With 800 Refugees Back to Sea | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/guardian-of-the-old-ways-guardian.html | Guardian of the Old Ways | True | By Chad Walsh. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/design-precision-with-playfulness.html | Design | True | By Erica Brown | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/allocating-the-shortage-shortages-in-fastgrowth-areas-doing-without.html | Allocating the Shortage | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-a-correction.html | A Correction | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-article-9-no-title.html | 1877â€šÃ„Â´1979: THE FRESH AIR FUND | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-theyre-putting-a-house-in-storage.html | They're Putting a House in Storage | True | By Debra Ann Martine | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/2-new-york-city-residents-killed-in-a-helicopter-crash-in-catskills.html | 2 New York City Residents killed In a Helicopter Crash in. Catskills | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/governors-at-camp-david-parley-say-carter-still-bars-wageprice.html | Governors at Camp David Parley Say Carter Still Bars Wageâ€šÃ„Â´Price Curbs | True | By Adam Clymer Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/ian-tamblyn-miss-lachman-are-engaged.html | Tamblyn, Miss Lachman Are Engaged | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-boy-whose-parents-fled-us-to-avoid-transfusions-is-dead.html | A Boy Whose Parents Fled U.S. To Avoid Transfusions Is Dead | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-aboard-the-bus-another-world.html | Aboard the Bus, Another World | True | By Patricia Murphy | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/motorist-critically-burned-in-accident-at-gas-pump-victim-taken-to.html | Motorist Critically Burned in Accident at Gas Pump | True | By Robert D. McFadden | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-new-jersey-housing-a-new-kind-of-home-for.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/tv-view-universemaking-science-admirably-accessible.html | TV VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/fashion.html | Fashion | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/ron-franklin-success-failure-and-confusion-arrest-left-a-deep-mark.html | Ron Franklin: Success, Failure and Confusion | True | By Jim Naughton | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/opposing-camps-gardner.html | OPPOSING CAMPS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-feds-nail-the-money-merchant.html | The Feds Nail the â€šÃ„Â²Money Merchantâ€šÃ„Â´ | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/egypts-skilled-workers-are-vital-for-the-other-arabs.html | 250,000 Are in Saudi Arabia | True | By Christopher S. Wren | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-ice-cream-flavors-a-night-of-theater.html | Ice Cream Flavors A Night of Theater | True | By Theodore James Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/muzorewa-due-in-us-tomorrow-to-defend-policy-political-risks-for.html | Muzorewa Due in U.S. Tomorrow to Defend Policy | True | By Graham Hovey | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/us-girl-swims-to-record-easy-victories.html | U.S. Girl Swims to Record | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/padres-turn-back-mets-by-113-padres-cash-in-early.html | Padres Turn Back Mets by 11â€šÃ„Â³3 | True | By Parton Keese | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/kathy-hoyne-sets-wedding-on-oct-6.html | Kathy Hoyne Sets Wedding on Oct. 6 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/nasa-is-ready-for-the-inevitable-sort-of.html | After All, Skylab Will Be the 6,812th Manmade Dropout From Outer Space | True | By Richard D. Lyons | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/look-and-rolling-stone.html | Look and Rolling Stone | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-about-cars-how-to-get-more-mileage-out-of-the.html | ABOUT CARS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/anne-warden-becomes-bride.html | Anne Warden Becomes Bride | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-bounding-pound-and-north-sea-oil.html | The Bounding Pound and North Sea Oil | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/pan-american-games.html | an American Games | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-sound-and-fury-over-fiction-john-gardner-rails-against-fellow.html | THE SOUND AND FURY OVER FICTION | True | By Stephen Singular | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/carter-agonistes-searching-for-solutions-in-a-political-whirlwind.html | Carter Agonistes | True | By Hedrick Smith | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-opinion-questions-on-my-mind.html | Questions On My Mind | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-the-nissequogue-a-river-that-manages-to-cope.html | The Nisseauogue: A River That Manages to Cope With Man | True | By Stualt Grauer | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-1-no-title.html | William Johnson, 54, Episcopalian Official | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-13-no-title.html | John H. Callan Is Fiance Of Janice Patricia Pitt | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-antiques-two-shows-offer-a-choice-on-weekend.html | ANTIQUES | True | By Frances Phipps | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/coastal-fourlength-victor-in-dwyer-coastal-is-victor-in-dwyer.html | Coastal Fourâ€šÃ„Â²Length Victor in Dwyer | True | By Steve Cady | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/three-mile-island-post-reopens-with-film-for-tourists-influx-of.html | Three Mile Island Post Reopens With Film for Tourists | True | By Ben A. Franklin Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-theater-side-by-side-delights-anew.html | THEATER â€šÃ„Â²Side by Sideâ€šÃ„Â´ Delights Anew | True | By Haskel Frankel | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/foreign-affairs-our-uncertain-image-no-simple-answers.html | FOREIGN AFFAIRS | True | By Joseph J. Sisco | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-region-civil-servants-are-the-big-albany-labor-lobby.html | The Region | True | By E.j. Dionne Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/rc-bondy-miss-pollock-set-wedding.html | R. C. Bondy, Miss Pollock Set Wedding | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/andrei-voznesensky-against-authority-authority.html | Andrei Voznesensky: Against Authority | True | By John Russell | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/birth-notice-1-no-title.html | Births 5016 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/film-view-how-to-tour-the-world-for-4.html | FILM VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-cautionary-note-on-wild-animals.html | A Cautionary Note on Wild Animals | True | By Michael Goodwin | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/kylian-and-his-dutch-company-kylians-company.html | Kylian and His Dutch Company | True | By Jack Anderson | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/us-denies-seeking-a-deal-with-somoza-refuses-to-negotiate.html | U.S. DENIES SEEKING A DEAL WIN SOMOZA | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-book-tells-of-haven-for-jews-professor-writes-of.html | Book Tells Of Haven For Jews | True | By John S. Rosenberg | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-connecticut-housing-the-good-life-afloat.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/piano-gregory-thompson-debut.html | Piano: Gregory Thompson Debut | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/looking-at-jackson-from-another-side-eager-to-learn-not-easy-to-be.html | Looking at Jackson From Another Side | True | By Rochelle Moss | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-the-lively-arts-jourdan-stars-in-a-noel-coward.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/wine-days-of-wine-and-prose.html | Wine Days of Wine and Prose | True | By Frank J. Prial | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/late-tv-listings.html | Late TV Listings | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-food-where-salads-tip-the-balance.html | FOOD | True | By Florence Fabricant | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/study-finds-bilingual-voting-aid-lags-in-california-and-southwest.html | Study Finds Bilingual Voting Aid Lags in California and Southwest | True | By John M. Crewdson | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/architecture-view-the-main-event-is-the-city-itself.html | ARCHITECTURE VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/canam-series-next-for-rahal-wolf-takes-only-one-driver.html | Canâ€¦Â³Am Series Next for Rahal | True | By Phil Pash | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-about-cars-buying-a-new-car-equipping-for.html | ABOUT CARS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/chess-speculative-sacrifices-a-nowin-situation.html | CHESS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/vietnam-blames-us-and-china-for-exodus-of-indochina-refugees-hanoi.html | Vietnam BlamesU.S. And China For Exodus Of Indochina Refugees | True | By Henry Kamm | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/supply-of-gas-rises-lines-dwindle-and-business-picks-up-for-resorts.html | Supply of Gas Rises, Lines Dwindle And Business Picks Up for Resorts | True | By Pranay B. Gupte | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-slow-going-for-mass-transit.html | Slow Going for Mass Transit | True | By Edward C. Burks | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/camera-for-flattering-portraits.html | CAMERA | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/park-concert-the-singing-of-joan-baez.html | Park Concert: The Singing Of Joan Baez | True | By Robert Palmer | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/mondale-at-dinner-defends-carter.html | Mondale, at Dinner, Defends Carter | True | By Terence Smith Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/holdup-suspect-shot-by-officer.html | Holdup Suspect Shot by Officer | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/gardner-osborn-preservationist-86-landmark-building-renovated.html | Gardner Osborn, Preservationist, 86 | True | By Alfred E. Clark | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-medicaid-at-issue-in-nursing-homes.html | Medicaid at Issue In Nursing Homes | True | By James Holmes Davis | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-huds-on-river-is-his-front-yard.html | The Hudson River Is His Front Yard | True | By Enid Nemy | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/japan-sends-aide-to-mideast-to-assure-oil-supplies.html | Japan Sends Aide to Mideast to Assure Oil Supplies | True | By Henry Scott Stokes Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-12-no-title.html | Gail Lynette Lewis Wed To Scott Darryl Lewis | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/drunkendriving-law-is-struck-down-in-part-court-rejects-law-on.html | Drunkenâ€¦Â³Driving Law Is Struck Down in Part | True | By Tom Goldstein | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-5-no-title.html | Maria Colligan Is Married To Christopher Taylor 3d | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/laura-howe-sets-wedding-for-sept-29.html | Laura Howe Sets Wedding For Sept. 29 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/study-fails-to-pinpoint-cause-of-coast-land-bulge-straddles-san.html | Study Fails to Pinpoint Cause of Coast Land Bulge | True | By Gladwin Hill Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/book-ends-about-nukes-75-puzzles-75-katharine-whites-garden-ignazio.html | BOOK ENDS | True | By Herbert Mitgang | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/whats-doing-in-newport.html | What's oing in NEWPORT | True | By Carol McCabe | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/more-union-labels-show-on-public-safety-workers.html | Toledo Walkout Last Week Was an Example of the New Militancy | True | By Philip Shabecoff | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-camp-nevermore-personally-speaking.html | Camp Nevermore | True | By Ben Yagoda | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/highlights-the-guidelines-win-but-can-they-be-enforced.html | HIGHLIGHTS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/owner-of-british-mansion-is-fighting-time-and-taxes-500-estates.html | Owner of British Mansion Is Fighting Time and Taxes | True | By Robert D. Hershey Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/us-has-new-student-aid-form-that-is-written-in-plain-english.html | U.S. Has New Student Aid Form That Is Written in Plain English | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/antiques-a-new-plateau-for-french-furniture.html | ANTIQUES | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-gardening-a-pinch-in-time-makes-mums-flourish.html | A Pinch in Time Makes Mums Flourish | True | By Joan Lee Faust | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-markets-sharp-rally-on-energy-hopes.html | THE MARKETS | True | By Phillip H. Wiggins | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-market-held-in-india.html | Marriage Market Held in India | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-westchester-guide-arabian-delights-fiddler-crabs.html | WESTCHESTER GUIDE | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-world-in-summary-helping-hands-are-offered-to-vietnams-refugees.html | In Summary Helping Hands Are Offered to Vietnam's Refugees | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/skylab-reentry-time-is-refined.html | Skylab Reâ€šÃ„Â¢Entry Time Is Refined | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-her-portraits-make-a-house-a-home.html | Her Portraits Make a House a Home | True | By Suzanne Dechillo | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/behind-the-best-sellers-peter-benchley.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/best-sellers.html | Best Sellers | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-a-grim-reminder-of-the-past.html | A Grim Reminder of the Past | True | By Fred Ferretti | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/headliners-good-heavens-doubted-thomas-withdrawal-slip.html | Headliners | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/soviet-emigres-form-an-orchestra-emigres-orchestra.html | Soviet Emigres Form an Orchestra | True | By Eleanor Blau | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/3-schmidt-homers-are-wasted-cubs-6-astros-0-cubs-8-astros-3.html | 3 Schmidt Homers Are Wasted | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/borg-takes-title-4th-straight-time-mrs-king-sets-record-borg.html | Borg Takes Title 4th Straight Time | True | By John S. Radosta Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/topics-singularities-different-democracy.html | Topics Singularities | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-article-8-no-title.html | SUPPORT THE FRESH AIR FUND | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/miss-mcinerny-triumphs-in-us-clay-court-tennis.html | Miss McInerny Triumphs In U.S. Clay Court Tennis | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-more-gas-lines-likely-this-month.html | More â€šÃ„Â²Gasâ€šÃ„Â´Lines Likely This Month | True | By Martin Waldron | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/movie-moguls-alan-ladd-jr-jumps-to-warner.html | Movie Moguls: Alan Ladd Jr. Jumps to Warner | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/judge-rules-fbi-violated-the-privacy-of-a-lawyer-no-decision-on.html | Judge Rules F.B.I. Violated the Privacy of a Lawyer | True | By David Burnham Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/colossus-of-british-politics-colossus.html | Colossus of British Politics | True | By Anthony Howard | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-rocks-golden-oldies-revived-with-pizazz.html | Rock's Golden Oldies Revived With Pizazz | True | By Procter Lippincott | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/music-notes-some-newport-novelties-high-hopes.html | Music Notes: Some Newport Novelties | True | By Raymond Ericson | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-dining-out-more-flavor-than-fire-szechuan-palace.html | DINING OUT; More Flavor Than Fire; Szechuan Palace | True | By Florence Fabricant | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/holly-dale-to-be-married-sept-1.html | Holly Dale to Be Married Sept. 1 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/vietnamese-refugees-turn-to-uninhabited-islands-15000-since-june-12.html | Vietnamese Refugees Turn to Uninhabited Islands | True | By James P. Sterba | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/jan-merrill-first-in-3000-at-san-juan-oliveira-long-jump-victor.html | Jan Merrill First in 3,000 at San Juan | True | By Neil Amdur Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/for-fido-and-missy-a-safe-easy-journey-practical-traveler.html | For Fido and Missy, A Safe, Easy Journey | True | By Paul Grimes | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/news-summary-energy.html | News Summary | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/arafat-vienna-visit-stirs-israeli-anger-government-leader-in.html | ARAFAT VIENNA VISIT STIRS ISRAELI ANGER | True | By Paul Hofmann | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/suspect-in-li-murder-is-captured-in-nassau-after-break-from-jail.html | SUspect in L.I. Murder Is Captured in Nassau After Break From Jail | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-about-cars-buying-a-new-car.html | ABOUT CARS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-11-no-title.html | Virginia Pender Married to Timothy Michel | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-8-no-title.html | Engagements 5022 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-opinion-speaking-personally-princeton-in-the-summer-is.html | SPEAKING PERSONALLY | True | By Muriel Fischer | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/nearly-60-of-japanese-in-a-poll-assert-they-fear-nuclear-power.html | Nearly 60% of Japanese in a Poll Assert They Fear Nuclear Power | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/residents-of-guam-gain-a-â€šÃ„ÂºVoteâ€šÃ„Â´-for-the-united-states-president.html | Residents of Guam Gain a â€šÃ„ÂºVoteâ€šÃ„Â´ For the United States President | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-gardening-succulents-flourish-in-the-outdoors-too.html | GARDENING Succulents Flourish In the Outdoors, Too | True | By Molly Price | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-a-universe-inspired-by-the-past-art.html | A Universe Inspired by the Past | True | By Vivien Raynor | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/art-view-a-dated-defense-of-abstractionism.html | ART VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-under18-set-comes-of-age-on-the-floor-of-the.html | Underâ€šÃ„Â´18 Set Comes of Age On the Floor of the Discotheque | True | By Lynne Ames | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-at-home-the-tradesman-as-philosopherking-at-home.html | At Home: The Tradesman As Philosopher-King | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/sports-today.html | Sports Today | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/james-bond-crop-forecaster-preventing-leaks-the-survey.html | James Bond, Crop Forecaster | True | By Seth S. King | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/health-the-case-for-mothers-milk.html | Health | True | By Robin Marantz Honig | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/stalking-the-killers-killers.html | Stalking the Killers | True | By Dan Greenburg | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-dining-out-improved-chinese-fare-in-westport-the.html | DINING OUT; Improved Chinese Fare in Westport; The Peking Inn | True | By Patricia Brooks | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/transit-officer-is-injured-by-thrown-cinderblock.html | Transit Officer Is Injured By Thrown Cinderblock | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-campaigns-begin-on-county-utility-campaigns.html | Campaigns Begin On County Utility | True | By James Feron | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/somozas-departure-reported-delayed-diplomats-cite-a-lack-of.html | SOMOZAâ€šÃ„Â'S DEPARTURE REPORTED DELAYED | True | By Alan Riding | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/on-the-gas-line-sports-of-the-times.html | On the Gas Line | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/production-outside-opec-the-skeptics-view.html | Production Outside OPEC | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-letters-to-the-westchester-editor-more-ways-to.html | LEMMAS TO THE WESTCHESTER EDITOR | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-gas-crisis-creates-backyardgadget-boom-gas.html | Gas Crisis Creates Backyardâ€šÃ„Â'Gadget Boom | True | By Betsy Brown | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/dr-shu-hua-li-89-an-educator-and-physicist-on-columbia-staff.html | Dr. Shu Hua Li, 89, an Educator And Physicist on Columbia Staff | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/oau-ministers-open-conference-in-liberia.html | O.A.U. Ministers Open Conference in Liberia | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-politics-legislature-tries-to-write-plain.html | POLITICS | True | By Richard L. Madden | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-please-amtrak-stop-in-yonkers.html | Please, Amtrak, Stop in Yonkers | True | By John R. Zakian | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/news-guild-refusing-us-financing-us-financing-to-aid-latin-american-drive.html | News Guild Refusing U.S. Financing toAid Latin American Drive | True | | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/odyssey-in-innocence-pennsylvanias-train-museums.html | Odyssey in Innocence: Pennsylvania's Train. Museums | True | By Ron Hollander | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-how-jerseyans-pay-for-3mile-island-how-jerseyans.html | How Jerseyans Pay for 3â€‹Â‚Â³Mile Island | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/deborah-p-davis-is-bride-of-lawyer.html | Deborah P. Davis Is Bride of Lawyer | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-about-cars-buying-a-new-car.html | ABOUT CARS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/letters-ibm.html | LETTERS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-opinion-and-the-answers-to-those-questions.html | And the Answers To Those Questions | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-yorks-new-foreign-bankers-a-rush-to-buy-branches-of-bankers.html | New York's New Foreign Bankers | True | By Robert A. Bennett | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-a-dreary-lear-at-drew-theater.html | A Dreary â€‹Â‚Â³Learâ€‹Â‚Â´ At Drew | True | BY Joseph Catinella | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/landlord-questioned-in-shooting-of-an-offduty-policeman-on-si.html | Landlord Questioned in Shooting Of an Offâ€‹Â‚Â³Duty Policeman on S.I. | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/boxing-in-our-time-means-ali-sports-of-the-times-if-all-met.html | â€‹Â‚Â³Boxing in Our Time Means Aliâ€‹Â‚Â´ | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/summertime-and-the-arts-are-easy-at-lincoln-center-summertime-and.html | Summertime, and the Arts Are Easy at Lincoln Center | True | By McCandlish Phillips | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-opinion-the-era-a-push-for-privilege-not-rights.html | The E. R. A.: â€‹Â‚Â³A Push For Privilege, Not Rights | True | By Elizabeth A. Sadowski | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-sense-of-loss.html | A Sense Of Loss | True | By Michael Mewshaw | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-no-pool-like-your-own-pool.html | No Pool Like Your Own Pool | True | By Louise Saul | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/in-search-of-adulthood.html | In Search of Adulthood | True | By Kenneth Keniston | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/southern-conflict-conflict.html | Southern Conflict | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-art-newark-museum-honors-its-first-director.html | ABT | True | By David L. Shirey | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/in-spain-socialists-battle-over-control-of-their-party-majority.html | In Spain, Socialists Battle Over Control of Their Party | True | By James M. Markham | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/dance-view-the-latest-beauty-from-england-dance-view.html | DANCE VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-4-no-title.html | Debra Bowis Bride Of James H. Veghte | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/poll-shows-carter-is-trailing-in-south-survey-finds-kennedy-is.html | POLL SHOWS CARTER IS TRAILING IN SOUTH | True | By Wayne King Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/images-artifacts-entertainments-killing-floor-images-since-1964-new.html | Images, Artifacts, Entertainments | True | By Hugh Seidman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/anatomy-of-the-gasoline-crisis-its-origins-reality-and-handling-two.html | Anatomy of the Gasoline Crisis: Its Origins, Reality and Handling | True | By Anthony J. Parisi | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-region-in-summary-highways-tradeoff-pleases-the-city-angers-the.html | The Region | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-16-no-title.html | Ellen Marie Faulkner Married to Raymond R. Lockwood | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/foreigners-widen-investment-search-foreigners-widen-investment.html | Foreigners â€‹Â‚Â³Widen Investment Search | True | By Robert D. Hershey Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/nonfiction-in-brief-portrait-of-a-seductress.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/gallery-view-kandinskys-formative-years.html | GALLERY VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/lawyers-ads-upset-wisconsin-bar-unit-his-peers-urge-high-court-to.html | LAWYER'S ADS UPSET WISCONSIN BAR UNIT | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/peking-signs-treaty-on-trade-with-us-looks-to-tariff-cut-carter.html | PEKING SIGNS TREATY ON TRADE WITH U.S., LOOKS TO TARIFF CUT | True | By Fox Butterfield | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/diverse-jewish-havurah-movement-grows-difficult-obstacles-seen-a.html | Diverse Jewish Havtzrah Movement Grows | True | By Kenneth A. Briggs | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-2-no-title.html | Gloria Barlow Wed To Allen Bernhardt | True | | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/letters-to-the-editor-a-towering-mixup.html | Letters to the Editor | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/on-language-action-group-out-of-luck.html | On Language | True | By William Safire | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/parents-and-their-problems.html | Parents and Their Problems | True | By Thomas Keneally. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-life-worth-a-biography-biography.html | A Life Worth a Biography? | True | By Richard Gillman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/worldwide-incidence-of-cholera-reported-to-continue-on-rise.html | Worldwide Incidence of Cholera Reported to Continue on Rise | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-mentalhealth-centers-seek-broader-base.html | MentalÃ¢Â‚Â¬Â¦Health Centers Seek Broader Base | True | By Nancy Rubin | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-plants-are-bred-to-resist-diseases-diseaseresistant-plants.html | New Plants Are Bred to Resist Diseases | True | By Carolyn Jabs | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-gas-pinch-makes-broad-inroads.html | Gas Pinch Makes Broad Inroads | True | By Irvin Molotsky | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/world-news-briefs-nigerians-starting-elections-to-end-long-military.html | World News Briefs | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/maybe-its-time-to-take-libya-a-more-seriously.html | Maybe It's Time to Take Libya More Seriously | True | By Claudia Wright | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/carey-signs-bill-to-ease-penalties-under-the-drug-law-part-of-a.html | Carey Signs gill to Ease Penalties Under the Drug Law | True | By E. J. Dionne Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/realty-news-east-side-shift-park-avenue-lexington-avenue.html | East Side Shift | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-new-port-of-call-for-drug-smugglers-long-island.html | The Coast Guard Steps Up Patrols to Stem the Illicit Flow From I South America | True | By Irvin Molotsky | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-mayers-return-for-forest-hills.html | Mayers Return for Forest Hills | True | By Charles Friedman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-gardening-cant-buy-it-try-propagating-it.html | GARDENING; Can't Buy It? Try Propagating It | True | By Carl Totemeier | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/around-the-nation-marines-checking-reports-of-assault-on-100.html | Around the Nation | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/young-people-just-cant-get-jobs-anymore.html | Young People Just Can't Get jobs Anymore | True | By Robert Joe Stout | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/bridge-dreams-in-red-and-black.html | BRIDGE | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-in-victorian-cape-may.html | In Victorian Cape May | True | By Carolyn Darrow | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-shoestring-tv-draws-a-mixed-audience.html | Shoestring TV Draws a Mixed Audience | True | By Dan Hulbert | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/points-of-view-trade-why-china-feels-cheated.html | POINTS OF VIEW | True | By Edward Friedman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-connecticut-guide-setting-the-stage-for-a-polo-in.html | CONNECTICUT GUIDE | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/when-the-court-was-at-its-best.html | When the Court Was at Its Best | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/set-point-shows-hes-right-pacer-second-liptattoo-test.html | Set Point Shows He's Right Pacer | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/nfl-summer-camp-survival-training.html | N.F.L. Summer Camp: Survival Training | True | By William Wallace | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/199-indochinese-fly-to-us.html | 199 Indochinese Fly to U S | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-7-no-title.html | Keith Gaylo Weds Jane E. Townsend | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-cure-for-ailing-bridges.html | A Cure for Ailing Bridges | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/questionsanswers-house-plant-fungus-pine-tree-problem.html | Questions/Answers | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-mass-transit-funds-hitting-roadblocks.html | Mass Transit Funds Hitting Roadblocks | True | By Edward C. Burks | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/lyle-leads-european-golf.html | Lyle Leads European Golf | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-glossary-of-salt-terms.html | A Glossary of SALT Terms | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-1-no-title.html | Miss Rathbone Will Be Bride | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-dining-out-alfresco-offerings-with-ingenuity.html | DINING OUT | True | By Patricia Brooks | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/notesways-to-handle-the-gas-shortage-womens-hall-of-fame-stagecoach.html | Notes Ways to Handle the Gas Shortage | True | By Robert J. Dunphy | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/astros-and-expos-win-and-wait-for-last-laugh-no-longer-a-joke-a-big.html | Astros and Expos Win and Wait For Last Laugh ktakv | True | By Malcolm Moran | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/drivers-line-up-for-exemptions-to-gas-sales-rules-protest-by.html | Drivers Line Up for Exemptions to Gas Sales Rules | True | By Richard D. Lyons Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/usgreek-relations-deteriorate-sharply-at-issue-are-terms-for-return.html | U.S&#x2014;GREEK RELATIONS DETERIORATE SHARPLY | True | By Nicholas Gage | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-14-no-title.html | Karen Avril Bride Of Joseph Hakim | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-nation-in-summary-a-refusal-and-a-hedge-in-courts-abortion.html | The Nation | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/followup-on-the-news-prolific-professor-otto-10speed-policemen.html | Follow&#x2014;Up on the News | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/audit-finds-abuse-of-city-u-studentactivity-fees-theft-at-worst.html | Audit Finds Abuse of City. U. Student&#x2014;Activity Fees | True | By Glenn Fowler | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-he-calls-cannibalism-a-longlived-myth-long.html | He Calls Cannibalism A Long&#x2014;Lived Myth | True | By Lawrence Van Gelder | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/blacks-debate-role-of-their-modernday-churches-mission-of-the-black.html | Blacks Debate Role of Their Modern&#x2014;Day Churches | True | By Sheila Rule | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/reagan-and-ford-lead-poll-in-republican-race.html | Reagan and Ford Lead Poll in Republican Race | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-letters-to-the-connecticut-editor-its-not-all.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-a-stay-for-main-st.html | A Stay for &#x2014;Main St.&#x2014; | True | By Arnold H. Lubasch | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/what-to-do-about-skylab.html | What to Do About Skylab | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/first-accord-reported-in-connecticut-talks-with-public-workers.html | First Accord Reported In Connecticut Talks With PUblic Workers | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/radcliffe-and-after.html | Radcliffe And After | True | By Katha Pollitt | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/court-is-firm-on-school-busing.html | Court is Firm On School Busing | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/waylaid-by-fame-waylaid.html | Waylaid By Fame | True | By Dirk Bogarde | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-a-superfund-for-toxic-waste-waste-superfund-is.html | A &#x2014;Superfund&#x2014; For Toxic Waste | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/high-court-upholds-judicial-right-to-close-hearings.html | High Court Upholds Judicial Right To Close Hearings | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/usoc-training-centers-open-to-foreign-athletes.html | U.S.O.C. Training Centers Open to Foreign Athletes | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/letters-to-the-editor-the-muppet-magic.html | Letter | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-mother-and-daughter-duo-motherdaughter.html | A Mother And Daughter Duo | True | By John Rockwell | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/japan-putting-foreign-policy-where-its-oil-supply-is.html | Pro&#x2014;Palestinian Statement Failed at the Tokyo Summit | True | By Henry Scott Stokes | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-financing-the-arts-a-thorny-problem-financing-the.html | Financing the Arts: A Thorny Problem | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/oil-the-great-noses-of-rotterdam-a-market-that-runs-on-the-telex.html | Oil: The Great Noses of Rotterdam | True | By John Vinocur | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-new-england-brass-works-is-right-at-home-in.html | New England Brass Works Is Right at Home in Westchester | True | By Robert Sherman | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-dining-out-by-the-beautiful-sea-in-cape-may-the.html | DINING OUT | True | By B. H. Fussell | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-their-movie-gives-students-a-new-image.html | Their Movie Gives Students a New Image | True | By Joan Potter | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-politics-ousted-judge-aids-feldman.html | POLITICS | True | By Frank Lynn | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-10-no-title.html | Douglass Warren Weds Nancy Shore | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/investing-a-play-for-funds-of-the-sixties.html | A Play for Funds of the Sixties | True | By Colleen Sullivan | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/numismatics-bicentennial-hangover.html | NUMISMATICS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/number-one-madison-ave-the-growth-of-young-rubicam.html | Number One, Madison Ave. | True | By Edwin McDowell | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/tio-sams-wallet-a-key-in-nicaragua.html | Tio Sam's Wallet A Key in Nicaragua | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/cosmos-defeat-tea-men-marinho-gets-sixth-goal.html | Cosmos Defeat Tea Men | True | By Alex Yannis Special to The New York Times | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/jury-hears-outline-on-campus-murders-defense-loses-on-a-motion-to.html | JURY HEARS OUTLINE ON CAMPUS MURDERS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-once-and-future-met.html | THE ONCE AND FUTURE MET | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-county-confronts-the-gas-crunch-county-confronts.html | County Confronts The Gas Crunch | True | By Edward Hudson | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/were-different-but-we-see-life-the-same-loose-ends.html | â€šÃ„Â´We're Different, But We See Life the Sameâ€šÃ„Â´ | True | By Robert Berkvist | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-9-no-title.html | lityriagesâ€šÃ„Â°Yiddings 5024 | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/passion-play-at-oberammergau.html | Passion Play at Oberammergau | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/rock-no-wave-lounge-lizards.html | Rock: â€šÃ„Â°No Waveâ€šÃ„Â´ Lounge Lizards | True | By John Rockwell | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/closed-courts-are-usually-a-weapon-for-the-defense.html | Closed Courts Are Usually A Weapon for The Defense | True | By Tom Goldstein | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/rightist-intellectual-groups-rise-in-france-rightwing-research.html | Rightist Intellectual Groups Rise in France | True | By Jonathan Kandell | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/budget-for-columbia-university-balanced-first-time-in-12-years.html | Budget for Columbia University Balanced First Time in 12 Years | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-capital-report.html | Capital Report | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/miners-get-extension-for-claims.html | Miners Get Extension for Claims | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-17-no-title.html | Mary Noyes Is Fiancã'sÃ©e of Dr. Eric C. Martin | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/article-6-no-title.html | Tom Zimberoff â€šÃ„Â® Contact | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/even-good-news-seems-tainted.html | Even Good News Seems Tainted | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/arguello-to-defend-title-against-limon-at-forum-sunday-boxing-in.html | Arguello to Defend Title Against Limon at Forum | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/melissa-dent-wed-to-eb-wood.html | Melissa Dent Wed to E.B. Wood | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/in-the-nation-instead-of-a-bloodbath.html | IN THE NATION | True | By Tom Wicker | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/mailbag.html | MAILBAG | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-6-no-title.html | Eileen Manning Is Married | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/this-week-in-sports-automobile-racing.html | This Week in Sports | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/walking-cape-cod-with-thoreau-walking-cape-cod-with-thoreau-if-you.html | Walking Cape Cod With Thoreau | True | By Robert Packard | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-sports-a-step-toward-curbing-brutality-in-school.html | SPORTS | True | By Parton Keese | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/stamps-tribute-to-veterinarians-canada-cover-museum.html | STAMPS | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/marriage-announcement-15-no-title.html | Sandy Horner Engaged to George D. Baker | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-openlands-accord-with-us-would-add-aid-to-urban.html | Open Lands Accord With U.S. Would Add Aid to Urban Areas | True | By Richard L. Madden | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/a-surprise-in-dallas.html | A Surprise In Dallas | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/letters-the-high-cost-of-affirmative-action-mercy-mission-in-the.html | Letters; The High Cost of Affirmative Action; Mercy Mission in the South Pacific; Why a Draft Now?; Insurance Bonanza; â€šÃ„Â°Thank You, OPECâ€šÃ„Â´; 1979 OPEC Oil Price Increase Is Not 1974 Revisited | True | | 1979-07-11 0:00 | TX 301047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/no-roadblocks-to-busing-the-supreme-court-insists.html | The Portents Were Wrong, Much to the Delight of the Ohio Plaintiffs | True | By Robert Reinhold | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/greenland-a-fringe-of-color-on-the-icecap-greenland-a-fringe-of.html | Greenland: A Fringe Of Color on the Icecap | True | By Robert D. Hershey Jr. | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/oh-slams-15th-homer.html | Oh Slams 15th Homer | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/have-blacks-done-better.html | Have Blacks Done Better? | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/regulating-commodity-frauds.html | Regulating Commodity Frauds | True | By Henry G. Jarecki and THOMAS A. RUSSO | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/mailbox-a-fan-jabs-at-holmes-mccrearys-derby-victory-destined-to.html | Mailbox: A Fan Jabs at Holmes; New York; McCreary's Derby Victory Destined to Stay Obscure; New York; What Was the Document That Billy Martin Signed?; Brooklyn; The Etiquette of Tennis Is Integral Part of Game | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-primary-splits-suffolk-gop-primary-splits.html | Primary Splits Suffolk G.O.P. | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/music-view-readers-raise-questions-about-webern.html | MUSIC VIEW | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-world-nigeria-votes-but-military-seems-to-have-the-final-say.html | The World | True | By Carey Winfrey | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/foyt-breaks-own-record.html | Foyt Breaks Own Record | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/laughter-and-trembling-laughter.html | Laughter and Trembling | True | By Joyce Carol Oates | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/the-hour-that-failed-failed.html | The Hour That Failed | True | By Brock Brower | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-08 | 1979-07-08 | https://www.nytimes.com/1979/07/08/archives/sudden-death-is-winner-in-lake-placid-jump-class.html | Sudden Death Is Winner In Lake Placid Jump Class | True | | 1979-07-11 0:00 | TX 301047 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/sports-news-briefs-women-coaches-win-in-rowing.html | Sports News Briefs | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/saudis-said-to-increase-oil-output-saudis-said-to-increase-oil.html | Saudis Said To Increase Oil Output | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-9-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/cutbacks-voted-by-brooklyn-museum-international-reputation.html | Cutbacks Voted by Brooklyn Museum | True | By Grace Glueck | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/kochs-pledges-of-1977-not-all-became-reality-a-cautious-candidate.html | Koch's Pledges of 1977: Not All Became Reality | True | By Maurice Carroll | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/ballet-augustyn-as-florimund.html | Ballet: Augustyn as Florimund | True | By Jennifer Dunning | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-5-no-title.html | Rachel Nili Rosen Bride Of S. P. Hanau, Student | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/books-of-the-times-didactic-motives.html | Books of The Times | True | By James Atlas | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/manilas-nuclear-debate-lack-of-technical-skill-cited-following-us.html | Manila's Nuclear Debate | True | By Alice Villadolid; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-6-no-title.html | Dr. WALTER LEVY | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/portland-its-energy-supply-threatened-planning-drastic-measures-for.html | Portland, Its Energy Supply Threatened, Planning Drastic Measures for Conservation | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/growing-waste-problem-threatens-nuclear-future-increasing-problem.html | Growing Waste Problem Threatens Nuclear Future | True | By David Burnham; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/knight-again-in-trouble.html | Knight Again In Trouble | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/new-tokyo-initiative-aid-for-refugees-bolsters-us-ties-news.html | New Tokyo Initiative: Aid for Refugees Bolsters U.S. Ties | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/in-the-south-bronx-a-business-blooms-3-million-in-sales-this-year.html | In the South Bronx, a Business Blooms | True | By David Vidal | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/gm-bringing-austria-into-auto-industry-321-million-plant-planned.html | G.M. Bringing Austria Into Auto Industry | True | | 1979-07-11 0:00 | TX 301043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/rosberg-captures-watkins-canam-idcx-finishes-eighth.html | Rosberg Captures Watkins Canâ€šÃ„,Â¢Am | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/inventors-need-carrots.html | Inventors Need Carrots | True | By Robert J. Lemire | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/jazz-tony-williamss-5.html | Jazz: Tony Williams's 5 | True | By Robert Palmer | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/notes-on-people-lebanese-war-casualty-7-visits-brooklyn-for-surgery.html | Notes on People | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/indian-relics-found-in-brooklyn.html | Indian Relics Found in Brooklyn | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/tax-cut-held-likely-as-stimulus-view-contained-in-conference-board.html | Tax Cut Held Likely As Stimulus | True | By Edwin McDowell | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/remington-sues-philips.html | Remington Sues Philips | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/john-b-lanigan-69-a-consultant-to-the-tv-industry-on-production.html | John B. Lanigan, 69, a Consultant To the TV Industry on Production | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/outdoors-the-quarry-is-a-metal-silhouette.html | Outdoors | True | By Nelson Bryant | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/music-bill-lombardo-is-no-guy.html | Music: Bill Lombardo Is No Guy | True | Johns. Wilson | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/don-drysdales-inside-pitch.html | Don Drysdale's 'Insideâ€šÃ„‚Â' Pitch | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/crumbling-sidewalks-trouble-city-as-accidents-lead-to-legal-claims.html | Crumbling Sidewalks Trouble City As Accidents Lead to Legal Claims | True | By Glenn Fowler | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/2-soviet-jews-to-study-as-rabbis-at-new-yorks-yeshiva-university.html | 2 Soviet Jews to Study as Rabbis at New York's Yeshiva University | True | By Anthony Austin; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/paraguay-pressed-to-give-up-mengele-us-envoy-and-many-in-congress.html | PARAGUAY PRESSED TO GIVE UP MEN6ELE | True | By David Binder; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/erratic-mets-lose-and-win-a-lack-of-concentration.html | Erratic Mets Lose and Win | True | By Parton Keese | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-7-no-title.html | Stanley Goldklang, Ph.D. Student, Weds Susan Isenberg | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/bicycle-maker-consents-to-ads-for-safety-on-tv.html | Bicycle Maker Consents To Ads for Safety on TV | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/drivers-take-to-the-highways-but-new-lack-of-gas-is-feared-later.html | EASING OF FUEL SHORTAGE BRINGS OUT CROWDS: More than a million visitors flocked to Coney Island yesterday, largest crowd In a year. Gasoline was available around New York, and shore resorts were packed. Page B1. | True | By Pranay B. Gupte | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/sporting-gear-quick-shifting-a-youngsters-soccer-ball-convenient.html | Sporting Gear | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/market-place-adviser-turns-wary-on-gold.html | Market Place | True | Vartanig G. Vartan | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/orioles-triumph-end-skid-american-league-national-league.html | Orioles Triumph, End Skid | True | By Thomas Rogers | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/senator-baker-on-campaign-trip-stresses-value-of-politicians-role.html | Senator Baker, on Campaign Trip, Stresses Value of Politician's Role | True | By Adam Clymer; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/columbus-board-divided-on-defying-busing-order-desperate-people.html | Columbus Board Divided On Defying Busing Order | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/president-extends-camp-david-sessions-carter-confers-with-3.html | PRESIDENT EXTENDS CAMP DAVID SESSIONS | True | By Steven Rattner; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/chess-botvinniks-school-spawns-a-16yearold-powerhouse-fiddling.html | Chess: | True | By Robert Byrne | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/arms-treaty-fails-to-slow-soviet-propaganda-against-us-policies.html | Arms Treaty Fails to Slow Soviet Propaganda Against U.S. Policies | True | By Craig R. Whitney; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/nelson-triumphs-in-western-open-watson-falters-help-from-a-fan.html | Nelson Triumphs In Western Open | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-9-no-title.html | Pamela P. Smith â€šÃ„‚Â? Married to Lawyer | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-2-no-title.html | Cynthia Straker, Lawyer, Married to Judge | True | | 1979-07-11 0:00 | TX 301043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/utilities-fighting-oil-cost-by-burning-natural-gas-jersey-utility.html | Utilities Fighting Oil Cost By Burning Natural Gas | True | By Joseph F. Sullivan; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/chinese-grain-yield-rises.html | Chinese Grain Yield Rises | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/faa-is-expected-to-lift-the-ban-on-the-dc10-today-or-tomorrow.html | F.A.A. Is Expected to Lift the Ban On the DC‚Äã‚Äã‚Ä°10 Today or Tomorrow | True | By Richard Witkin | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/shinichiro-tomonaga-in-tokyo-won-1965-nobel-prize-in-physics.html | Shinichiro Tomonaga, in Tokyo, Won 1965 Nobel Prize in Physics | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/arguello-stops-foe-in-11th-i-wasnt-hurt-cut-couldnt-be-stopped.html | Arguello Stops Foe in 11th | True | By Ed Corrigan | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/latins-pressing-nicaraguan-left-for-concessions-junta-aide-changes.html | Latins Pressing Nicaraguan Left For Concessions | True | By Alan Riding; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/sports-today.html | Sports Today | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/a-dilly-of-a-story-turns-sour.html | A Dilly of a Story Turns Sour | True | By Robert D. McFadden | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/critics-notebook-berenice-abbott.html | Critic‚Äã‚Äã‚Äôs Notebook: Berenice Abbott | True | By Hilton Kramer | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/us-seeks-a-strategy-to-employ-its-conventional-forces-military.html | U.S. Seeks a Strategy to Employ Its Conventional Forces | True | By Drew Middleton | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/life-goes-on-placidly-in-maldives-after-the-end-of-oneman-rule.html | Life Goes on Placidly in Maldives After the End of One‚Äã‚Äã‚ÄôMan Rule | True | By Henry Kamm; Special to the New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/kreisky-and-brandt-ending-talks-with-arafat-question-israeli-acts.html | EXPRESS CONCERN OVER ISRAELI SETTLEMENTS: Chancellor Bruno Beatsley of Austria, center, and Willy Brandt, former West German Chancellor, meeting with Yasir Arafat, head of the P.L.O., in Vienna. A9. | True | By David A. Andelman; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/sports-world-specials-together-again.html | Sports World Specials | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/the-city-a-nightstick-march-by-auxiliary-police.html | The City | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/miss-stacy-victor-in-a-3way-playoff.html | Miss Stacy Victor Ina 3‚Äã‚Äã‚ÄôWay Playoff | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/muzorewa-departs-for-us-and-britain-says-he-will-use-trip-to-remove.html | MIOREWA DEPARTS FOR U.S. AND BRITAIN | True | By John F. Burns; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-6-no-title.html | Avram Katz Weds. Nadine T. Mansky | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/mozartwheeler-opera-to-open-kennedy-season-offenbach-and-donizetti.html | Mozart‚Äã‚Äã‚ÄôWheeler Opera to Open Kennedy Season | True | By Barbara Gamarekian; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/governor-signs-healthbill-package.html | Governor Signs Health‚Äã‚Äã‚ÄôBill Package | True | By Ari L. Goldman | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/a-fading-fleet-sails-brightly-in-connecticut-a-dying-business.html | A Fading Fleet Sails Brightly In Connecticut | True | By Diane Henry; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/tiant-pitches-onehit-victory-age-is-no-concern-takes-a-little.html | Tiant Pitches One‚Äã‚Äã‚ÄôHit Victory | True | By Murray Chass; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/21-governors-endorse-redection-of-carter-giving-a-timely-boost.html | 21 Governors Endorse Re‚Äã‚Äã‚Äôelection of Carter, Giving a Timely Boost | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/khomeini-supporter-is-killed-in-teheran-by-moslem-radicals.html | KHOMEINI SUPPORTER IS KILLED IN TEHERAN BY MOSLEM RADICALS | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/confusing-prescription-for-darvon.html | Confusing Prescription for Darvon | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/world-news-briefs-france-sending-top-deputy-to-hanoi-on-refugees.html | World News Briefs | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/newsweek-and-boston-globe-call-for-more-leadership-on-energy.html | Newsweek and Boston Globe Call For More Leadership on Energy | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/cosmos-in-brcic-have-emerging-star-got-plenty-of-potential-letdown.html | Cosmos, in Brcic, Have Emerging Star | True | By Alex Yannis; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/karachi-disrupted-by-strike.html | Karachi Disrupted by Strike | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/in-energy-crisis-demand-grows-for-federal-urban-transit-strategy.html | In Energy Crisis: Demand Grows for Federal Urban Transit Strategy | True | By Roger Wilkins | 1979-07-11 0:00 | TX 301043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/bad-henry-and-bjorn-borg.html | Bad Henry and Bjorn Borg | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/around-the-nation-jail-inmates-kept-to-yard-after-shower-protest.html | Around the Nation | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-4-no-title.html | Benjamin Ginsberg Weds Jo A. Talbot | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-3-no-title.html | Ilise Amy Zimmerman Wed to Dennis Posen, Architect | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/de-gustibus-the-bundt-pan-mystery-enter-a-royal-baker-kung-pao.html | De Gustibus The Bundt Pan Mystery: Enter a Royal Baker | True | By Craig Claiborne | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/hearings-on-arms-treaty-opening-as-chances-for-reservations-grow.html | Hearings on Arms Treaty Opening As Chances for Reservations Grow | True | By Charles Mohr; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/gains-affirm-indians-rights-demands-serious-view-of-treaties.html | Gains Affirm Indians' Rights Demands | True | By Michael Knight; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/garvey-voted-starting-berth.html | Garvey Voted Starting Berth | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/spain-besieged-by-foreign-investments-latest-arrival-general-motors.html | Spain Besieged by Foreign Investments | True | By James M. Markham; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/quake-jars-washington-state.html | Quake Jars Washington State | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/michael-wilding-is-dead-at-66-briton-starred-on-stage-and-screen.html | Michael Wilding Is Dead at 66; Briton Starred on Stage and Screen | True | By Peter B. Flint | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/changing-attitudes-aid-games-sports-analysis.html | Changing Attitudes Aid Games | True | By Neil Amdur; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/why-is-transkei-still-portrayed-as-a-stooge.html | Why Is Transkei Still Portrayed as a Stooge? | True | By Newell M. Stultz | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/budget-trims-and-miscalculations-doomed-skylab-path-over-africa.html | Budget Trims and Miscalculations Doomed Skylab | True | By Richard D. Lyons; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/commodities-edginess-hits-cotton-trading.html | Commodities | True | H.j. Maidenberg | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-8-no-title.html | Sally Canter Bride Of Jerrold Ganᵗᵉ%field | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/the-editorial-notebook-hiding-behind-inflation.html | The Editorial Notebook Hiding Behind Inflation | True | Peter Passell | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/bahrain-bans-new-banks.html | Bahrain Bans New Banks | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/high-court-term-report-advances-in-civil-rights-successful-year-for.html | High Court Term Report: Advances in Civil Rights | True | By Linda Greenhouse; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/israel-calls-vienna-envoy-home.html | Israel Calls Vienna Envoy Home | True | By Paul Hofmann; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/tour-de-france-a-riders-story-the-visits-are-short-riding-eating.html | Tour de France: A Rider's stoty | True | By Samuel Abt; Special to the New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/hazy-purchasing-trend.html | Hazy Purchasing Trend | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/washington-watch-acknowledging-a-recession.html | Washington Watch | True | Clyde H. Farnsworth | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/french-banker-confident-about-international-role-french-banker.html | French Banker Confident About International Role | True | By Robert A. Bennett | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/letters-search-for-a-nonmarxist-solution-in-nicaragua-even-homer.html | Letters | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/financing-activity-to-increase.html | Financing Activity To Increase | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/a-vote-for-the-federal-president.html | A Vote for the Federal President | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/miss-woodhead-wins-5th-gold-fifth-gold-medal-for-miss-woodhead.html | Miss Woodhead Wins 5th Gold | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/borg-proves-again-wimbledon-is-his.html | Borg Proves Again Wimbledon Is His | True | By John S. Radosta; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/walker-victor-in-hurdles-winning-100-time-01013-us-basketball-team.html | Walker Victor in Hurdles | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/the-region-us-investigating-li-garbage-plant.html | The Region | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/what-one-reactor-makes-a-year.html | What One Reactor Makes a Year | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/tv-sportscasters-found-wantingrestraint.html | TV: Sportscasters Found Wanting â€šÃ„Â® Restraint | True | By John J. O'Connor | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/bridge-greenberg-and-sontag-get-to-regional-tourney-final.html | Bridge: | True | By Alan Truscott | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/events-music-dance-cabaret.html | Events | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/smalltime-hero-bigtime-hopes-smalltime-hero-bigtime-hopes.html | Smallâ€šÃ„Â¯Time Hero, Bigâ€šÃ„Â¯Time Hopes | True | By Jane Gross | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/takeover-bid-gains.html | Takeover Bid Gains | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/in-cairo-dance-of-a-cult-pacifies-demons-to-placate-the-genie.html | In Cairo, Dance of a Cult Pacifies. Demons | True | By Christopher S. Wren; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/interest-in-unionizing-increases-among-female-office-workers-a.html | Interest in Unionizing Increases Among Female Office Workers | True | By Ann Crittenden | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/give-a-man-a-fish-no-teach-a-man-to-fish.html | â€šÃ„Â¯Give a Man a Fish?â€šÃ„Â¯ No1. â€šÃ„Â¯Teach a Man to Fishâ€šÃ„Â¯ | True | By William R. Cotter | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/business-people-studebakers-ruttenberg-back-at-the-merger-front.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-1-no-title.html | ARTHUR H. GOODMAN | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/80-gas-and-miles-of-smiles.html | 80 Ã¬-ï¿½, Gas and Miles of Smiles | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/money-curbs-urged-on-bonn.html | Money Curbs Urged on Bonn | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/moonlit-benefit-at-the-pines-more-varied-guest-list-tshirts-and-no.html | Moonlit Benefit at the Pines | True | By Suzanne Slesin | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/peking-issues-rules-to-lure-investment-new-law-regulates-joint.html | PEKING ISSUES RULES TO LURE INVESTMENT | True | By Fox Butterfield; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/mondale-previews-carter-energy-plan-before-governors-alternative.html | MONDALE PREVIEWS CARTER ENERGY PLAN BEFORE GOVERNORS | True | By Terence Smith; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/essay-carters-4th-of-july-panic.html | ESSAY Carter's 4th of July Panic | True | By William Safire | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/libraries-are-essential.html | Libraries Are Essential | True | By Whitney N. Seymour Jr. | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/joe-ruttman-takes-200mile-stock-race.html | Joe Ruttman Takes 200â€šÃ„Â¯Mile Stock Race | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/credit-markets-many-analysts-see-lower-bond-prices-some-predict.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/jailbreak-nothing-new-or-exciting-in-goshen-life-escape-hole.html | Jailbreak Nothing New or Exciting in Goshen Life | True | By Robin Herman; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/television.html | Television | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/tanglewood-off-to-a-good-start.html | Tanglewood Off to a Good Start | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/skylabs-control-post-is-a-makeshift-affair-skylab-plunge-to-be.html | Skylab's Control Post Is a Makeshift Affair | True | By William K. Stevens; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/politics-delays-javitss-proposal-for-a-federal-judge-metropolitan.html | Politics Delays Javits's Proposal for a Federal Judge | True | By Steven R. Weisman; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/study-finds-urbanites-dissatisfied-with-tv-now-chiefly-rural.html | Study Finds Urbanites Dissatisfied With TV | True | By Les Brown | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-11 0:00 | TX 301043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/tv-sports.html | TV SPORTS | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/advertising-cuisines-success-recipe.html | Advertising | True | Philip H. Dougherty | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/iran-steel-complex-may-have-to-close.html | Iran Steel Complex May Have to Close | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/a-fiscal-struggle-to-stay-aloft-commuter-line-seeks-stability-with.html | A Fiscal Struggle to Stay Aloft | True | By Michael Knight; Special to The New York Times | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/how-many-more-us-opens-for-miss-lopez-the-other-things-in-life.html | How Many More US Opens for Miss Lopez? | True | By Gordon S. White Jr. | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-1-no-title.html | Mindy Goldfischer Bride of M.L. Innerfield | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/study-opposes-more-refineries.html | Study Opposes More Refineries | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/radio-music.html | Radio | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/yale-junior-varsity-is-victor-at-henley-verdict-2-13-lengths.html | Yale Junior Varsity Is Victor at Henley | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/marriage-announcement-10-no-title.html | Barbara Cole Chappell Wed To Joseph Frank Buscarenc | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-09 | 1979-07-09 | https://www.nytimes.com/1979/07/09/archives/race-is-on-to-overtake-ford-motor.html | Race Is on to Overtake Ford Motor | True | | 1979-07-11 0:00 | TX 301043 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/vance-and-brown-defend-arms-pact-at-senate-nearing-warn-against.html | VANCE AND BROWN DEFEND ARMS PACT AT SENATE HEARING | True | By Charles Mohr; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/koch-and-top-city-officials-in-line-for-pay-rises-today-twostep.html | Koch and Top City Officials In Line For Pay Rises Today | True | By Glenn Fowler | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/wide-amnesty-in-iran-declared-by-khomeini-over-3000-political.html | Wide Amnesty in Iran Declared by Khomeini | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/how-to-move-the-bishop.html | How to Move the Bishop | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/nonwhites-in-britain-display-new-sense-of-militancy-we-must-protect.html | Nonwhites in Britain Display New Sense of Militancy | True | By William Borders; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/hurled-rock-injures-a-conrail-engineer-halts-train-in-bronx.html | Hurled Rock Injures A Conrail Engineer, Halts Train in Bronx | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/hispanics-angered-as-us-bars-brutality-charges-against-police.html | Hispanics Angered as U.S. Bars Brutality Charges Against Police | True | By John M. Crewdson; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/about-new-york-a-bus-full-of-visitors-to-rikers-is-heavy-with-hope.html | About New York | True | By Francis X. Clines | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/knights-intensity-stirs-games-a-special-kind-of-coach-little-room.html | Knight's Intensity Stirs Games | True | By Neil Amdur; Special to the New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/companies-report-their-earnings-results-for-latest-quarter.html | Companies Report Their Earnings Results for Latest Quarter | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/robinson-outraces-juantorena-in-games-there-was-an-opening.html | Robinson Outraces Juantorena in Games | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/john-reed-king-a-host-on-radio-and-early-tv.html | John Reed King, a Host On Radio and Early TV | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/last-of-miracle-mets-sports-of-the-times-no-contract-either-torre.html | Last of Miracle Mets | True | Joseph Durso | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/chairman-quits-city-rent-board-citing-burden-acting-chairman.html | Chairman Quits City Rent Board Citing âÁÂ'BurdenâÁÂ' | True | By Michael Goodwin | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/davis-80-is-on-spot-as-gossage-returns-lots-of-oysters-and-shrimp.html | Davis (8âÁÂ,Â°0) Is on Spot as Gossage Returns | True | BY Murray Chass; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/dryden-retires-from-hockey.html | Dryden Retires From Hockey | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/market-place-new-interest-in-reits.html | Market Place | True | Vartanig G. Vartan | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/austrians-reject-protests-on-arafat-israeli-parliament-virtually.html | Austrians Reject Protests on Arafat | True | By David A. Andelman; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/definition-of-crime-clarified-by-peking-new-laws-let-chinese-know.html | DEFINITION OF CRIME CLARIFIED BY PEKING | True | By Fox Butterfield; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/letters-the-mayors-plan-to-close-city-hospitals-mr-carters-search.html | Letters | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/isradis-kill-3-guerrillas-crossing-from-lebanon.html | Israelis Kill 3 Guerrillas Crossing From Lebanon | True | | 1979-07-12 0:00 | TX 301033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/gas-lines-still-short-new-york-state-trims-role-in-giving-out.html | Gas Lines Still Short | True | By Pranay B. Gupte | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/area-disaster-agencies-on-alert-not-much-to-be-done.html | Area Disaster Agencies on Alert | True | By David Bird | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/science-watch-alaska-quake-predicted.html | Science Watch | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/earnings-general-mills-profit-up-377-4thquarter-net-at-303-million.html | EARNINGS General Mills Profit Up 37.7% | True | By Clare M. Reckert | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/fund-to-buy-19-interest-in-domtar-macmillan-ends-its-bid-with-sale.html | Fund to Buy 19% Interest In Domtar | True | By Robert J. Cole | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/no-yank-voted-al-starter.html | No Yank Voted A.L. Starter | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/mortgage-yield-drops-below-11.html | Mortgage Yield Drops Below 11% | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/qa.html | Q&A | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/issue-and-debate-rail-use-in-gas-crisis-vs-amtrak-austerity-the.html | Issue and Debate Rail Use in Gas Crisis vs. Amtrak Austerity | True | By Ernest Holsendolph; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/cbss-old-camera-three-returning-on-public-tv.html | CBS's Old â€˜Â„Â²Camera Threeâ€šÂ„Â² Returning on Public TV | True | By John J. O'Connor | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/chile-in-apparent-effort-to-undermine-unions-issues-new-labor-rules.html | Chile, in Apparent Effort to Undermine Unions, Issues New Labor Rules | True | By Juan de Onis; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/senator-talmadge-begins-defense.html | Senator Talmadge Begins Defense | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/stabler-allowed-to-make-trade-stabler-reluctant-to-talk.html | Stabler Allowed to Make Trade | True | By Gerald Eskenazi | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/us-brings-big-foreign-payoff-case-company-vows-to-fight-us-brings.html | U.S. Brings Big Foreign Payoff Case | True | By Judith Miller; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/sun-increases-july-gasoline.html | Sun Increases July Gasoline | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/radio.html | Radio | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/tax-treaties-approved.html | Tax Treaties Approved | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/bridge-greenberg-team-is-victor-in-big-apple-regional-play-south.html | Bridge | True | By Alan Truscott | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/books-of-the-times-a-long-flashback-railroading-the-railroader.html | Books of The Times | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/pension-suit-costing-william-loeb-part-of-manchester-papers-control.html | Pension Suit Costing William Loeb Part of Manchester Paper's Control | True | By Michael Knight; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/blind-bidding-for-films-on-trial-dont-punish-theater-owners.html | Blind Bidding for Films on Trial | True | By Aljean Harmetz; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/ship-tries-to-solve-sea-riddle-ship-tries-to-solve-sea-riddle.html | Ship Tries to Solve Sea Riddle | True | By Walter Sullivan | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/commodities-prices-of-precious-metals-rise-amid-energy-fears-heavy.html | COMMODITIES | True | By H. J. Maidenberg | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/rights-of-shoplifting-suspects.html | Rights of Shoplifting Suspects | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/storing-gas-commonly-done-but-dangerous-and-sometimes-illegal-never.html | Storing Gas: Commonly Done, but Dangerous and Sometimes Illegal | True | By Shawn G. Kennedy | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/4-lead-by-shot-in-open-defender-trails-by-4-shots-bullock-hits-17.html | 4 Lead By Shot In Open | True | By Deane McGowen; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/dow-gains-683-in-busy-trading-dow-advances-683-in-heavy-trading.html | Dow Gains 6.83 in Busy Trading | True | By Phillip H. Wiggins | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/many-in-congress-doubt-voters-back-carter-call-for-fast-action-on.html | Many in Congress Doubt Voters Back Carter Call for Fast Action on Energy | True | By Warren Weaver Jr.; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/discophobia.html | Discophobia | True | By Robert Vare | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/notes-on-people-william-levitt-loses-appeal-on-award-in-theft-loss.html | Notes on People | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/output-off-at-iranian-oil-refinery-explosions-cut-supplies-by-80.html | Output Off At Iranian Oil Refinery | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/nicaraguas-rebels-plan-for-economy-efficient-management-sought-plan.html | Nicaragua's Rebels Plan for Economy | True | By Warren Hoge; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/poll-says-gas-price-rise-will-curb-holiday-trips.html | Poll Says Gas Price Rise Will Curb Holiday Trips | True | | 1979-07-12 0:00 | TX 301033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/carey-approves-drivers-licenses-carrying-photos-bill-seeks-to.html | Carey Approves Driver's Licenses Carrying Photos | True | By Richard J. Meislin; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/turkey-is-not-iran.html | Turkey Is Not Iran | True | By Haluk Sahin | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/jersey-employees-strike-averted-close-membership-vote-expected.html | Jersey Employees Strike Averted | True | By Joseph F. Sullivan; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/president-elicits-congrsss-help-for-energy-plan-staff-ideas-due.html | President Elicits Congress's Help For Energy Plan | True | By Hedrick Smith; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/big-rails-had-profitable-quarter.html | Big Rails Had Profitable Quarter | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/bonn-economic-lag-may-loom-oil-prices-and-growth-rate.html | Bonn Economic Lag May Loom | True | By John M. Geddes; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/reporters-notebook-carter-makes-bid-to-the-governors.html | Reporter's Notebook : Carter Makes Bid to the Governors | True | By Adam Clymer; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/the-ballet-sinfonietta-by-netherlands-dancers-the-program.html | The Ballet: 'Sinfonietta€šÂ‚Â´ By Netherlands Dancers | True | By Jack Anderson | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/pioneer-bus-ending-its-runs-in-city.html | Pioneer Bus Ending Its Runs in City | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/in-velvet-and-mahogany-evoking-le-train-bleu-view-of-the-bridge.html | In Velvet and Mahogany, Evoking Le Train Bleu | True | By Suzanne Slesin | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/washington-star-out-in-morning.html | Washington Star Out in Morning | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/the-city-murdoch-files-suit-against-esquire-studio-54-tax-case.html | The City | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/taxes-efforts-to-end-sin-subsidy.html | Taxes | True | Robert Reinhold | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/corrections.html | CORRECTIONS | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/theodore-lyle-hazlett-jr-at-60-was-head-of-aw-mellon-trust.html | Theodore Lyle Hazlett Jr., at 60; Was Head of A.W. Mellon Trust | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/efforts-increase-to-aid-groups-that-salvage-unwanted-food-mentioned.html | Efforts Increase to Aid Groups That Salvage €šÂ‚Â²Unwanted€šÂ‚Â´ Food | True | By Frank J. Prial | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/credit-markets-us-bond-prices-drop-sharply-15year-bonds-fall-in.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/cornelia-otis-skinner-actress-and-author-dies-monologues-for-troops.html | Cornelia Otis Skinner, Actress and Author, Dies | True | By Alden Whitman | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/louis-to-dance-in-osaka.html | Louis to Dance in Osaka | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/reentry-of-skylab-is-likely-tomorrow-most-big-debris-expected-to.html | RE€šÂ‚Â²ENTRY OF SKYLAB IS LIKELY TOMORROW | True | By Richard D. Lyons; Special to the New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/consensus-is-reached-psychotherapy-works-what-kinds-of-therapy.html | Consensus Is Reached: Psychotherapy Works | True | By Virginia Adams | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/venezuelan-jeep-output.html | Venezuelan Jeep Output | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/ruling-upheld-on-exclusion-of-press-at-pretrial-hearing-nearing-is.html | Ruling Upheld on Exclusion Of Press at Pretrial Hearing | True | By E. J. Dionne Jr. | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/shift-of-chemicals-in-queens-sought.html | Shift of Chemicals in Queens Sought | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/business-records.html | Business Records | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/company-news-charter-settles-oil-debt-with-iran-gpu-to-purchase.html | COMPANY NEWS | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/about-education-6thgrade-class-prompts-2d-book.html | About Education | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/world-news-briefs-unity-party-of-nigeria-takes-early-lead-in-voting.html | World News Briefs | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/television.html | Television | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/library-ousts-store-manager-after-paying-82000-for-fake-supplies.html | Library Ousts Store Manager After Paying $82,000 for Fake Supplies | True | By Selwyn Raab | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/asarco-raises-lead-prices.html | Asarco Raises Lead Prices | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/miss-gayle-named-for-arts-post.html | Miss Gayle Named for Arts Post | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/sports-today.html | Sports Today | True | | 1979-07-12 0:00 | TX 301033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/chinese-see-broad-spectrum-of-western-dance-on-us-tour-enrolled-at.html | Chinese See Broad Spectrum of Western Dance on U.S. Tour | True | By Jennifer Dunning | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/release-of-dc10s-held-up-by-newly-discovered-crack-on-united-planc.html | Release of DC‚Ä‚Ä¹0's Held Up by Newly Discovered Crack on United Plane | True | By Richard Witkin | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/split-appeals-court-orders-torsney-freed-from-state-mental-hospital.html | Split Appeals Court Orders Torsney Freed From State Mental Hospital | True | By Tom Goldstein | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/arts-center-attempting-renovation-park-service-responsibilities.html | Arts Center Attempting Renovation | True | By Barbara Gamarekian; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/the-un-today.html | The U.N. Today | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/arrest-links-crime-family-to-drugs.html | Arrest Links Crime Family to Drugs | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/a-skinner-sampler.html | A Skinner Sampler | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/money.html | Money | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/gifts-of-john-d-rockefeller-3d-totaled-94-million-over-his-lifetime.html | Gifts of John D. Rockefeller 3d Totaled $94 Million Over His Lifetime | True | By Peter Kihss | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/advertising-the-new-travisano-speaks-out-two-new-cordials-from.html | Advertising | True | Philip H. Dougherty | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/new-plantanimal-interaction-found-in-desert-interaction-studied-in.html | New Plant‚Ä‚Ä¹Animal Interaction Found in Desert | True | By Jane E. Brody | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/koch-foes-file-petitions-on-recall-of-city-officials-move-began.html | Koch Foes File Petitions on Recall of City Officials | True | By Maurice Carroll | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/us-in-role-of-key-nicaragua-arbiter-news-analysis-junta-resists.html | U.S. in Role of Key Nicaragua Arbiter | True | By Alan Riding; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/robert-b-woodward-dead-at-62-harvard-chemist-won-nobel-prize.html | Robert B. Woodward Dead at 62; Harvard Chemist Won Nobel Prize | True | By Les Ledbetter | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/judge-rules-for-becton-in-sun-case-stock-deal-by-oil-company-called.html | Judge Rules For Becton In Sun Case | True | By Arnold H. Lubasch | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/around-the-nation-independent-truckers-end-strike-after-a-mass.html | Around the Nation | True | By United Press International | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/now-hear-this-a-woman-is-running-the-ship-navy-style-uniforms.html | Now Hear This: A Woman Is Running the Ship | True | By Gladwin Hill; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/the-doctors-world-daring-experiment-aided-heart-care.html | The Doctor's World | True | By Lawrence K. Altman M.D. | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/3-win-humanitas-prizes-vision-and-compassion-situation-comedy.html | 3 Win Humanitas Prizes | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/stage-julius-caesar-acted-in-modern-mode-bruhn-in-2-guest.html | Stage: ‚Ä‚Ä¹Julius Caesar‚Ä‚Ä¹ Acted in Modern Mode | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/bundy-jury-hears-2-women-who-survived-attacks-loaded-into-ambulance.html | Bundy Jury Hears 2 Women Who Survived Attacks | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/handicapping-the-arms-debate.html | Handicapping the Arms Debate | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/socialist-named-to-form-regime-in-italy-but-he-faces-long-odds.html | Socialist Named to Form Regime In Italy but He Faces Long Odds | True | By Henry Tanner; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/moscow-is-reported-to-bar-a-pledge-on-emigration-deng-said-to-offer.html | Moscow Is Reported to Bar a Pledge on Emigration | True | By Bernard Gwertzman; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/plain-truth-for-an-old-region.html | Plain Truth for an Old Region | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/merrill-vies-for-bank-customers-merrill-vies-with-banks-in-long.html | Merrill Vies for Bank Customers | True | By Robert A. Bennett | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/arco-discovers-oil-in-indonesian-wells.html | Arco Discovers Oil In Indonesian Wells | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/business-people-a-new-business-analyst-for-purchasing-agents.html | BUSINESS PEOPLE | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/a-nitritefree-hot-dog-that-cuts-the-mustard-sausage-of-chicken.html | A Nitrite‚Ä‚Ä¹Free Hot Dog That Cuts the Mustard | True | By Mimi Sheraton | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/wide-differences-persist-over-safety-and-methods-of-nuclear-waste.html | Wide Differences Persist Over Safety and Methods of Nuclear Waste Disposal | True | By David Burnham; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/in-the-nation-carter-on-the-precipice.html | IN THE NATION | True | By Tom Wicker | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/canada-gas-discoveries-aid-commercial-outlook-impact-on-energy.html | Canada Gas Discoveries Aid Commercial Outlook | True | | 1979-07-12 0:00 | TX 301033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/the-region-5-facing-charges-on-state-care-funds.html | The Region | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/indictment-of-executives-in-chicle-blast-reinstated-indictment.html | Indictment of Executives In Chicle Blast Reinstated | True | By Robert D. McFadden | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/dialaskylab.html | Dial a-Skylab | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/mayor-hopes-voters-will-allow-casinos-in-new-york.html | Mayor Hopes Voters Will Allow Casinos in New York | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/june-car-sales-climb-in-britain.html | June Car Sales Climb in Britain | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/mcenroe-pursues-big-prize-different-date-might-help.html | McEnroe Pursues Big Prize | True | By Jane Gross | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/observer-lets-play-president.html | OBSERVER Let's Play President | True | By Russell Baker | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/end-to-federal-revenue-sharing-expected-in-forthcoming-budget-an.html | End to Federal Revenue Sharing Expected in Forthcoming Budget | True | By John Herbers; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/north-korea-rejects-talks.html | North Korea Rejects Talks | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/spanish-newsmagazine-being-broadcast-monthly.html | Spanish Newsmagazine Being Broadcast Monthly | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/erostophanes-upsets-field-in-jumpoff-at-lake-placid.html | Erostophanes Upsets Field In Jumpoff at Lake Placid | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/guarded-optimism-on-power-guarded-optimism-on-summer-power.html | Guarded Optimism on Power | True | By Winston Williams | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/sports-news-briefs-kuiper-stages-breakaway-in-tour-de-france-race.html | Sports News Briefs | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/education-colleges-reconsider-strategy-colleges-reconsider-strategy.html | EDUCATION | True | By Gene I. Maeroff | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/near-jupiter-voyager-2-uncovers-surprises-unbelievable-beauty-and.html | Near Jupiter, Voyager 2 Uncovers Surprises | True | By Robert Lindsey; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/obituary-1-no-title.html | JEAN LOGAN LEDOUX | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/expos-beat-dodgers-for-lees-3d-shutout-phillies-4-giants-2.html | Expos Beat Dodgers For Lee's 3d Shutout | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/officer-driving-a-taxi-wounds-holdup-man.html | Officer Driving a Taxi Wounds Holdup Man | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/richmond-u-now-rich-seeks-excellence-scholarly-impact-unclear.html | Richmond U., Now Rich, Seeks Excellence | True | By Gene I. Maeroff; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/dividends.html | Dividends | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/us-said-to-enlist-bonn-to-press-israel-dispute-about-interview.html | U.S. Said to Enlist Bonn to Press Israel | True | By John Vinocur; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/a-substantial-rise-in-saudi-oil-output-is-reported-by-us-end-to.html | A â€šÃ„¯SUBSIANTIALâ€šÃ„¯ RISE IN SAUDI OIL OUTPUT IS REPORTED BY U.S. | True | By Steven Rattner; Special to The New York Times | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/us-bill-rates-climb-sharply.html | U.S. Bill Rates Climb Sharply | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/skylab-and-other-mishaps-tarnish-technologys-image-news-analysis.html | Skylab and Other Mishaps Tarnish Technology's Image | True | By John Noble Wilford | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-10 | 1979-07-10 | https://www.nytimes.com/1979/07/10/archives/dr-mario-domandi-50-years-old-a-professor-of-italian-at-vassar.html | Dr. Mario Domandi, 50 Years Old; A Professor of Italian at Vassar | True | | 1979-07-12 0:00 | TX 301033 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/oftentroubled-summerjob-program-under-way-without-a-hitch.html | Oftenâ€šÃ„¯Troubled Summerâ€šÃ„¯Job Program Under Way Without a Hitch | True | By Warren Hoge; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/obituary-4-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/jerseys-turnpike-bonds-sell-readily-at-708-highgrade-state-bonds.html | Jersey's Turnpike Bonds Sell Readily at 7.08% | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/director-of-skylab-project-man-in-the-climbing-up.html | Director of Skylab Project | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/paris-museum-salutes-a-dealer-not-an-ordinary-dealer.html | Paris Museum Salutes a Dealer | True | By Pierre Schneider | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/dodgers-beat-mets-74-in-rain-dodgers-beat-mets-in-rain-74.html | Dodgers Beat Mets, 7â€šÃ„¯4, in Rain | True | By Parton Keese | 1979-07-16 0:00 | TX 301014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/dividends.html | Dividends | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/after-the-gas-lines-disappear.html | After the Gas Lines Disappear | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/army-weighing-city-plea-to-help-demolition-plan-abandoned-buildings.html | Army Weighing City Plea to Help Demolition Plan | True | By Robert Reinhold; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/edwin-a-mason-74-a-naturalist-was-honored-by-argentina.html | Edwin A. Mason, 74, a Naturalist | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/everybodys-pops.html | Everybody's Pops | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/son-of-sam-killer-is-slashed-in-the-neck-at-attica.html | â€šÃ„ÃºSon of Samâ€šÃ„Ã´ Killer Is Slashed in the Neck at Attica | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/senate-rollcall.html | Senate Rollâ€šÃ„Ã´Call | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/union-plans-offshore-rig.html | Union Plans Offshore Rig | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/survey-finds-youths-lacking-in-knowledge-needed-by-consumers.html | Survey Finds Youths Lacking in Knowledge Needed by Consumers | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/italys-steelworkers-start-strike-clashes-are-reported-in-2-cities.html | Italy's Steelworkers Start Strike; Clashes Are Reported in 2 Cities | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/in-a-hotels-lobby-echoes-of-the-forlorn-and-eager-i-feel-defensive.html | In a Hotel's Lobby, Echoes of the Forlorn and Eager | True | By Tony Schwartz | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/strand-of-hair-and-teeth-marks-cited-in-murder-trial-of-student.html | Strand of Hair and Teeth Marks Cited in Murder Trial of Student | True | By Robert E. Tomasson; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/oecd-prices-up-in-may.html | O.E.C.D Prices Up in May | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/treaty-could-render-us-liable-for-payments-in-space-accident-no.html | Treaty Could Render U.S. Liable For Payments in Space Accident | True | By Kathleen Teltsch; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/obituary-5-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/provenzano-gets-a-20year-term-in-rackets-case-3-other-defendants.html | Provenzano Gets A 20â€šÃ„Ã®Year Term In Rackets Case | True | By Martin Waldron; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/bedford-hills-informant-stabbed-to-death-in-jail-reports-of.html | Bedford Hills Informant Stabbed to Death in Jail | True | By Charlotte Evans | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/the-city-council-votes-raises-for-itself-and-mayor.html | The City | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/carter-orders-a-78-cooling-limit-for-public-buildings-this-summer.html | Carter Orders a 78 Â¬â€ž¢ Cooling Limit ForPublic Buildings This Summer | True | By Richard Halloran; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/bowker-to-quit-as-berkeleys-chancellor-next-june-new-york-budget.html | Bowker to Quit as Berkeley's Chancellor Next June | True | By Wallace Turner; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/sports-today.html | Sports Today | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/galletta-leads-by-4-in-state-open-golf-hitting-the-green.html | Galletta Leads by 4 In State Open Golf | True | By Deane McGowen; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/world-news-briefs-nigerian-national-party-holds-slim-lead-in-senate.html | World News Briefs | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/company-news-carter-oil-buying-hamilton-properties-weyerhaeuser-bid.html | COMPANY NEWS | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/8-court-nominees-gain-vote-on-woman-put-off.html | 8 Court Nominees Gain; Vote on Woman Put Off | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/the-region-court-backs-parents-in-laetrile-case-goshen-escapee.html | The Region | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/qa-quadretti-con-fegatini-en-brodo-small-pasta-and-chicken-livers.html | Q&A | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/north-korea-rejects-3way-talks.html | North Korea Rejects 3â€šÃ„Ã´Way Talks | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/us-told-six-million-did-not-file-77-tax-short-shrift-for-some.html | U.S. Told Six Million Did Not File â€šÃ„Ã²77 Tax | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/voyager-2-shifted-to-permit-observation-of-uranus-speed-was-slowed.html | Voyager 2 Shifted to Permit Observation of Uranus | True | By Robert Lindsey; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/mariners-foil-guidry-in-the-kingdome-51-yanks-3-for-15-in-kingdome.html | Mariners Foil Guidry In the Kingdome, 5â€šÃ„Ã¨1 | True | By Murray Chass; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/governors-unit-backs-decontrol-of-oil-prices-with-tax-on-windfall.html | Governors Unit Backs Decontrol of Oil Prices With Tax on Windfall | True | By Adam Clymer; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/wnbc-gives-9-segments-of-knowledge-to-pbs.html | WNBC Gives 9 Segments Of â€šÃ„Ã²Knowledgeâ€šÃ„Ã´ to PBS | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/washington-post-pact-voted.html | Washington Post Pact Voted | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/bridge-unit-drops-2-accused-as-cheats-pencil-points-way-a.html | Bridge Unit Drops 2 Accused as Cheats | True | By Alan Truscott | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/twa-to-pare-overseas-service.html | T.W.A. to Pare Overseas Service | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/where-to-shop-for-lowsalt-foods.html | Where to Shop for Lowâ€šÃ„Ã²Salt Foods | True | By Ann Barry | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/miss-swados-to-aid-guild-hall.html | Miss Swados to Aid Guild Hall | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/abstinence-without-remorse-for-a-salt-addict-abstinence-without.html | Abstinence Without Remorse | True | By Craig Claiborne | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/business-digest-energy-washington-companies-markets.html | BUSINESS Digest | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/forecasts-revised-for-north-sea-oil.html | Forecasts Revised For North Sea Oil | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/correction.html | CORRECTION | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/many-pet-foods-too-are-high-in-salt-content.html | Many Pet Foods, Too, Are High in Salt Content | True | By Olive Evans | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/metropolitan-diary-terror-firmer-look-back-in-langaor-tough-lines.html | Metropolitan Diary | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/john-and-guidry-on-allstar-team.html | John and Guidry On Allâ€šÃ„Ã²Star Team | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/voice-fire-alarms-save-60000-runs-in-6-months-system-started-on.html | Voice Fire Alarms Save 60,000 Runs in 6 Months | True | By Glenn Fowler | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/synthetic-fuel-costs-called-high-study-predicts-large-overruns.html | Synthetic Fuel Costs Called High | True | By Edward Cowan; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/senators-back-rise-in-refugee-quotas-committee-votes-17-to-0-to.html | SENATORS BACK RISE IN REFUGEE QUOTAS | True | By Bernard Gwertzman; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/chess-facing-a-diffiuse-weakness-consider-the-deadly-zigzag-an-early.html | Chess: | True | By Robert Byrne | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/obituary-1-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/begin-meets-sadat-at-alexandria-visits-a-synagogue-and-is-cheered.html | Begin Meets Sadat at Alexandria; Visits a Synagogue and Is Cheered | True | By Marvine Howe; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/obituary-6-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/in-midlife-symptoms-of-adolescence.html | In Midlife, Symptoms of Adolescence | True | By Suzanne McNear | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/2000-jersey-workers-go-on-wildcat-strike-over-pact-will-lose-a-days.html | 2,000 Jersey Workers Go onâ€šÃ„Ã² Wildcat Strike Over Pact | True | By Joseph F. Sullivan; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/rca-ends-discussions-with-cit-major-financial-company-effect-on.html | RCA Ends Discussions With CIT. | True | By Peter J. Schuyten | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/adm-jc-dempsey-submarine-skipper-he-sank-first-japanese-destroyer.html | ADM. J.C. DEMPSEY, SUBMARINE SKIPPER | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/the-politics-of-sugar-feeding-the-workers.html | The Politics of Sugar... | True | By Peter Peyser | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/costa-ricans-expel-us-air-force-unit-it-had-government-permission.html | COSTA RICANS EXPEL U. S. AIR FORCE UNIT | True | By Warren Hoge; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/times-mirror-is-seeking-to-buy-hartford-courant-times-mirror-is.html | Times Mirror Is Seeking To Buy Hartford Courant | True | By N.r. Kleinfield | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/nasa-aides-are-relieved-maneuver-seems-unneeded.html | NASA Aides Are Relieved Maneuver Seems Unneeded | True | By John Noble Wilford; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/tv-ratings.html | TV RATINGS | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/discoveries-garb-from-the-orient.html | DISCOVERIES | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/muzorewa-in-us-resists-policy-shift-bishop-who-meets-carter-today.html | MUZOREWA, IN U.S., RESISTS POLICY SHIFT | True | By Graham Hovey; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/notes-on-people-the-drug-that-may-have-killed-howard-r-hughes.html | Notes on People | True | | 1979-07-16 0:00 | TX 301014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/sun-to-appeal-on-becton-opinions-on-ruling-differ-sac-lawyer.html | Sun to Appeal on Becton; Opinions on Ruling Differ | True | By Robert J. Cole | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/60minute-gourmet-sirio-maccionis-pasta-de-lastate-pasta-with-fresh.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/us-defeats-cuba-10183-more-problems-for-knight-district-judge-to.html | U.S. Defeats Cuba, 101â€šÃ„Â°83; More Problems for Knight | True | By Neil Amdur; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/letters-the-hope-and-promise-of-synthetic-fuels.html | Letters | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/four-held-in-the-seizing-of-a-hostage-at-caverns.html | Four Held in the Seizing Of a Hostage at Caverns | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/2-national-air-bidders-advance-tentative-cab-assent-for-texas-and.html | 2 National Air Bidders Advance | True | By Ernest Holsendolph; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/television.html | Television | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/ballet-cubans-in-unusual-premiere-and-sylphides.html | Ballet: Cubans in Unusual Premiere and â€šÃ„Â°Sylphidesâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/china-oil-output-up.html | China Oil Output Up | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/the-pervasive-threat-to-health-personal-health.html | The Pervasive Threat to Health | True | By Jane E. Brody | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/john-waynes-estate-in-probate.html | John Wayne's Estate in Probate | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/earnings-caterpillars-profit-up-by-99-rise-in-volume-and-prices.html | EARNINGS | True | By Clare M. Reckert | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/times-gives-court-data-on-minority-employees.html | Times Gives Court Data On Minority Employees | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/news-summary-energy.html | News Summary | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/french-vineyards-a-spirited-new-guide-wine-talk-wine-talk.html | French Vineyards: A Spirited New Guide | True | By Frank J. Prial | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/price-council-cites-charter-oil.html | Price Council Cites Charter Oil | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/carey-vetoes-increase-in-some-city-pensions.html | Carey Vetoes Increase In Some City Pensions | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/best-buys.html | Best Buys | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/debating-the-treaty-what-they-are-saying.html | Debating the Treaty: What They Are Saying | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/what-nicaragua-doesnt-need.html | What Nicaragua Doesn't Need | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/among-futurists-a-prophet-of-boom-a-futurist-foresees-better-times.html | Among Futurists, A Prophet of Boom | True | By Leslie Bennetts | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/judy-licht-rejoining-wnew.html | Judy Licht Rejoining WNEW | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/gold-watch-now-or-later-that-gold-watch-now-or-later-psychological.html | Gold Watch: Now or Later? | True | By Thomas C. Hayes | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/maintenance-flaws-called-key-factor-in-dc10-jets-crash-airline-is.html | MAINTENANCE FLAWS CALLED KEY FACTOR IN DCâ€šÃ„Â°10 JET'S CRASH | True | By Richard Witkin; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/50-translators-sought-to-assist-relief-recipients-plan-calls-for.html | 50 Translators Sought to Assist Relief Recipients | True | By Anna Quindlen | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/around-the-nation-violent-crimes-rose-by-17-in-first-quarter-fbi.html | Around the Nation | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/pilot-trading-plan-is-set-for-commodity-options-move-generally.html | Pilot Trading Plan Is Set For Commodity Options | True | By Karen W. Arenson | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/scientists-warn-us-of-carbon-dioxide-peril-advice-on-energy.html | Scientists Warn U.S. Of Carbon Dioxide Peril | True | By Philip Shabecoff; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/thais-readmit-1000-cambodians-for-later-resettlement-elsewhere.html | Thais Readmit 1,000 Cambodians For Later Resettlement Elsewhere | True | By Henry Kamm; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/business-records.html | Business Records | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/farm-groups-seek-law-to-force-goodfaith-deals-by-middlemen.html | Farm Groups Seek Law to Force Goodâ€šÃ„Â°Faith Deals by Middlemen | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/3d-cab-robbery-foiled-by-an-offduty-officer.html | 3d Cab Robbery Foiled By an Offâ€šÃ„Â°Duty Officer | True | | 1979-07-16 0:00 | TX 301014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/behavior-of-2-judges-is-criticized-as-court-reverses-3-convictions.html | Behavior of Z Judges Is Criticized As Court Reverses 3 Convictions | True | By Tom Goldstein | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/aide-says-talmadges-former-wife-made-threats.html | Aide Says Talmadge's Former Wife Made Threats | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/real-estate-offices-are-burgooning-in-nassau.html | Real Estate | True | Alan S. Oser | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/lessons-of-a-bad-war.html | Lessons of a Bad War | True | By Mark Pinsky | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/japanese-estimate-on-refugees-is-cut-aide-says-regime-expects-to.html | JAPANESE ESTIMATE ON REFUGEES IS CUT | True | By Henry Scott Stokes; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/ford-recalls-77700-vans.html | Ford Recalls 77,700 Vans | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/many-ways-to-cut-down-on-sodium.html | Many Ways to Cut Down on Sodium | True | Jane E. Brody | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/falling-craft-recalls-odd-array-of-objects-that-crashed-to-earth.html | Falling Craft Recalls Odd Array of Objects That Crashed to Earth | True | By Bayard Webster | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/theater-glorious-monster-emerging-people.html | Thea ter. â€šÃ„Ã²'Glorio us Monsterâ€šÃ„Ã´ | True | By Warren Hoge; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/tim-gullikson-triumphs-in-rhode-island-tennis.html | Tim Gullikson Triumphs In Rhode Island Tennis | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/frenchman-upsets-vilas.html | Frenchman Upsets Vilas | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/3year-general-electric-contract-is-ratified-by-two-major-unions.html | 3â€šÃ„Ã²Year General Electric Contract Is Ratified by Two Major Unions | True | By William Serrin | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/vote-proposal-dies-in-louisiana.html | Vote Proposal Dies in Louisiana | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/money.html | Money | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/divers-hopes-rise-for-treasure-in-sunken-galleon-ship-lost-since.html | Diversâ€šÃ„Ã´ Hopes Rise for Treasure in Sunken Galleon | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/obituary-3-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/kucinich-blames-bank-for-default.html | Kucinich Blames Bank for Default | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/us-and-soviet-join-in-a-proposal-to-forbid-radiological-weapons.html | U.S. and Soviet Join in a Proposal To Forbid Radiological Weapons | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/colorado-coors-brewery-wins-virginia-zoning-fight-supervisor-had.html | Colorado's Coors Brewery Wins Virginia Zoning Fight | True | By Ben A. Franklin;Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/mayers-score-upset-in-doubles-contrasting-styles.html | Mayers Score Upset in Doubles | True | By Jim Naughton | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/air-canada-orders-dozen-767s-air-canada-orders-12-boeing-jets.html | Air Canada Orders Dozen 767's | True | By Henry Giniger; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/new-dance-by-paul-taylor-to-have-premiere-on-tv.html | New Dance by Paul Taylor To Have Premiere on TV | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/foreign-affairs-indias-police-riot.html | FOREIGN AFFAIRS India's Police Riot | True | By Khushwant Singh | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/efforts-to-story-at-78-promised-by-owners.html | Efforts to Stay at 78Â¬ü'2 Promised by Owners | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/rock-blondie-in-park.html | Rock: Blondie in Park | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/kitchen-equipment-fish-grills.html | Kitchen Equipment Fish Grills | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/swimmer-foiled-in-attempt-to-circle-manhattan-twice.html | Swimmer Foiled in Attempt to Circle Manhattan Twice | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/shippingmails.html | Shipping/Mails | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/retail-sales-off-again-in-june-retail-sales-off-again-in-june.html | Retail Sales Off Again In June | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/the-un-today.html | The U.N. Today | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/report-on-wholelife-insurance-says-buyers-lose-billions-yearly.html | Report on Wholeâ€šÃ„Ã²Life Insurance Says Buyers Lose Billions Yearly. | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/a-reporters-notebook-for-somozas-circle-us-visas.html | A Reporter's Notebook: For Somoza's Circle, U.S. Visas | True | By Alan Riding, Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/news-of-the-theater-gasoline-crisis-clips-peter-pans-wings-if-if-if.html | News of the Theater Gasoline Crisis Clips â€šÃ„Â¹Peter Panâ€šÃ„Â¹ Wings | True | By Carol Lawson | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/frail-and-alone-a-jewish-activist-waits-in-moscow-still-regarded-as.html | Frail and Alone, a Jewish Activist Waits in Moscow | True | By Anthony Austin; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/exponent-of-populist-music-an-appreciation-could-be-acerbic-in-the.html | Exponent of Populist Music | True | By John Rockwell | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/radio-music.html | Radio | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/carters-view-beyond-crisis-he-hopes-energy-plans-can-lift-american.html | Carter's View Beyond Crisis | True | By Hedrick Smith; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/western-reporter-says-soviet-is-harassing-him.html | Western Reporter Says Soviet Is Harassing Him | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/commodities-grains-and-soybeans-dip-in-selloff-by-speculators.html | COMMODITIES Grains and Soybeans Dip In Selloff by Speculators | True | By H. I. Maidenberg | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/ribicoff-may-delay-trade-bill-warn-strauss-on-missing-plan.html | Ribicoff May Delay Trade Bill | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/in-paris-an-affection-for-american-food.html | In Paris, An Affection for American Food | True | By Mimi Sheraton | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/mellon-profits-up-in-quarter.html | Mellon Profits Up in Quarter | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/irans-premier-yields-to-khomeini-agreeing-not-to-dismiss-a-general.html | Iran's Premier Yields to Khomeini, Agreeing Not to Dismiss a General | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/business-people-airbus-picks-chief-for-us-sales-unit.html | BUSINESS PEOPLE | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/israel-plans-new-village-on-arabclaimed-land.html | Israel Plans New Village On Arabâ€šÃ„Â¹Claimed Land | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/paramount-emi-in-deal-paramount-emi-agree-to-venture.html | Paramount, EMI in Deal | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/careers-palynology-aids-in-oil-search.html | Careers | True | Elizabeth M. Fowler | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/books-of-the-times-the-evil-is-banal.html | Books of The Times | True | By Anatole Broyard | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/market-place-strategies-in-selling-options.html | Market Place | True | Vartanig G. Vartan | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/companies-list-their-sales-and-earnings-reports.html | Companies List Their Sales and Earnings Reports | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/bonn-is-warned-on-interest-rates.html | Bonn Is Warned On Interest Rates | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/canadiens-breakup-sports-of-the-times-ferguson-spurns-job-drydens.html | Canadiens â€šÃ„Â¹Breakup | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/81-allstar-game-site.html | â€šÃ„Â´81 Allâ€šÃ„Â¹Star Game Site | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/senate-rejects-proposal-to-end-electoral-college-house-action.html | Senate Rejects Proposal To End Electoral College | True | By Warren Weaver Jr.; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/economic-scene-summer-weed-energy-crisis.html | Economic Scene | True | William J. Schumacher | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/carey-signs-bill-to-cut-premiums-for-houses-in-areas-of-high-risk.html | Carey Signs Bill to Cut Premiums for Houses In Areas of High Risk | True | By E. J. Dionne Jr. | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/in-the-loving-arms-of-her-mother.html | In the Loving Arms of Her Mother | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/vance-tells-senate-panel-pact-defeat-would-hurt-nato-senator-glenn.html | Vance Tells Senate Panel Pact Defeat Would Hurt NATO | True | By Charles Mohr; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/banco-exterior-plans-purchase.html | Banco Exterior Plans Purchase | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/trust-holds-2d-hearing-on-modern-museum-plan-trust-must-approve.html | Trust Holds 2d Hearing On Modern Museum Plan | True | By Grace Glueck | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/beard-advances-in-games-i-was-really-worried-us-women-gain-in.html | Beard Advances In Games | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/topics-transits.html | Topics | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/hong-kong-gets-1300-refugees.html | Hong Kong Gets 1,300 Refugees | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/credit-markets-prices-stabilize-trading-slows-farm-credit-issues.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-16 0:00 | TX 301014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/course-on-film-comedians-to-be-given-at-the-modern.html | Course on Film Comedians To Be Given at the Modern | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/advertising-darcys-new-york-president-business-changes-at-newsweek.html | Advertising | True | Philip H. Dougherty | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/sam-taub-92-fight-announcer-broadcast-first-tv-bout-in-1941.html | Sam Taub, 92, Fight Announcer; Broadcast First TV Bout in 1941 | True | By Michael Katz | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/quality-and-design-emphasized-at-housewares-exhibition.html | Quality and | True | By Patricia Wells; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/shopping-for-lower-gas-prices-causes-car-lines-at-some-sellers.html | Shopping for Lower Gas Prices Causes Car Lines at Some Sellers | True | By Barbara Basler | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/shcharansky-blindness-is-feared.html | Shcharansky Blindness Is Feared | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/president-planning-to-retain-controls-on-gasoline-prices-oilsaving.html | PRESIDENT PLANNING TO RETAIN CONTROLS ON GASOLINE PRICES | True | By Steven Rattner; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/dr-herman-witkin-pioneered-in-studies-of-learning-process.html | Dr. Herman. Witkin; Pioneered in Studies Of Learning Process | True | | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/dow-falls-265-as-4day-rally-ends.html | Dow Falls 2.65 as 4â€šÃ„Â´Day Rally Ends | True | By Phillip H. Wiggins | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/skylab-controllers-in-effort-to-steer-falling-craft-into-the-indian.html | Skylab Controllers in Effort to Steer Falling Craft Into the Indian Ocean | True | By Richard D. Lyons; Special to The New York Times | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-11 | 1979-07-11 | https://www.nytimes.com/1979/07/11/archives/arthur-fiedler-84-conductor-of-boston-pops-50-years-dies-400000-at.html | Arthur Fiedler, 84, Conductor Of Boston Pops 50 Years, Dies | True | By Allen Hughes | 1979-07-16 0:00 | TX 301014 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/administrator-holds-tax-claims-exceed-value-of-hughess-estate.html | Administrator Holds Tax Claims Exceed Value of Hughes's Estate | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/technology-automotive-turbochargers.html | Technology | True | Iver Peterson | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/ge-profit-up-196-in-quarter-ncr-corporation-raytheon-control-data.html | G.E. Profit Up 19.6% in Quarter | True | By Philip Taubman; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/cracks-found-in-two-pylons-on-a-pan-am-boeing-747-inboard-mounts-in.html | Cracks Found in Two Pylons on a Pan Am Boeing 747 | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/the-co2-gamble.html | The CO | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/us-china-begin-talks.html | U.S. and China Begin Talks | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/new-bills-set-rules-on-classified-documents-in-trials-difference-in.html | New Bills Set Rules on Classified Documents in Trials | True | By Philip Taubman; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/notes-on-people-a-college-woman-loses-test-on-sexual-harassment-is.html | Notes on People | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/oil-acquisition-bill-advances.html | Oil. Acquisition Bill Advances | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/giant-catfish-has-west-germans-hooked-the-sergeants-description.html | Giant Catfish Has West Germans Hooked | True | By John Vinocur; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/mets-beat-dodgers-in-10th-inning-by-43-mets-win-in-10th-43-finds-a.html | Mets Beat Dodgers In 10th Inning by 4â€šÃ„Â³3 | True | By Malcolm Moran | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/a-spectacular-sky-show-shower-of-sparks.html | A Spectacular Sky Show | True | By Robert D. McFadden | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/redesign-a-taste-for-drama-redesign-a-taste-for-drama.html | Redesign: A Taste For Drama | True | By Suzanne Slesin | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/books-of-the-times.html | Books of The Times | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/cosmos-are-beaten-after-a-shootout-21-chinaglia-ties-it-time-for.html | Cosmos Are Beaten After a Shootout, 2â€šÃ„Â¹1 | True | By Alex Yannis; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/sports-today-baseball.html | Sports Today | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/jersey-casinos-influence-is-challenged-largest-privateproperty.html | Jersey Casinos' Influence Is Challenged | True | By Donald Janson; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/fuel-output-up-sharply-last-week-distillate-inventories-rise.html | Fuel Output Up Sharply Last Week | True | By Winston Williams | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/essay-all-the-help-he-can-get.html | ESSAY All The Help He Can Get | True | By William Safire | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/cold-comfort-in-the-torsney-case.html | Cold Comfort in the Torsney Case | True | | 1979-07-16 0:00 | TX 301004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/inquiry-begins-into-stabbing-death-of-figure-in-the-bedford-hills.html | Inquiry Begins Into Stabbing Death Of Fizure in the Bedford Hills Case | True | By James Feron | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/safeway-net-increases-29.html | Safeway Net Increases 2.9% | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/iraq-plans-to-sell-more-oil-to-france.html | Iraq Plans To Sell More Oil to France | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/us-will-help-artists-learn-business-skills-focus-on-visual-arts.html | U. S Will Help Artists Learn Business Skills | True | By Karen de Witt; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/when-children-are-houseguests-for-a-weekend-when-children-are.html | When Children Are Houseguests For a Weekend | True | By Melinda Blau | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/temperature-test-clarified.html | Temperature Test Clarified | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/how-scientists-tumbled-craft-to-shift-course-no-plan-for-random.html | How Scientists Tumbled Craft To Shift Course | True | By John Noble Wilford; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/texas-jury-convicts-billie-sol-estes-on-tax-charge-and-a-fraud.html | Texas Jury Convicts Billie Sol Estes On Tax Charge and a Fraud Count | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/the-other-fallout-worry-unclaimed-rewards-riddle.html | The Other Fallout: Worry, Unclaimed Rewards, Riddle | True | By Linda Charlton | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/mcenroe-is-toppled-by-pecci-36-75-76-crowd-switches-to-pecci-portes.html | McEnroe Is Toppled By Pecci, 36ÃÂªÃ, 76ÃÂªÃ, 75, 76ÃÂªÃ6. | True | By Jane Gross | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/west-german-sales-up-4.html | West. German Sales Up 4% | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/governor-signs-two-bills-designed-to-end-childcare-warehousing.html | Governor Signs Two Bills Designed To End ChildÃÂªÃ,ÃªCare âÃÂªÃ,ÃªWarehousingâÃÂªÃ,Ãª | True | By E. J. Dionne Jr. | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/whaling-unit-curbs-factory-ships-use-step-by-world-group-which.html | VHAIIING UNIT CURBS FACTORY SHIPSâÃÂªÃ,Ãª USE | True | By Joseph Collins; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/harvard-study-urges-conservation-and-solar-use-over-synthetic-fuel.html | Harvard Study Urges Conservation And Solar Use Over Synthetic Fuel | True | By Anthony J. Parisi | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/99-tax-cut-due-for-miami-vote-36450-bill-would-be-18-cents.html | 99% Tax Cut Due for Miami Vote | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/bill-to-liberalize-trade-clears-house-395-to-7-fears-of-opposition.html | Bill to Liberalize Trade Clears House, 395 to 7 | True | <b>By Clyde H. Farnsworth</b>; Special To the New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/gen-john-lavalle-vietnam-figure-dies-leader-of-air-force-was.html | GEN. BONN LAVALLE, VIETNAM FIGURE, DIES | True | By Joseph B. Treaster | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/about-south-fallsburg-when-the-guru-arrives-in-his-catskill.html | About South Fallsburg | True | By Francis X. Clines | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/malaysia-proposes-new-refugee-plan-suggests-that-holding-centers-be.html | MALAYSIA PROPOSES NEW REFUGEE PLAN | True | By Henry Kamm; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/7-found-guilty-in-racefixing-jockey-freed-7-guilty-in-fix-case.html | 7 Found Guilty in RaceâÃÂªÃ,ÃªFixing; Jockey Freed | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/gardening-horticultural-history-of-britain.html | GARDENING | True | By Susan Heller Anderson | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/bank-earnings-reported.html | Bank Earnings Reported | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/rationing-of-gasoline-any-plan-faces-a-fight-issue-and-debate-issue.html | Rationing of Gasoline: Any Plan Faces a Fight | True | By Richard Halloran; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/knight-charged-with-assault.html | Knight Charged With Assault | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/rubber-union-accused-of-unfair-labor-tactic.html | Rubber Union Accused Of Unfair Labor Tactic | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/limited-carter-energy-choices-news-analysis.html | Limited Carter Energy Choices | True | By Steven Rattner; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/strickland-to-try-nets.html | Strickland to Try Nets | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/london-symphony-to-tour.html | London Symphony to Tour | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/pg-raises-coffee-10-cents.html | P. & G. Raises Coffee 10 Cents | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/theme-at-camp-david-need-to-lift-nations-spirit.html | Theme at Camp David: Need to Lift Nation's Spirit | True | By Terence Smith Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/business-records.html | Business Records | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/tennessee-pickets-fined-for-defying-injunction.html | Tennessee Pickets Fined , For Defying Injunction | True | | 1979-07-16 0:00 | TX 301004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/olympic-airways-to-buy-two-737s.html | Olympic Airways To Buy Two 737s | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/currency-markets-dollar-value-retreats-gold-price-also-down.html | CURRENCY MARKETS | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/talmadge-on-stand-says-of-his-accuser-he-lies-he-lies-he-lies-not.html | The New York Times/George Tames | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/stage-men-in-white-by-the-quaigh-theater-faded-by-time.html | Stage; â€šÃ„Ã™Men in Whiteâ€šÃ„Ã™ By the quaigh Theater | True | By John Corry | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-1-no-title.html | Samuel J. Buzzell, 87, Lawyer Represented Pop Composers | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/carter-ends-camp-david-talks-believed-drafting-new-address.html | Carter Ends Camp David Talks; Believed Drafting New Address | True | By Warren Weaver Jr.; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/taxi-fares-to-rise-by-15c-temporarily-to-offset-gas-costs-increase.html | TAXI FARES TO RISE BY 15Ã‚Â¢ TEMPORARILY TO OFFSET GAS COSTS | True | By Maurice Carroll | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/dividends.html | Dividends | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/around-the-nation-bundy-trial-judge-allows-jury-to-see-slaying.html | Around the Nation | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/carter-tells-muzorewa-that-us-will-not-lift-rhodesian-sanctions.html | Carter Tells Muzorewa That U.S. â€šÃ„Ã™Will Not Lift Rhodesian Sanctions | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/girl-12-charged-in-shooting.html | Girl, 12, Charged in Shooting | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/communists-leader-in-italy-strengthened-after-internal-dispute.html | Communistsâ€šÃ„Ã´ Leader in Italy Strengthened After Internal Dispute | True | By Henry Tanner; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/over50-buyers-coming-of-age.html | Overâ€šÃ„Ã™50 Buyers Coming of Age | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/peking-gives-first-details-of-economy-in-20-years.html | Peking Gives First Details of Economy in 20 Years | True | By Theodore Shabad | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/gm-plans-car-delays-gm-plans-a-delay-on-80-cars-analysts-question.html | G.M. Plans Car Delays | True | By Reginald Stuart; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/key-us-strategist-on-nicaragua-viron-peter-vaky-man-in-the-news.html | Key U.S. Strategist on Nicaragua | True | By Graham Hovey; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/correction.html | CORRECTION | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/construction-slowdown-seen.html | Construction Slowdown Seen | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/home-improvement-vinyl-siding-a-practical-alternative.html | Home Improvement | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/new-head-and-5-deputies-named-to-revive-us-family-panel.html | New Head and 5 Deputies Named to Revive U.S. Family Panel | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/nicaraguan-rebels-soften-stand-on-national-guard-using-diplomatic.html | Nicaraguan Rebels Soften Stand on National Guard | True | By Warren Hoge; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-3-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/tomorrow-is-last-day-to-register-for-primary.html | Tomorrow Is Last Day To Register for Primary | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/new-or-old-oak-is-in-demand.html | New or Old, Oak Is in Demand | True | By Kay Holmes | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/hers.html | Hers | True | Tova Reich | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/new-education-unit-approved-by-house-bill-to-create-cabinet.html | NEW EDUCATION UNIT APPROVED BY HOUSE Bill to Create Cabinet Department Is Sent to Conference Panel. | True | By Marjorie Hunter; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/oz-scott-translates-poetry-to-stage-fast-because-it-has-to-be-from.html | Oz Scott Translates Poetry to Stage | True | By C. Gerald Fraser | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/connally-is-leading-fundraising-drive-report-on-presidential.html | CONNALLY IS LEADING FUNDâ€šÃ„Ã™RAISING DRIVE | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/letters-difficult-task-of-setting-new-york-city-rents-the-view-from.html | Letters | True | | 1979-07-16 0:00 | TX 301004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/bernstein-plans-revival-of-west-side-story-raised-money-for-amnesty.html | Bernstein Plans Revival Of â€śÂ Â West Side Storyâ€śÂ Â | True | By Henry Scott Stokes; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/the-touches-that-can-save-old-veneers.html | The Touches That Can Save Old Veneers | True | By Michael Varese | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/an-old-cutup.html | An Old Cutâ€śÂ Â Up | True | By Arthur H. Ode | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/letters-finding-a-roach-remedy.html | Letters | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/business-people-big-board-promotes-aides-in-restructuring.html | BUSINESS PEOPLE | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/sadat-and-begin-end-talks-egyptian-to-visit-haifa.html | Sadat and Begin End Talks | True | By Marvine Howe; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/jersey-turnpike-issue-put-off-decision-due-on-tuesday.html | Jersey Turnpike Issue Put Off | True | By John H. Allan | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/money.html | Money | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/3-free-philharmonia-concerts.html | 3 Free Philharmonia Concerts | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/congress-unit-sees-recession-blumenthal-now-against-stimulus-to.html | Congress Unit Sees Recession | True | By Edward Cowan; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/to-the-lighthouse-a-home-on-the-sea-to-the-lighthouse-a-home-on-the.html | To The Lighthouse: A Home on the Sea | True | By Jane Geniesse | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/world-news-briefs-vietnam-reports-an-attack-by-1500-chinese-troops.html | World News Briefs | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/debating-the-treaty.html | Debating the Treaty | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/galletias-207-takes-new-york-open-by-2-shots.html | Galletta's 207 Takes New York Open by 2 Shots | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/an-abnormal-summer-for-films-meatballs-figures-dazzling-a-second.html | An Abnormal Summer for Films | True | By Aljean Harmetz | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/iranian-oil-pipeline-is-cut-reportedly-by-arab-group-the-guerillas.html | Iranian Oil Pipeline Is Cut, Reportedly by Arab Group | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/gas-promised-by-carey-not-delivered.html | Gas Promised by Carey Not Delivered | True | By Ralph Blumenthal | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/skylab-from-the-start-had-its-jinxes-difficulties-in-orbit.html | Skylab, From the Start, Had Its Jinxes | True | By Bayard Webster | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/state-employees-in-jersey-strike-adding-strength-effects-of-strike.html | State Employees In Jersey Strike Adding Strength | True | By Martin Waldron; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/qa.html | Q & A | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/mariners-rout-john-and-yankees-16-to-1-mariners-set-a-record.html | Mariners Rout John And Yankees, 16 to 1 | True | By Murray Chass; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-11-no-title.html | No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/priest-sees-no-contradiction-in-his-terrorist-acts-a-lot-of-pride.html | Priest Sees No Contradiction in His Terrorist Acts | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/windmill-brings-power-to-carolina-mountains-a-boon-to-commerce-two.html | Windmill Brings Power To Carolina Mountains | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/new-jacobs-pillow-head.html | New Jacob's Pillow Head | True | By Jennifer Dunning | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/us-wheat-expected-to-set-mark-american-prices-highest-since-75-us.html | U.S. Wheat Expected to Set Mark | True | By Seth S. King; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/top-pop-records-albums.html | TOP POP RECORDS | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/village-druggist-named-in-illicit-sales.html | â€śÂ Â Villageâ€śÂ Â  Druggist Named in Illicit'sÂ´t Sales | True | By Arnold H. Lubasch | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/mutual-fund-tax-repealed.html | Mutual Fund Tax Repealed | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/cbs-net-gained-11-in-quarter-record-firsthalf-revenues.html | CBS Net Gained 11% In Quarter | True | By Brendan Jones | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/goshen-escapees-cells-not-locked-remaining-prisoners-moved.html | Goshen Escapeesâ€śÂ Â  Cells Not Locked | True | By Robin Herman | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/conferees-end-threat-of-cutback-in-welfare-and-medicaid-payments.html | Conferees End Threat of Cutback In Welfare and Medicaid Payments | True | By Robert Reinhold; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/jackson-nettles-and-mazzilli-allstars.html | Jackson, Nettles and MazzilliAllâ€śÂ Â Stars | True | | 1979-07-16 0:00 | TX 301004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/commodities-grains-and-soybeans-up-in-speculative-purchases-good.html | COMMODITIES | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/company-news-harnischfeger-says-it-has-european-bid.html | COMPANY NEWS | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/gillette-sells-unit-in-trust-settlement.html | Gillette Sells Unit In Trust Settlement | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/executive-of-south-bronx-group-calls-hras-inquiry-a-smear.html | Executive of South Bronx Group Calls H.R.A.'s Inquiry a â€˜Â‚Â‰Smearâ€˜Â‚Â‰ | True | By David Vidal | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/like-a-roaring-train-on-fire-in-night-sky-train-on-fire-lights-the.html | Like a Roaring Train on Fire in Night Sky | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/letter-on-federal-pay-higher-prices-affect-everyone.html | Letter: On Federal Pay | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/market-place-risks-in-betting-on-mergers.html | Market Place | True | Vartanig G. Vartan | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/transfers-of-gasoline-authorized-action-aimed-at-striking-dealers.html | Transfers Of Gasoline Authorized Action Aimed at Striking Dealers | True | By William Serrin | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/moderate-quake-shakes-alaska.html | Moderate Quake Shakes Alaska | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/carrier-disputes-faas-report-on-crash-blame-american-airlines-terms.html | Carrier Disputes F.A.A.'s Report On Crash Blame | True | By Richard Witkin; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/phillips-increasing-spending-in-us.html | Phillips Increasing Spending in U.S. | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/joint-chiefs-support-arms-treaty-but-urge-higher-nuclear-spending.html | Joint Chiefs Support Arms Treaty But Urge Higher Nuclear Spending | True | By Charles Mohr; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/dodgers-astounded-steve-garvey-sports-of-the-times-rosary-beads-by.html | Dodgers â€˜Â‚Â‰Astoundedâ€˜Â‚Â‰ | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/exxon-extends-offer.html | Exxon Extends Offer | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/gas-markups-rise-to-17c-in-many-service-stations.html | Gas Markups Rise to 17c In Many Service Stations | True | By Pranay B. Gupte | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/a-2d-lost-case-tied-to-fraiman-holiday-one-case-called-vicious.html | A 2d Lost Case Tied To Fraiman Holiday | True | By Tom Goldstein | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/calendar.html | Calendar | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/bridge-french-squad-setting-pace-in-european-title-tourney.html | Bridge | True | By Alan Truscott | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/saudi-oil-secret-deal-or-shortage-of-cash-news-analysis-oil-and.html | Saudi Oil: Secret Deal or Shortage of Cash? | True | By Bernard Gwertzman; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/companies-list-earnings-profits-scoreboard.html | Companies List Earnings | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/skylab-debris-hits-australian-desert-no-harm-reported-president.html | SKYLAB DEBRIS HITS AUSTRALIAN DESERT; NO HARM REPORTED | True | By Richard D. Lyons; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/ford-motor-offers-warranty-on-rust-other-car-makers-are-expected-to.html | FORD MOTOR OFFERS WARRANTY ON RUST | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/3-indicted-in-plan-to-rob-air-shuttle.html | 3 Indicted in Plan To Rob Air Shuttle | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/us-provides-25-million-for-project-at-hunts-point.html | U.S. Provides $2.5 Million For Project at Hunts Point | True | By Steven R. Weisman; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/another-way-of-powering-vehicles.html | Another Way of Powering Vehicles | True | By Victor Wouk | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/big-broadcast-of-44-returning-as-a-play.html | â€˜Â‚Â‰Big Broadcast of â€˜Â‚Â‰'44â€˜Â‚Â‰' Returning as a Play | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/the-region-convictions-upheld-for-li-kickbacks-warehouses-raided.html | The Region | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/pbs-short-story-series-casts-some-productions.html | PBS â€˜Â‚Â‰Short Storyâ€˜Â‚Â‰' Series Casts Some Productions | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/japan-rate-rise-seen.html | Japan Rate Rise Seen | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/mortgage-rates-fail-to-stimulate-lending-in-state-study-asserts.html | Mortgage Rates Fail to Stimulate Lending in State | True | By Richard J. Meislin; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/nicaraguabound-plane-detained.html | Nicaraguaâ€˜Â‚Â‰Bound Plane Detained | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/czech-murderer-hanged.html | Czech Murderer Hanged | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/20-nations-set-tariff-cuts.html | 20 Nations Set Tariff Cuts | True | | 1979-07-16 0:00 | TX 301004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/advertising-choosing-the-best-tv-ad-buy-creamer-will-acquire.html | Advertising | True | Philip H. Dougherty | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/koch-seeks-buildingtax-change.html | Koch Seeks Buildingâ€¦Â¢Tax Change | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/shift-in-predictions-push-skylabs-controllers-into-a-final-gamble.html | Shift in Predictions Psh Skylab's Controllers Into a Final Gamble | True | By William K. Stevens; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/ammonia-producers-ask-relief-on-soviet-imports.html | Ammonia Producers Ask Relief on Soviet Imports | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/exonvict-is-arrested-to-spur-investigation-in-slaying-of-officer.html | Exâ€¦Â¢Convict Is Arrested To Spur Investigation In Slaying of Officer | True | BY Selwyn Raab | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/business-digest-energy-the-economy-companies-international-markets.html | BUSINESS Digest | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/nehemiah-outraces-casanas-in-hurdles-jacobs-wins-high-jump-nehemiah.html | Nehemiah Outraces Casanas in Hurdles | True | By Neil Amdur; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/news-summary-international.html | News Summary | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/physician-73-is-missing-in-tiny-everglades-town.html | Physician, 73, Is Missing In Tiny Everglades Town | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/profits-up-in-2d-quarter-at-morgan-and-marine-return-on-assets-fell.html | Profits Up in 2d Quarter At Morgan and Marine | True | By Roberta Bennett | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/sale-of-interest-in-ci-realty-set.html | Sale of Interest In C.I. Realty Set | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/abu-dhabi-oil-exports.html | Abu Dhabi Oil Exports | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/pilot-reports-a-sighting-he-thinks-was-skylab.html | Pilot Reports a Sighting He Thinks Was Skylab | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/japanese-auto-exports-up.html | Japanese Auto Exports Up | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/desai-facing-a-test-of-indian-coalition-a-noconfidence-motion-is.html | DESAI FACING A TEST OF INDIAN COALITION | True | By Michael T. Kaufman; Special to The New York times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/lyon-realty-offer.html | Lyon Realty Offer | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/policeman-slain-in-brawl.html | Policeman Slain in Brawl | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/article-1-no-title.html | No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-6-no-title.html | Obituary 6 â€¦Â¢â€¦Â¢ No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/song-piaf-recalled-by-juliette-koka.html | Song Piaf Recalled by Juliette Koka | True | By Johns. Wilson | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/business-inventories-up.html | Business Inventories Up | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/the-city-950-seniors-fail-competency-test.html | The City | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/a-yea-to-the-neigh.html | A Yea to the Neigh | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/voyager-2-heads-toward-saturn-after-relaying-pictures-of-jupiter.html | Voyager 2 Heads Toward Saturn After Relaying Pictures of Jupiter | True | By Robert Lindsey; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/television.html | Television | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/the-un-today.html | The U.N. Today | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/vote-in-nigeria-is-test-of-thirdworld-democracy-shehu-shagari.html | Vote in Nigeria Is Test of Thirdâ€¦Â¢World Democracy | True | By William Borders; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/home-beat-from-the-philippines.html | Home Beat | True | Suzanne Slesin | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/world-gold.html | World Gold | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/north-sea-gas-conversion-bid.html | North Sea Gas Conversion Bid | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/concert-soviet-emigres.html | Concert: Soviet Emgrâ€˜â€¦Cs | True | By Donal Henahan | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/tenants-win-access-to-autos-in-dispute-over-garage-costs.html | Tenants Win Access to Autos In Dispute Over Garage Costs | True | By Michael Goodwin | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/ballet-bruhns-coppelius.html | Ballet: Bruhn's Coppelius | True | By Jack Anderson | 1979-07-16 0:00 | TX 301004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/making-new-york-safe-for-big-steel.html | Making New York Safe for Big Steel | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/sound.html | Sound | True | Hans Fantel | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/opera-the-impresario-and-hassan-in-capital.html | Opera: â€šÃ„Ã´The Impresarioâ€šÃ„Ã´ And â€šÃ„Ã´Hassanâ€šÃ„Ã´ in Capital | True | By Harold C. Schonberg; Special to The New York Times | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/helpful-hardware-sonic-pool-alarm.html | HELPFUL HARDWARE | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/warning-on-food-prices-names-not-disclosed-marketing-margins-up.html | Warning on Food Prices | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/coast-blaze-is-contained.html | Coast Blaze Is Contained | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/itt-head-quits-unexpectedly-araskog-is-successor.html | I.T.T. Head Quits Unexpectedly | True | By Thomas C. Hayes | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-2-no-title.html | Christopher Marshall, 16, a Son Of Labor Secretary Ray Marshall | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/guards-at-rikers-stage-a-walkout-over-conditions-forced-overtime-is.html | Guards at Rikers Stage a Walkout Over Conditions. | True | By Tony Schwartz | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/china-machinery-output.html | China Machinery Output | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/dow-falls-for-2d-straight-day-ibm-continues-to-decline.html | Dow Falls for 2d Straight Day | True | By Phillip H. Wiggins | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-5-no-title.html | Dr. Richard Singer, 85, Specialist In Cardiology in Manhattan, Dies | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/tate-fight-set-oct-20-in-pretoria-bout-for-wba-title-coetzeetate-is.html | Tate Fight Set Oct. 20 In Pretoria | True | By Michael Katz | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-12 | 1979-07-12 | https://www.nytimes.com/1979/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-16 0:00 | TX 301004 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bus-rules-eased-by-us-panel-us-eases-bus-rules.html | Bus Rules Eased by U.S. Pane | True | By Ernest Holsendolph; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/eleanor-p-kilcoyne-among-first-on-the-brooklyn-college-faculty.html | Eleanor P. Kilcoyne, Among First On the Brooklyn College Faculty | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/2-policemen-die-as-copter-falls.html | 2 Policemen Die as Copter Falls | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/3-more-members-leave-janata-party-coalition.html | 3 More Members Leave Janata Party Coalition | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/kathryn-ohay-granahan-dies-a-former-head-of-us-treasury-a-different.html | Kathryn O'Day Granahan Dies; A Former Head of U.S. Treasury | True | By Joan Cook | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/5-papers-refuse-to-print-some-doonesbury-strips.html | 5 Papers Refuse to Print Some Doonesbury Strips | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/networks-to-broadcast-the-presidents-speech.html | Networks to Broadcast The President's Speech | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/on-seizing-opec-guns-blazing.html | On Seizing OPEC, Guns Blazing | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/6-officers-with-arlen-defer-pay-50-is-held-3-months-could-save.html | 50% Is Held 3 Months | True | By Isadore Barmash | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/24-food-establishments-are-cited-for-violations.html | 24 Food Establishments Are Cited for Violations | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/toll-in-shanghaiarea-earthquake-rises-to-41-dead-and-2000-hurt.html | Toll in Shanghai-Area Earthquake Rises to 41 Dead and 2,000 Hurt | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/senate-panel-ends-its-hearings-talmadge-denying-wrongdoing-panel.html | Senate Panel Ends Its Hearings; Talmadge Denying Wrongdoing | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/celebrating-a-renaissance-wedding.html | Celebrating. a Renaissance Wedding | True | By Raymond Ericson | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/hermitage-sending-art-on-us-tour-first-time-out-of-soviet-union.html | Hermitage Sending Art on U. S. Tour | True | By Grace Glueck | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/begin-home-from-egypt-hails-sadat-talks-as-the-start-of-friendship.html | Begin, Home From Egypt, Hails Sadat Talks as the Start of â€šÃ„Ã´Friendshipâ€šÃ„Ã´ | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/nederlander-rejoins-theater-league-voice-in-policymaking-owners-of.html | Nederlander Rejoins Theater League | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/two-share-lead-in-open-at-70-came-to-see-miss-lopez-misses-massey.html | Two Share Lead in Open at 70 | True | By Gordon S. White Jr.; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/swede-soling-victor.html | Swede Soling Victor | True | | 1979-07-19 0:00 | TX 301037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/chile-opens-hearing-on-us-plea.html | Chile Opens Hearing on U.S. Plea | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/for-children-plays-cruise-around-manhattan-exhibition-outdoor-story.html | For Children | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/you-bet-your-life.html | You Bet Your Life | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/sports-today.html | Sports Today | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/market-place-gm-prospects-several-views.html | Market Place | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/71-persons-are-killed-and-47-hurt-as-blaze-sweeps-a-spanish-hotel.html | 71 Persons Are Killed and 47 Hurt As Blaze Sweeps a Spanish Hotel | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/anwar-and-menachem-throw-away-protocol.html | Anwar and Menachem Throw Away Protocol | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/galantes-image-belied-role-he-played-in-life-he-was-into-everything.html | Galante's Image Belied Role He Played in Life | True | By Selwyn Raab | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/aides-say-us-seeks-faster-upgrading-of-its-arsenal-arms-treaty.html | Aides Say U.S. Seeks Faster Upgrading of Its Arsenal | True | By Richard Burt; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/enforcement-of-78degree-cooling-called-unlikely-for-several-weeks.html | Enforcement of 78âˆ‚Â‚Â°Degree Cooling Called Unlikely for Several Weeks | True | By E.j. Dionne Jr. | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/publishing-the-battle-of-the-book-awards.html | Publishing: The Battle of the Book Awards | True | By Thomas Lask | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/city-marshal-is-given-suspension.html | City Marshal Is Given Suspension | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/debating-the-treaty.html | Debating the Treaty | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/liner-marconi-enjoined-as-unsanitary-abrams-sees-potential-risk.html | Liner Marconi Enioined as Unsanitary | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/joseph-p-routh-dies-pittston-co-chairman.html | Joseph P. Routh Dies; Pittston Co. Chairman | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/a-walking-tour-of-the-past-and-present-on-broadway-a-walk-westward.html | A Walking Tour of the Past and Present on Broady | True | By Jennifer Dunning | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/the-un-today.html | The U.N. Today | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/antidisco-rally-halts-white-sox.html | Antiâˆ‚Â‚Â°Disco Rally Halts White Sox | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/yankees-trounce-mariners-altered-lineup-pays-off-jackson-clouts.html | Yankees Trounce Mariners | True | By Murray Crass; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/brooklyn-to-get-night-trial-courts-in-experiment-to-cut-case.html | Brooklyn to Get Night Trial Courts In Experiment to Cut Case Backlog | True | By Ari L. Goldman | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/us-oil-consumption-off.html | U.S. Oil Consumption Off | True | By Paul Lewis; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/dividends.html | Dividends | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/turner-reportedly-asks-inquiry-into-disclosure-of-data-to-times.html | Turner Reportedly Asks Inquiry Into Disclosure of Data to Times | True | By Philip Taubman; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bally-changes-terms-of-offer.html | Bally Changes Terms of Offer | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/new-face-powers-boothe-stage-cowboy-knows-the-territory.html | New Face: Powers Boothe Stage Cowboy Knows the Territory | True | By Leslie Bennetts | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/arms-pact-flawed-critics-tell-senate-gam-rowny-denies-it-is-in.html | ARMS PACE FLAWED, CRITICS TELL SENATE | True | By Charles Mohr; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/qaddafi-gives-syria-pledge-on-jets-tighter-boycott-of-egypt.html | Qaddafi Gives Syria Pledge on Jets | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/carey-approves-a-tax-reduction-for-2-categories-top-levy-on-income.html | Carey Approves A Tax Reduction For 2 Categories | True | By Richard J. Meislin; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bridge-a-long-island-youth-wins-the-title-of-most-talented-a-tricky.html | Bridge | True | By Alan Truscott | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/mackintosh-desk-brings-a-record-price-177456.html | Mackintosh Desk Brings a Record Price: $177,456 | True | By Rita Reif | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/events-and-openings-friday-film-music-dance-saturday-music-dance.html | Events and Openings | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/broadway.html | Broadway | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/justice-fraiman-unsure-of-plans-for-reelection-says-criticism-has.html | Justice Fraiman Unsure of Plans For Reâˆ‚Â‚Â°election | True | By Winston Williams | 1979-07-19 0:00 | TX 301037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/opera-postcard-of-argento-in-capital.html | Opera: â€šÃ„Ã²Postcardâ€šÃ„Ã´ Of Argen to in Capital | True | By Harold C. Schonberg; Special to the New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bluegrass-festival-all-weekend-in-jersey.html | Bluegrass Festival All Weekend in Jersey | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/too-many-negotiators.html | Too Many Negotiators | True | By <B>Genrikh A. Trofimenko</B> | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/critics-notebook-mozart-in-the-summertime.html | Critic's Notebook: Mozart in the Summertime | True | By Donal Henahan | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/avantgarde-dance-in-the-moderns-garden.html | Avantâ€šÃ„Ã¶Garde Dance in the Modern's Garden | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/shootings-recall-other-gangland-slayings-presence-was-noticed.html | Shootings Recall Other Gangland Slayings | True | By Donald G. McNeil Jr. | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/threestate-antiques-fair-and-bargain-directory-new-york-city-long.html | Threeâ€šÃ„Ã¶State Antiques Fair and Bargain Directory | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/space-engineers-to-visit-australia-to-pinpoint-path-of-skylab.html | Space Engineers to Visit Australia To Pinpoint Path of Skylab Debris | True | By Richard D. Lyons; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/five-die-in-kentucky-car-crash.html | Five Die in Kentucky Car Crash | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/how-to-bring-skylab-down.html | How to Bring Skylab Down | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/daily-news-to-raise-price-by-5162.html | Daily News to Raise Price by 5Â¬Â¢ | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/business-digest-the-economy-energy-companies-markets.html | BUSINESS Digest | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/justice-on-coast-wont-answer-lawyers-questions-chairman-issues.html | Justice on Coast Won't Answer Lawyer's Questions | True | By Wallace Turner; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/man-in-connecticut-is-accused-of-plan-to-prey-on-polish-aliens.html | Man in Connecticut Is Accused Of Plan to Prey on Polish Aliens | True | By Matthew L. Wald; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/radio.html | Radio | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/music-emigres-bach-sunday-band-shell-concert.html | Music: Emigrä's Â©sâ€šÃ„Ã´ Bach | True | By Allen Hughes | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/state-to-release-more-gas-stocks-from-its-reserve-makes-75-million.html | State to Release More Gas Stocks From Its Reserve | True | By Joseph B. Treaster | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/company-news-exxon-offered-90-of-reliance-shares-coffee-price.html | COMPANY NEWS | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/jim-luken.html | JIM LUKEN | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/stevenson-stops-hadley-in-121-juantorena-loses-400-to-darden-tucker.html | Stevenson Stops Hadley in 1:21; juantorena Loses 400 to Darden | True | By Neil Amdur; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/business-loan-demand-still-strong-in-new-york.html | Business Loan DemandStill Strong in New York | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/credit-markets-prices-steady-in-slow-trading-mac-to-sell-bonds-july.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/topics-intelligence-finally-sooner-or-later.html | Topics Intelligence | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/toyota-increasing-exports.html | Toyota Increasing Exports | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/gpu-to-continue-reduced-dividend.html | G.P.U. to Continue Reduced Dividend | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/the-future-of-revenue-sharing-regional-views-play-a-key-role-urban.html | The Future of Revenue Sharing: Regional Views Play a Key Role | True | By Roger Wilkins | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/ballet-dutch-troupe-offers-3-jiri-kylian-premieres.html | Ballet: Dutch Troupe Offers 3 Jiri Kylian Premieres | True | By Anna Kisselgoff | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/turning-em-loose.html | Turning 'em Loose | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/five-miners-saved-in-cavein.html | Five Miners Saved in Caveâ€šÃ„Ã¶In | True | | 1979-07-19 0:00 | TX 301037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/back-but-not-home.html | Back, but Not Home | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/corrections.html | CORRECTIONS | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/holmesshavers-title-fight-set-for-sept-28-in-great-shape-harsh.html | Holmesâ€šÃ„Â'Shavers Title Fight Set for Sept. 28 | True | By Michael Katz | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/health-cost-fight-suffers-a-setback-adminstrations-proposal-to-hold.html | HEALTH COST FIGHT SUFFERS A SETBACK | True | By Steven V. Roberts; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/the-pop-life.html | The Pop Life | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/world-news-briefs-peking-and-hanoi-plan-to-join-refugee-parley.html | World News Briefs | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bonn-lifts-key-rates-of-interest-rejects-warning-move-can-hurt.html | Bonn Lifts Key Rates Of Interest | True | By John M. Geddes; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/earnings-westinghouse-reports-791-million-loss-georgiapacific.html | EARNINGS | True | By Clare M. Reckert | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/assault-charges-are-filed-against-3-cosmos-players.html | Assault Charges Are Filed Against 3 Cosmos Players | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/business-records.html | Business Records | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/nationwide-strike-is-threatened-against-westinghouse-electric.html | Nationwide Strike Is Threatened Against Westinghouse Electric | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/judge-orders-25000-daily-fine-on-striking-jersey-union-striking.html | Judge Orders $25,000 Daily Fine on Striking Jersey Union | True | By Martin Waldron; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/article-3-no-title-tv-weekend-a-wartime-saga-of-tender-enemies.html | TV Weekend | True | By John J. O'Connor | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/state-supreme-court-justice-under-fire-arnold-gay-fraiman-man-in.html | State Supreme Court justice Under Fire | True | By Charles Kaiser | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/art-people.html | Art People | True | Grace Glueck | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/nancy-lopez-and-babe-zaharias-sports-of-the-times-three-open.html | Nancy Lopez and Babe Zaharias | True | Dave Anderson | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/oil-slick-off-newfoundland.html | Oil Slick Off Newfoundland | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/newsweek-set-to-vault-ahead-major-changes-to-prepare-for-growth.html | Newsweek Set to Vault Ahead | True | By N.r. Kleinfield | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/film-dance-of-death.html | Film: 'Dance of Death' | True | JANET MASLIN | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/ncaa-discipline-reviewed-conflicts-still-remain.html | N.C.A.A. Discipline Reviewed | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/four-charged-with-kidnapping-of-carlsbad-caverns-employee.html | Four Charged With Kidnapping Of Carlsbad Caverns Employee | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/south-korea-trade-deficit.html | South Korea Trade Deficit | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/gilbert-islands-scene-of-bitter-battle-in-43-becomes-independent.html | Gilbert Islands, Scene Of Bitter Battle in â€šÃ„Â'43, Becomes Independent | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bank-loans-to-charter.html | Bank Loans to Charter | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/gas-crisis-changing-way-of-life-but-most-in-us-are-managing-gas.html | Gas Crisis Changing Way of Life But Most in U.S. Are Managing | True | By Tony Schwartz | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/rhodesia-leader-ends-his-washington-visit.html | Rhodesia Leader Ends His Washington Visit | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/south-africa-plunged-into-oil-crisis-seeks-ways-to-cope-imports.html | South Africa, Plunged Into Oil Crisis, Seeks Ways to Cope | True | By John F. Burns; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/junk-food-plan-widely-criticized-requirements-can-be-easily-met.html | â€šÃ„Â'Junk Foodâ€šÃ„Â' Plan Widely Criticized | True | By Mimi Sheraton | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/profits-up-235-at-mcgrawhill.html | Profits Up 23.5% At McGrawâ€šÃ„Â'Hill | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/screen-langellas-seductive-dracula-adapted-from-stagemobile-movie.html | Screen: Langella's Seductive 'Dracula' Adapted From Stage:Mobile Movie Theater To Play Three Boroughs | True | JANET MASLIN | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/screen-the-wanderers-a-bronx-gangs-story.html | Screen: 'The Wanderers,' a Bronx Gangs Story | True | By Janet Maslin | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/the-region-gov-grasso-denies-feud-on-invitation-court-rejects-bail.html | The Region | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/city-revises-its-contingency-plan-in-power-failures-emergency.html | City Revises Its Contingency Plan in Power Failures | True | By Ronald Smothers | 1979-07-19 0:00 | TX 301037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/auctions-sales-rebound-for-modern-art.html | Auctions | True | Rita Reif | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/soviet-astronauts-nearing-record-for-longest-manned-space-flight.html | Soviet Astronauts Nearing Record For Longest Manned Space Flight | True | By Craig R. Whitney; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/minnie-riperton-31-soul-singer-lectured-nationally-on-cancer.html | Minnie Riperton, 31; Soul Singer Lectured Nationally on Cancer | True | By John Rockwell | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/report-set-on-bank-club-costs.html | Report Set On Bank Club Costs | True | By Judith Miller; Special to the New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/ibm-net-off-34-first-dip-in-4-years-ibms-net-fell-34-in-quarter.html | I.B.M. Net Off 3.4%, First Dip in 4 Years | True | By Peter J. Schuyten | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/wurf-says-labor-should-seek-alternative-to-carter-mondale-called.html | Wurf Says Labor Should Seek Alternative to Carter | True | By Philip Shabecoff; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/help-ordered-for-pupils-talking-black-english.html | Help Ordered for Pupils Talking â€šÃ„Ã²Black Englishâ€šÃ„Ã´ | True | By Reginald Stuart; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/energy-problem-alters-reporters-dress-code.html | Energy Problem Alters Reportersâ€šÃ„Ã´ Dress Code | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/the-city-test-census-shows-manhattanarea-loss-sec-bias-suit-filed.html | The City | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/exotic-textile-art-from-indonesia-exotic-textile-art-from-indonesia.html | Exotic Textile Art From Indonesia | True | By Hilton Kramer | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/firestone-tire-is-indicted-on-incometax-charges-firestone-is.html | Firestone Tire Is Indicted On Incomeâ€šÃ„Ã²Tax Charges | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/art-selfportraits-at-lis-heckscher.html | Art: Selfâ€šÃ„Ã²Portraits At L.I. â€šÃ„Ã´s Heckscher | True | By John Russell | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/environmentalists-warn-carter-on-synthetic-fuels-expense-and.html | Environmentalists Warn Carter on Synthetic Fuels | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/dow-declines-by-7-points-to-83686-as-market-awaits-carters-address.html | Dow Declines by 7 Points to 836.86 As Market Awaits Carter's Address | True | By Phillip H. Wiggins | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/notes-on-people-justreleased-coors-killer-wanted-for-parole.html | Notes on People | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/galante-and-2-shot-to-death-in-a-brooklyn-restaurant-son-of.html | Galante and 2 Shot to Death in a Brooklyn Restaurant | True | By Robert D. McFadden | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/weekender-guide-friday-alicia-alonso-at-the-met-emigres-play-at.html | WEEKENDER GUIRE | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/cater-panel-on-coal-urges-its-use-by-utilities-and-in-making-new.html | Carter Panel on Coal Urges Its Use by Utilities and in Making New Fuels | True | By Ben A. Franklin; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/advertising-labatts-pushing-southward-backer-spielvogel-hiring-more.html | Advertising | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/president-to-give-sunday-address-on-energy-plans-schlesinger.html | President to Give Sunday Address On Energy Plans | True | By Terence Smith; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/1192-questioned-in-all-the-regions.html | 1,192 Questioned In All the Regions | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/man-sentenced-for-kickbacks.html | Man Sentenced for Kickbacks | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/fashions-of-the-1980s-an-accent-on-versatility-some-serious.html | Fashions of the 1980's: An Accent on Versatility | True | By Bernadine Morris | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/savings-banks-report-drain.html | Savings Banks Report Drain | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/books-of-the-times-project-was-interrupted-move-in-small-circles.html | Books of The Times | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/business-people-canadian-oilman-takes-halfbilliondollar-step-next.html | BUSINESS PEOPLE | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/oil-accident-to-cut-nigerias-exports.html | Oil Accident to Cut Nigeria's Exports | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/ballet-night-of-the-guitar.html | Ballet: â€šÃ„Ã²Night of the Guitarâ€šÃ„Ã´ | True | By Jack Anderson | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/letters-for-coupon-rationing-fruits-of-destructive-criticism-unwise.html | Letters | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/nixon-is-found-liable-to-a-suit-in-wiretapping-immunity-plea-is.html | Nixon Is Found Liable to a Suit In Wiretapping | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/guide-to-fleamarket-country-explorers-guide-to-fleamarket-country.html | Guide to Fleaâ€šÃ„Ã²Market Country | True | By Rita Reif | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/around-the-nation-company-yields-to-arizona-in-fight-over.html | Around the Nation | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/pop-music-dan-hicks-returns.html | Pop Music: Dan Hicks Returns | True | | 1979-07-19 0:00 | TX 301037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/abc-to-start-with-3-movies-in-new-venture-need-for-entertainment.html | ABC to Start With 3 Movies in New Venture | True | By Aljean Harmetz; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/shifts-in-us-rules-on-gas-allocations-could-bar-stations-allotment.html | SHIFTS IN U.S. RULES ON GAS ALLOCATIONS COULD BAR STATIONS | True | By Steven Rattner; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/three-men-found-guilty-on-more-racing-charges.html | Three Men Found Guilty On More Racing Charges | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/in-the-nation-ten-years-later.html | IN THE NATION | True | By Tom Wicker | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/nicaraguan-rebels-say-that-talks-with-us-envoy-are-in-final-stage.html | Nicaraguan Rebels Say That Talks With U.S. Envoy Are in Final Stage | True | By Warren Hoge; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/carter-asks-advice-of-pennsylvanians-makes-a-secret-visit-to-home.html | CARTER ASKS ADVICE OF PENNSYLVANIANS | True | By Winston Williams | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/397-million-in-bonds-are-missing.html | $397 Million in Bonds Are Missing | True | By Maurice Carroll | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/economic-scene-energy-needs-and-solutions.html | Economic Scene | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/television.html | Television | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/spanish-fort-site-is-believed-found-at-parris-island-early-spanish.html | Spanish Fort Site Is Believed Found at Parris Island | True | By John Noble Wilford; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/recession-starting-white-house-says-revising-forecasts-mild-brief.html | RECESSION STARTING, VIIITE HOUSE SAYS, REVISING FORECASTS | True | By Edward Cowan; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/2-fractures-found-in-pan-am-jet-not-the-first-in-747s-faa-says.html | 2 Fractures Found in Pan Am's Jet Not the First in 747's, F.A.A. Says | True | By Ralph Blumenthal | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/dr-rowland-a-egger-71-dies-was-educator-and-former-envoy.html | Dr. Rowland A. Egger, 71, Dies; Was Educator and Former Envoy | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/screen-lost-and-found-on-campus.html | Screen: â€šÃ„Â'Lost and Foundâ€šÃ„Â' on Campus | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/australians-search-for-souvenirs-of-skylab-visitors-to-cattle.html | Australians Search for Souvenirs of Skylab | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/mets-score-8-in-first-win-125-the-rampage-begins-mets-get-8-in.html | Mets Score 8 in First, Win, 12â€šÃ„Â'5 | True | By Warren Hoge; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/adequate-oil-supply-seen.html | Adequate Oil Supply Seen | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/us-aides-say-afghanistan-army-is-crumbling-under-rebel-pressure.html | U.S. Aides Say Afghanistan Army Is Crumbling Under Rebel Pressure | True | By David Binder; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/bank-profits-up-sharply-at-chemical-and-charter-lower-loanloss.html | Bank Profits Up Sharply At Chemical and Charter | True | By Roberta. Bennett | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/zip-f-szold-91-hadassah-leader.html | Zip F. Szold, 91, Hadassah Leader | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/commodities-grains-and-soybeans-off-on-bumper-crop-outlook-gold.html | COMMODES | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/israeli-court-orders-halt-of-work-on-a-settlement-in-arabs-lands.html | Israeli Court Orders Halt of Work On a Settlement in Arabsâ€šÃ„Â´ Lands | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/business-and-the-law-corporations-and-the-state-plan-to-list.html | Business and the Law | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/currency-markets-dollar-rates-are-mixed-gold-gains-slightly-dollar.html | CURRENCY MARKETS | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/restaurants-casa-brasil-claudios-fair.html | Restaurants | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/commissioner-agrees-on-hardship-at-rikers-but-disagrees-on-strike.html | Commissioner Agrees on Hardship At Rikers but Disagrees on Strike | True | By Peter Kihss | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/moscow-policemen-seize-a-man-trying-to-enter-embassy-of-us.html | Moscow Policemen Seize a Man Trying to Enter Embassy of U.S. | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/jersey-and-long-island-offer-plentiful-bluefish.html | Jersey and Long Island Offer Plentiful Bluefish | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/builder-says-dc10-pylon-crack-must-be-a-maintenance-problem-main.html | Builder Says DCâ€šÃ„Â'10 Pylon Crack Must Be a Maintenance Problem | True | By Richard Witkin; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/news-summary-energy-international-national-metropolitan.html | News Summary | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/leading-theologian-sees-collusion-of-science-and-politics-agenda-on.html | Leading Theologian Sees Collusion of Science and Politics | True | By Kenneth A. Briggs; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/gas-shortage-spurs-carter-decline-in-poll-oil-companies-under.html | Gas Shortage Spurs Carter Decline in Poll | True | By Adam Clymer | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/militant-hindus-worry-ruling-indian-party-major-challenge-to.html | Militant Hindus Worry Ruling Indian Party | True | By Michael T. Kaufman; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/beckenbauer-to-get-test.html | Beckenbauer to Get Test | True | By Alex Yannis; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/money-to-prevent-cut-in-food-stamps-level-is-approved-by-house-easy.html | Money to Prevent Cut In Food Stampsâ€šÃ„Â´ Level Is Approved by House | True | By Seth S. King; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/about-real-estate-garden-apartments-rise-on-rutgers-tract.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/mcenroe-is-winner-but-out-of-semifinal-ramirez-62-62-victor-he.html | McEnroe Is Winner But Out of Semifinal | True | By Jane Gross | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/friends-say-schlesinger-has-told-president-he-wants-to-quit-in-fall.html | Friends Say Schlesinger Has Told President He Wants to Quit in Fall | True | By Hedrick Smith; Special to The New York Times | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-13 | 1979-07-13 | https://www.nytimes.com/1979/07/13/archives/mexican-gassale-talks-resume.html | Mexican Gasâ€šÃ„Â¢Sale Talks Resume | True | | 1979-07-19 0:00 | TX 301037 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/about-new-york-tourist-takes-home-scenes-of-real-city-life.html | About New York | True | By Francis X. Clines | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/hanoi-voices-hopes-on-refugee-parley-delegate-says-success-of.html | HANOI VOICES HOPES ON REFUGEE PARLEY | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/nicaraguan-rebels-turn-to-oas-call-terms-of-us-irreconcilable-could.html | Nicaraguan Rebels Turn to O.A.S., Call Terms of U.S. â€šÃ„Â¶Irreconcilableâ€šÃ„Â´ | True | By Warren Hoge, Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/killings-dismay-an-area-accustomed-to-bad-news-another-nail-on-a.html | Killings Dismay an Area Accustomed to Bad News | True | By David Vidal | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/bp-raises-oil-price.html | B.P. Raises Oil Price | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/william-r-adams-72-exhead-of-st-regis-co.html | William R. Adams, 72; Ex Head of St. Regis Co. | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/energy-not-arms-captures-the-congress.html | Energy, Not Arms, Captures the Congress | True | By Steven V. Roberts; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/in-rockwell-country-us-of-a.html | In Rockwell Country, U. S. of A. | True | By Larry van Goethem | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/earnings-rise-1-at-first-chicago.html | Earnings Rise 1% At First Chicago | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/nixon-pays-shah-visit-in-mexico-photo-session-on-porch-calls-for.html | Nixon Pays Shah Visit in Mexico | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/us-backs-tariff-cuts-on-apparel-new-york-citys-industry-differs.html | U.S. Backs Tariff Cuts On Apparel | True | By Steven R. Weisman; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/letter-on-landmark-designation-protecting-the-upper-east-side.html | Letter: On Landmark Designation | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/key-rates.html | Key Rates | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/tennessee-gas-truck-hijacked.html | Tennessee Gas Truck Hijacked | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/galantes-body-at-funeral-home.html | Galante's Body at Funeral Home | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ballet-cubans-dance-alicia-alonsos-swan-lake.html | Ballet: Cubans Dance Alicia Alonso's â€šÃ„Â¶Swan Lakeâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/airlines-put-dc10s-back-in-air-as-faa-ends-the-grounding-safety.html | AIRLINES PUT DCâ€šÃ„Â¶10'S BACK IN AIR AS F.A.A. ENDS THE GROUNDING | True | By Richard Within; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/gas-for-weekend-is-expected-to-be-ample-changes-in-allocation-rules.html | Gas for Weekend Is Expected to Be Ample | True | By Pranay B. Gupte | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/early-july-car-sales-down-19-slight-monthly-rise-reported.html | Earlyâ€šÃ„Â¶July Car Sales Down 19% | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/carter-conscious-of-risks-seeks-wider-audience-news-analysis.html | Carter, Conscious of Risks, Seeks Wider Audience | True | By Hedrick Smith;Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/stoppard-previn-comedy-at-the-met-july-30.html | Stoppardâ€šÃ„Â¶Previn Comedy At the Met July 30 | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/victims-of-spanish-fire-include-two-americans.html | Victims of Spanish Fire Include Two Americans | True | | 1979-07-19 0:00 | TX 301035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/dr-david-bosworth-surgeon-well-known-for-orthopedic-work.html | Dr. David Bosworth, Surgeon Well Known For Orthopedic Work | True | By Alfred E. Clark | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/books-of-the-times-angel-or-fiend.html | Books of The Times | True | By Anatole Broyard | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/arbitrator-backs-limit-on-visits-to-restrooms.html | Arbitrator Backs Limit On Visits to Restrooms | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/letters-the-mtas-answer-to-bus-bunching-con-ed-is-ready-to-testburn.html | Letters | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/union-officials-call-for-an-end-to-jersey-strike-byme-against.html | Union Officials Call for an End To Jersey Strike | True | By Martin Waldron; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/no-batting-practice-for-mays-sports-of-the-times-the-improviser-the.html | Gerald Eskenazi | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/art-millennias-flowers-in-19-sections-in-london.html | Art: Millennia's Flowers In 19 Sections in London | True | By Susan Heller Anderson, Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/james-underwood-crockett-63-host-of-a-gardening-show-on-tv.html | James Underwood Crockett, 63, Host of a Gardening Show on TV | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/patents-steaming-heavy-oil-from-sand-bloodprotein-test-detects.html | Patents | True | Stacy V. Jones | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ceta-seeks-renewal-through-privatesector-training-privatesector.html | CETA Seeks Renewal Through PrivateïSÃ„Â°Sector Training | True | By Joseph P. Fried | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/all-around-town-bid-belts-are-back.html | All Around Town, Bid Belts Are Back | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/5-indians-convicted-in-conspiracy-trial-charges-involved-armed.html | 5 INDIANS CONVICTED IN CONSPIRACY TRIAL | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/news-summary-energy.html | News Summary | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/portuguese-leader-calls-election-socialist-bid-thwarted.html | Portuguese Leader Calls Election | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/talking-business-with-willes-of-the-minneapolis-federal-reserve.html | Talking Business | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/bridge-3-nations-fighting-for-lead-in-european-championship-playing.html | Bridge: | True | By Alan Truscott | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/television.html | Television | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/a-brooklyn-man-32-is-held-as-mastermind-in-the-abduction-of-3.html | A Brooklyn Man, 32, Is Held as Mastermind In the Abduction of 3 | True | By Robert D. McFadden | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/department-of-energy-cooling-rule.html | Department of Energy Clarifies Cooling Rule | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/life-with-hafizzulah.html | Life With Hafizzulah | True | By Pearl Zale | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/koch-says-trust-firm-knew-of-lost-bonds-since-early-in-winter.html | Koch Says Trust Firm Knew Most Bonds Since Early in Winter | True | By Anna Quindlen | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/report-says-risks-would-rule-out-us-armed-action-in-persian-gulf.html | Report Says Risks Would Rule Out U.S. Armed Action in Persian Gulf | True | By Drew Middleton | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/indian-ocean-ruled-a-whale-sanctuary-commission-establishes-a.html | INDIAN OCEAN RULED A WHALE SANCTUARY | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/business-digest-the-economy-washington-companies-markets-todays.html | BUSINESS Digest | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/gas-dealer-bars-strike-for-honest-customers.html | Gas Dealer Bars Strike For Honest Customers | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/somoza-goes-to-guatemala-briefly.html | Somoza Goes to Guatemala Briefly | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/perkins-has-5-to-pick-from-five-weeks-instead-of-four.html | Perkins Has 5 to Pick From | True | By Michael Katz; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/lethargic-market-is-down-333-ibm-drops-again.html | Lethargic Market Is Down 3.33 | True | By Phillip H. Wiggins | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/mercedes-lifting-price.html | Mercedes Lifting Price | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/a-loaf-of-bread-a-jug-of-wine-food-liquor-stores-in-battle.html | A Loaf of Bread, a Jug of Wine | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/bank-of-england-issue.html | Bank of England Issue | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ryan-1âÃ„Â°Hitter-tops-yanks-jackson-gets-single-in-9th-the-sinking.html | Ryan 1âÃ„Â°Hitter Tops Yanks; Jackson Gets Single in 9th | True | By Murray Chass; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/house-gop-prescribes-tax-cut-to-fix-economy.html | House G.O.P. Prescribes Tax Cut to Fix Economy | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/toyota-taking-foes-seriously-clinical-dissection-of-car.html | Toyota Taking Foes Seriously | True | By Henry Scott Stokes; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/carter-has-long-focused-on-need-to-curb-use-of-energy-critical-of.html | Carter Has Long Focused on Need to Curb Use of Energy | True | By Richard Halloran; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/opera-maureen-young-sings-â€šÃ„Ã²Bohâ€šÃ¨meâ€šÃ„Ã´-in-the-park.html | Opera: Maureen Young Sings â€šÃ„Ã²Bohâ€šÃ¨meâ€šÃ„Ã´' in the Park | True | By Raymond Ericson | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/women-predict-gains-in-impact-on-politics.html | Women Predict Gains In Impact on Politics | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/east-90s-boutiques-entice-the-afterschool-set.html | East 90's Boutiques Entice the Afterâ€šÃ„Ã´School Set | True | By Ruth Robinson | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/fighting-city-hall-with-gestures.html | Fighting City Hall With Gestures | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/business-records.html | Business Records | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/us-mens-quintet-wins-final-us-mens-five-wins-in-final.html | U.S. Men's Quintet Wins Final | True | By Neil Amdur; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/henderson-a-spoiler-again.html | Henderson a Spoiler Again | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/obituary-1-no-title.html | PHILIP POLLACK | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/tiffany-lamp-shades-valued-at-1-million-stolen-by-holdup-men.html | Tiffany Lamp Shades Valued at $1 Million Stolen by Holdup Men | True | By Joseph B. Treaster | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/fed-nomination-backed.html | Fed Nomination Backed | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/cooling-off-citystyle.html | Cooling Off Cityâ€šÃ„Ã´Style | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ensemble-for-wolf-trap-second-program-aug-12.html | Ensemble for Wolf Trap | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/bonwit-bids-to-reopen-bonwit-seeks-reopening-of-store.html | Bonwit Bids To Reopen | True | By Isadore Barmash | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/carey-signs-bill-limiting-unruly-student-transfers.html | Carey Signs Bill Limiting Unrulyâ€šÃ„Ã´Student Transfers | True | By Richard J. Meislin; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ordeal-of-a-famed-buddhist-in-ho-chi-minh-city-related-fighting.html | Ordeal of a Famed Buddhist In Ho Chi Minh City Related | True | By James P. Sterba; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/sports-today.html | Sports Today | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/bundy-contracts-virus-infection-so-trial-is-postponed-to-monday.html | Bundy Contracts Virus Infection, So Trial Is Postponed to Monday | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ben-bella-free-but-out-of-sight-in-algeria-the-talk-of-msila-just.html | Ben Bella â€šÃ„Ã²Freeâ€šÃ„Ã´' but Out of Sight in Algeria | True | James M. Markham;Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/mta-to-cut-back-marginal-bus-routes.html | M.T.A. to Cut Back Marginal Bus Routes | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/dr-fred-w-kranz-91-researcher-in-accoustics.html | Dr. Fred W Kranz, 91; Researcher in Accoustics | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/excess-radiation-at-middletown.html | Excess Radiation at Middletown | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/giants-and-jets-open-camps-with-same-refrain-whos-the-quarterback.html | Giants and Jets Open Camps With Same Refrain: Who's the Quarterback? | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/world-gold.html | World Gold | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/cia-is-held-liable-in-freedom-of-information-suit.html | IC.I.A. Is Held Liable in Freedom of Information Suit | True | By Peter Kihss | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/us-soviet-swap-land-for-envoys-recreation.html | U.S. and Soviet Swap Land for Envoysâ€šÃ„Ã´ Recreation | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/when-homemaking-becomes-job-no-2-stress-on-pay-and-advancement.html | When Homemaking Becomes Job No. 2 | True | By Leslie Bennetts | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/events-music.html | Events | True | | 1979-07-19 0:00 | TX 301035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/fraiman-offered-to-shift-holiday-and-finish-trial-brief-shows-judge.html | Fraiman Offered To Shift Holiday And Finish Trial | True | By Tom Goldstein | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/egypts-embassy-in-turkey-seized-by-4-palestinians-hostage-jumps-to.html | Egypt's Embassy In Turkey Seized By 4 Palestinians | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/cabaret-rose-murphy.html | Cabaret: Rose Murphy | True | By John S. Wilson | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/police-hunt-2-galante-associates-who-escaped-from-slaying-scene.html | Police Hunt 2 Galante Associates Who Escaped From Slaying Scene | True | By Selwyn Raab | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/us-to-sell-saudis-12-billion-in-arms-state-department-denies-sale.html | U.S. TO SELL SAUDIS $12 BILLION IN ARMS | True | By Bernard Gwertzman; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/odwyer-urges-new-york-democrats-to-dump-carter-suggestion-is.html | O'Dwyer Urges New York Democrats to Dump Carter | True | By Maurice Carroll | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ceil-chapman-dies-designer-of-gowns-known-for-glamorous-party.html | CEIL CHAPMAN DIES; DESIGNER OF GOWNS | True | By Bernadine Morris | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/pennsylvaniadelaware-strike-shuts-many-stations-governors-given.html | Pennsylvaniaâ€šÃ„Â*Delaware Strike Shuts Many Stations | True | By Ben A. Franklin; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/when-japan-reversed-progress.html | When Japan Reversed â€šÃ„Â*Progressâ€šÃ„Â´ | True | By Noel Perrin | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/galantes-crime-family-called-small-but-active-in-us-and-canada.html | Galante's Crime â€šÃ„Â*Familyâ€šÃ„Â´ Called Small but Active in U.S. and Canada | True | By Leonard Ruder | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/around-the-nation-high-school-diploma-test-ordered-delayed-in.html | Around the Nation | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/yiddish-musical-to-open-at-town-hall-on-oct-16.html | Yiddish Musical to Open At Town Hall on Oct. 16 | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/us-industrial-output-down-by-03-in-month-auto-output-at-91-million.html | U.S. Industrial Output Down by 0.3% in Month | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/your-money-retirement-investments.html | Your Money | True | Robert A. Bennett | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/the-city-two-flee-rikers-one-is-recaptured.html | The City | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/applause-breaks-out-as-dc10-takes-to-air.html | Applause Breaks Out As DCâ€šÃ„Â*10 Takes to Air | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/radio-music.html | Radio | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/company-news-hess-agrees-to-cut-its-profit-margin-whitecollar.html | COMPANY NEWS | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/commodities-precious-metals-decline.html | COMMODITIES | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/obituary-5-no-title.html | DR. M. MARGARET GOERNER | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/the-truckers-and-their-security-blanket.html | The Truckers and Their Security Blanket | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ellen-h-bradley-is-bride-of-george-h-watson-jr.html | Ellen H. Bradley Is Bride Of George H. Watson Jr. | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/president-chooses-ambitious-program-to-cut-oil-imports.html | PRESIDENT CHOOSES AMBITIOUS PROGRAM TO CUT OIL IMPORTS | True | By Terence Smith; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/mcgrawhill-is-planning-to-buy-data-resources-mcgrawhill-is-planning.html | McGrawâ€šÃ„Â*Hill Is Planning To Buy Data Resources | True | By Karen W. Arenson | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/itt-europes-head-quits-under-fire-itt-europes-president-resigns.html | I.T.T. Europe's Head Quits Under Fire | True | By Robert J. Cole | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/observer-ancient-chinese-courtesy.html | OBSERVER | True | By Russell Baker | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/christie-duo-gain-in-golf-dougherty-leads-by-shot-bea-bower-takes.html | Christie Duo Gain In Golf | True | By Deane McGowen; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/house-unit-to-focus-on-telephone-changes-competitive-climate.html | House Unit to Focus On Telephone Changes | True | By Ernest Holsendolph Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/dividends.html | Dividends | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/canada-raises-price-of-gas-20.html | Canada Raises Price of Gas 20% | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/corporate-reports.html | Corporate Reports | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/senate-rejects-proposal-to-weaken-labor-law.html | Senate Rejects Proposal To Weaken Labor Law | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/new-us-judge-from-texas-assailed-over-racial-slur-rep-edwards.html | New U.S. Judge From Texas Assailed Over Racial Slur | True | | 1979-07-19 0:00 | TX 301035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/perus-new-constitution-gains-limited-approval.html | Peru's New Constitution Gains Limited Approval | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/notes-on-people-a-couple-of-heirs-joan-crawford-hadnt-counted-on.html | Notes on People | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/the-region-car-falls-into-river-at-least-one-dies-data-processors.html | The Region | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/temple-u-hospital-strike-ends.html | Temple U. Hospital Strike Ends | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/corrections.html | CORRECTIONS | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/clevelands-cashonly-plan-skirts-bankruptcy-but-speeds-decay-fire.html | Cleveland's CashâＳÂＳÂ°Only Plan Skirts Bankruptcy but Speeds Decay | True | By Iver Peterson; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/gas-potential-seen-in-well-off-jersey.html | Gas Potential Seen In Well Off Jersey | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/pockets-of-poverty-in-sun-and-snow.html | Pockets of Poverty, in Sun and Snow | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/fiedler-memorial-set-in-boston.html | Fiedler Memorial Set in Boston | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/thai-premier-tells-congressman-of-halt-in-cambodian-expulsions.html | Thai Premier Tells Congressman Of Halt in Cambodian Expulsions | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/firefighters-union-head-elected.html | FirefightersâＳÂＳÂ´ Union Head Elected | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/press-asks-court-to-deny-motion-to-shut-hearing.html | Press Asks Court To Deny Motion To Shut Hearing | True | By Charles Kaiser | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/miss-britz-on-70140-leads-open-by-two-miss-britz-leads-open-by-2.html | Miss Britz, on 70âＳÂＳÂ°140, Leads Open by Two | True | By Gordon S. White Jr.; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/mets-take-twin-bill-from-giants-76-52-mets-capture-twin-bill-from.html | Mets Take Twin Bill From Giants, 7âＳÂＳÂ°6, 5âＳÂＳÂ°2 | True | By Al Harvin | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/phillippe-halsman-rites-july-25.html | Phillippe Halsman Rites July 25 | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/greyhound-suit-on-us-ruling.html | Greyhound Suit On U.S. Ruling | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/javits-and-church-see-treaty-changes-expect-committee-to-recommend.html | JA VIIS AND CHURCH SEE TREATY CHANCES | True | By Charles Mohr; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/peter-nichols-weds-susan-m-patterson.html | Peter Nichols Weds Susan M. Patterson | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/world-news-briefs-britain-grants-muzorewa-immunity-from-prosecution.html | World News Briefs | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/fibak-upsets-gerulaitis-76-76-censures-poor-sportsmanship-an.html | Fibak Upsets Gerulaitis, 7âＳÂＳÂ°6, 7âＳÂＳÂ°6; Censures âＳÂＳÂ°Poor SportsmanshipâＳÂＳÂ´ | True | By Warren Hoge; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/blumenthal-cites-perils-of-inflation-if-uncontrolled-it-could.html | Blumenthal Cites Perils Of Inflation | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/chinese-visit-new-york-seeking-american-business-investments.html | Chinese Visit New York, Seeking American Business Investments | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/ballet-coppelia-by-canadians-with-misses-jago-and-harwood.html | Ballet: âＳÂＳÂ²CoppâＳＡＳâＳÂ©liaâＳＡＳÂ by Canadians With Misses Jago and Harwood | True | By Jennifer Dunning | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/australian-mining-town-roiled-by-move-to-take-skylab-chunk.html | Australian Mining Town Roiled By Move to Take Skylab Chunk | True | By Andrew Clark; Special to The New York Times | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-14 | 1979-07-14 | https://www.nytimes.com/1979/07/14/archives/otto-doering-former-oss-leader.html | Otto Doering, Former O.S.S. Leader | True | | 1979-07-19 0:00 | TX 301035 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-3-no-title.html | Sarah Parter Bride Of Lee M. Oser Jr. | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/us-keeping-up-pressure-on-the-nicaraguan-junta-concern-about-a.html | U.S. Keeping Up Pressure on the Nicaraguan Junta | True | By Warren Hoge Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-2-no-title.html | Jane Lisa Strassberg Bride of James Hall 3d | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/weekend-motorists-find-gas-plentiful-new-york-jersey-and.html | WEEKEND MOTORISTS FIND GAS PLENTIFUL | True | By Pranay B. Gupte | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-blue-collars-purple-prose-at-home.html | Blue Collars, Purple Prose | True | By Anatole Broyard | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/on-language-salt-sticks-ups-and-downs.html | On Language Salt Sticks | True | By William Safire | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/maree-nowhere-to-run-barred-from-international-meets.html | Maree: Nowhere to Run | True | By Jim Naughton | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/town-strives-to-assist-refugees-but-strains-of-resentment-show-town.html | Town Strives to Assist Refugees, But Strains of Resentment Show | True | By Karen de Witt | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/nicaraguan-junta-selects-its-cabinet-most-choices-are-businessmen.html | NICARAGUAN JUNTA SELECTS ITS CABINET | True | By Alan Riding | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-energy-audit-forewarned-for-winter-energy-audit.html | Energy Audit: Forewarned for Winter | True | By Ellen Rand | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/realty-news-west-57th-street-park-avenue-executives-named.html | Realty News | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-ridesharing-cheaper-by-the-carload.html | Rideâ€šÃ„¸Â"Sharing: Cheaper by the Carload | True | By Verna Tomasson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/oil-guns-get-a-bigger-bang-for-the-barrel.html | U.S. Denies a Link With Sale to Saudis | True | By Steven Rattner | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-music-a-musical-potpourri.html | MUSIC | True | By Robert Sherman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-sphinx-called-doubleday-publishing-giant-just-pumps-along.html | The Sphinx Called Doubleday | True | By N.r. Kleinfield | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-mental-health-goals-unmet-in-essex-study-finds.html | Mental Health Goals Unmet in Essex, Study Finds | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-a-museum-for-every-interest.html | A Museum for Every Interest | True | By Mildred Jailer | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/thatcher-vs-trade-unions-the-struggle-has-started.html | The Prime Minister Proposed New Labor Laws Last Week | True | By William Borders | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/irelands-catholic-church-facing-resistance-to-authority-seeks-a-new.html | Ireland's Catholic Church, Facing Resistance to Authority, Seeks a New Role in Society | True | By Kenneth A. Briggs Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/theologians-weigh-links-to-scientists-parley-seeks-to-form.html | THEOLOGIANS WEIGH LINKS TO SCIENTISTS | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/jets-forming-their-new-pincers-good-chance-to-make-team-he-helps.html | jets Forming Their New Pincers | True | By Gerald Eskenazi Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/camera-printing-with-paper-negatives.html | CAMERA | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/film-upcoming-shorts-from-9-independents.html | Joseph H. Lookstein Dead at 76; A Rabbi and Orthodox Educator | True | By Wolfgang Saxon | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/kennedy-primary-plea-reported.html | Kennedy Primary Plea Reported | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-10-no-title.html | Lynnette Buchanan Bride of James Bennett | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/senate-raises-the-curtain-on-salt.html | Senate Raises the Curtain on SALT | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/schmidt-hits-no-31-in-phils-107-victory-red-sox-8-as-7-blue-jays-4.html | Schmidt Hits No. 31 In Philsâ€šÃ„¸Â' 10â€šÃ„¸Â"7 Victory | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-riding-in-the-middle-on-the-545.html | Riding in the Middle on the 5:45 | True | By Lynne Ianniello | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/highlights-its-true-says-the-white-house-the-recession-has-began.html | HIGHLIGHTS | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/around-the-nation-jail-integration-is-ordered-inmate-shackling.html | Around the Nation | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/in-connecticut-a-busy-scene-a-weekend-of-shakespeare-in-stratford.html | In Connecticut: A Busy Scene | True | By Michael Decourcy Hinds | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/at-work-they-are-at-home-at-work-they-are-at-home.html | At Work They Are At Home | True | By Deborah Blumenthal | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-unmarried-couples-win-new-rights.html | Unmarried Couples Win New Rights | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/miss-arendsen-blazing-them-in-getting-a-reputation-an-assortment-of.html | Miss Arendsen Blazing Them In | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ulster-bloody-ulster-space-story.html | ULSTER, BLOODY ULSTER | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-bolshevik-affair-affair.html | A Bolshevik Affair | True | By Clarence Brown | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-he-squeezes-nuances-out-of-jazz-tunes.html | He Squeezes Nuances Out of Jazz Tunes | True | By Procter Lippincott | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-community-gardening-finds-its-place-in-the-sun.html | Community Gardening Finds Its Place in the Sun | True | By Tom Connor | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/dibbs-and-solomon-reach-final-known-for-long-matches-poccis-weather.html | Dibbs and Solomon Reach Final | True | By Jane Gross | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/letters-on-net-prices.html | Letters | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-witches-tale.html | The Witchesâ€šÃ„¸Â' Tale | True | By Jerome Charyn | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/death-of-man-in-custody-studied.html | Death Of Man in Custody Studied | True | By Les Ledbetter | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-case-against-a-conspiracy-assassination.html | THE CASE AGAINST A CONSPIRACY | True | By David W. Bolin | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/letters-the-high-price-tag-on-synthetic-fuels.html | Letters | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/followup-on-the-news-disaster-town.html | Followâ€¦Â¹Up on the News | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/miss-von-elm-becomes-bride-of-va-aide.html | Miss Von Elm Becomes Bride Of V.A. Aide | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-a-turning-point-for-the-lieor-is-it.html | A Turning Point For the L.I.E. Ã¸Â¼ or Is It | True | By Don Fratta | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-a-political-primer-on-party-infighting-news.html | A Political Primer On Party Infighting | True | By Robert E. Tomasson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/suspect-found-in-doctors-office-fatally-shot-by-officer-in-queens.html | Suspect Found in Doctor's Office Fatally Shot by Officer in Queens | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-region-in-summary-new-york-housing-takes-one-step-forward-one.html | The Region | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/lurie-to-succeed-byrne-as-fordham-track-coach.html | Lurie to Succeed Byrne As Fordham Track Coach | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-7-no-title.html | Beaths | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-art-the-selfportrait-psychoanalyzed.html | ART The Selfâ€¦Â¤Portiâ€¦Â¤ait Psychoanalyzed | True | By Barbara Delatiner | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-letter-to-the-westchester-editor-support-for-to.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/drivers-walkout-delays-a-times-sunday-edition.html | Driversâ€¦Â¨ Walkout Delays A Times Sunday Edition | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/replacing-archer-is-painful-but-necessary-replacement-is-needed.html | Replacing Archer Is Painful but Necessary | True | By Michael Katz Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/yankees-lose-87-gossage-bombed-martin-takes-a-chance-yanks-lose-in.html | Yankees Lose, 8â€¦Â¨7; Gossage Bombed | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/blumenthal-makes-points-the-hard-way.html | The Treasury Secretary Is Not Very Popular, but He Is Often Right | True | By Clyde H. Farnsworth | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/redskins-still-paying-for-allens-success-waiting-for-the-draft.html | Redskins Still. Paying for Allen's Success | True | By William N. Wallace | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/he-manages-mostly-mozart-and-great-performers-too-celebrated-summer.html | He Manages â€¦Â²Mostly Mozartâ€¦Â¨ And â€¦Â²Great Performers,â€¦Â¨ Too | True | By John Rockwell | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/national-chains-put-more-hotels-in-the-region-big-chains-put-more.html | National Chains Put More Hotels In the Region | True | By Suzanne Charle | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/police-canvass-bushwick-area-in-search-for-clues-in-slaying-of.html | Police Canvass Bushwick Area in Search for Clues in Slaying of Galante | True | By Robertd. McFadden | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/headliners-laying-bare-a-myth.html | Headliners | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/television-this-week.html | Television This Week | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-new-haven-pros-ride-slowpitch-boom.html | New Haven Pros Ride Slowâ€¦Â¨Pitch Boom | True | By John Cavanaugh | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/questionsanswers-pyracantha-problems-pond-silting-up-vines-on-the.html | Questions/Answers | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-real-jimmy-carter-stands-up.html | The Real Jimmy Carter Stands Up | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/alone-in-the-world-alone.html | Alone in The World | True | By Amos Elon | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-world-in-summary-iranian-opposition-finds-a-new-target-abadans.html | The World | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-dance-karen-kain-is-giselle-with-nureyev.html | Ballet: Josefina Mendez In Cubansâ€¦Â¨ Swan Lakeâ€¦Â¨ | True | By Jennifer Dunning | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-state-energy-code-off-to-a-hesitant-start-state-energy-code-off.html | New State Energy Code Off to a Hesitant Start | True | By Jonathan Steinberg | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/bridge-personnel-dept.html | BRIDGE | True | | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/helicopter-crash-in-philadelphia-is-fatal-to-2-television-crewmen.html | Helicopter Crash in Philadelphia Is Fatal to 2 Television Crewmen | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-11-no-title.html | Miss Appleton Wed To Jameson Forster | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/hanoi-acts-to-seize-resources-of-some-confiscation-of-escape.html | HANOI ACTS TO SEIZE RESOURCES OF SOME | True | By James P. Sterba Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-speaking-personally-now-batting-for-rahway.html | SPEAKING PERSONALLY | True | By Sherman Davis | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/under-the-hood-brain.html | Under the Hood | True | By Richard M. Restak | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/illprepared-national-guard-short-of-men-and-weapons.html | Often Called In Civil Crises | True | By Bernard Weinraub | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-parental-duty-a-temperate-way.html | Parental Duty: A Temperate Way | True | By Robert E. Matefy | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-new-jersey-guide-treat-for-all-ages.html | NEW JERSEY GUIDE | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/guidelines-get-major-test-in-uaws-talks-with-3-auto-companies.html | Guidelines Get Major Test in U.A.W.'s Talks With 3 Auto Companies Starting This Week | True | By Reginald Stuart Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-14-no-title.html | Priscilla C. Collins Bride of Professor | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/james-mavrogordato-weds-helen-stetson-kathryn-dorothy-kavazanjian.html | James Mavrogordato Weds Helen Stetson Kathryn Dorothy Kavazanjian Bride of Daniel Leonard | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/port-authority-chooses-six-sites-as-fit-for-urban-industrial-parks.html | Port Authority Chooses Six Sites As Fit for Urban Industrial Parks | True | By Edward Schumacher | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-westchester-opinion.html | WESTCHESTEROPINION | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/letters-to-the-editor-fuel-for-thought.html | Fuel for Thought | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/arts-and-leisure-guide-theator-of-special-interest-dance-film-music.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-antiques-a-collection-of-dealers-at-coventry.html | ANTIQUES | True | By Frances Phipps | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-can-the.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/milton-kronheims-where-the-justices-adjourn-for-lunch-friendships-a.html | Milton Kronheim's, Where the Justices Adjourn for Lunch | True | By Philip Taubman Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-g…ã‚Â¹Rated Boost-for-broadway.html | A Gâ€šÃ‚Â¹Rated Boost for Broadway | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/garden-teamwork-makes-the-difference-garden-teamwork.html | Garden Teamwork Makes the Difference | True | By George Taloumis | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-antiques-wicker-is-a-lot-older-than-grandma.html | ANTIQUES | True | By Carolyn Darrow | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/mets-beat-giants-for-5th-in-row-murray-takes-a-break-miracle-met.html | Mets Beat Giants for 5th in Row | True | By Parton Keese | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/northwestern-ontario-is-plagued-by-120-forest-fires-in-a-drought.html | Northwestern Ontario Is Plagued By 120 Forest Fires in a Drought | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/music-view-psychobiography-puts-composers-on-the-couch.html | MUSIC VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-gardening-a-pesky-varmint-foiledwell-partly.html | GARDENINGA Pesky Varmint Foiledâ€šÃ‚Â® Well, Partly | True | By Joan Lee Faust | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-latest-mozart-releases.html | The Latest Mozart Releases | True | By Peter G. Davis | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/alchemy-for-us-fives-gold-young-star-incendiary-coach-the-talk-of.html | Alchemy for U.S. Five's Gold: Young Star, Incendiary Coach | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-home-clinic-correct-brushwork-helps-assure-a.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/works-in-progress-works-in-progress.html | Works in Progress | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/us-attack-on-corporate-crime-yields-handful-of-cases-in-2-years.html | U.S. Attack on Corporate Crime Yields Handful of Cases in 2 Years. | True | By Philip Taubman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/letters-federal-wages-energy-guzzler-ibm-china.html | LETTERS | True | | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-cuban-ballet-star-who-cuts-sugar-cane-jorge-esquivel.html | A Cuban Ballet Star Who Cuts Sugar Cane | True | By Michael Robertson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-home-clinic-correct-brushwork-helps-assure-a.html | HOME CLINIC Correct Brushwork Helps Assure a Good Paint Job | True | By Bernard Gladstone | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-fastfood-chains-get-indigestion-the-fastfood-chains-get.html | The Fastâ€™Food Chains Get Indigestion | True | By Edwin McDowell | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-16-no-title.html | Kathryn Marley Is Betrothed | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/point-of-view-the-precedent-in-synthetic-rubber.html | POINT OF VIEW | True | By B. R. Sarchet | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-when-chicago-is-in-trouble-it-goes-into-a-dance.html | When â€šÃ„Ã²Chicagoâ€šÃ„Ã´ Is in Trouble, It Goes Into a Dance | True | By Alvin Klein | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-wreck-fishing-lures-night-owls.html | â€šÃ„Ã²Wreckâ€šÃ„Ã´ Fishing Lures Night Owls | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/autos-automobile-repair-is-due-for-a-major-overhaul-soon.html | Autos | True | By Ralph Blumenthal | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-theater-mame-is-aging-with-grace.html | THEATER â€šÃ„Ã²Mameâ€šÃ„Ã´ Is Aging With Grace | True | By Haskel Frankel | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-12-no-title.html | Mark Gregory Gengras Marries Julia G. Parsons | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-1-no-title.html | Miss D'Arcy Has Nuptials | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/joseph-h-lookstein-dead-at-76-a-rabbi-and-orthodox-educator.html | GEORGE C. DODGE | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/film-view-the-new-art-of-listening-to-movies-film-view-listening-to.html | FILM VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/swedes-in-uns-sinai-force-idled-by-peace-treaty-force-may-now-be.html | Swedes in U.N.'s Sinai Force Idled by Peace Treaty | True | By Christopher S. Wren Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/juanitas-ark-jostling-for-a-bigger-say-in-trade.html | Juanita's Ark: Jostling for a Bigger Say in Trade | True | By Clyde H. Farnsworth | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-nation-in-summary-vote-for-education-department-is-not-like.html | The Nation | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/beckenbauer-assails-astroturf.html | Beckenbauer Assails Astroturf | True | By Alex Yannis | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-hot-director-breaks-away-from-the-mainstream.html | A Hot Director Breaks Away From the Mainstream | True | By Shaun Considine | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/pop-pair-of-differing-acts-on-bill.html | Exâ€šÃ„Ã´Leader At CBSâ€šÃ„Ã´TV To Warner | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ellsberg-fined-for-trespassing.html | Ellsberg Fined for Trespassing | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/angela-wheelock-becomes-fiancee-of-stephen-zavell.html | Angela Wheelock Becomes Fiancee Of Stephen Zavell | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/mens-fashion-boutiques-for-modern-men-mens-fashion.html | Men's Fashion BOUTIQUES FOR MODERN MEN | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/us-reportedly-wooing-citys-albany-lobbyist.html | U.S. Reportedly Wooing City's Albany Lobbyist | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/alzado-finds-a-tarkenton-in-ali-ali-ever-the-showman.html | Alzado Finds a Tarkenton in Ali | True | By Molly Ivins Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-klein-woos-gop-leaders-for-primary-klein-woos.html | Klein Woos G.O.P. Leaders For Primary | True | By Frank Lynn | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/broadway-angels-alive-well-and-multiplying-broadway-angels-alive.html | Broadway Angels: Alive, Well and Multiplying | True | By John Corry | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/miss-massey-takes-open-lead-miss-britz-remains-confident.html | Miss Massey Takes Open Lead | True | By Gordon S. White Jr. Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-the-gentrification-of-suburbia.html | The Gentrification of Suburbia | True | By Judith Glassman and MARY LOU PETITT | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ballet-josefina-mendez-in-cubans-swan-lake-ensemble-company-plans.html | Film Upcoming Shorts From 9 Independents | True | By Tom Buckley | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ships-bound-for-japan-avoiding-seas-traversed-by-boat-people.html | Ships Bound for Japan Avoiding Seas Traversed by â€šÃ„Ã²Boat Peopleâ€šÃ„Ã´ | True | By Henry Scott Stokes | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-playland-poll-finds-concern-over-a-closing.html | Playland Poll Finds Concern Over a Closing | True | By Lena Williams | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-economic-scene-a-slide-in-mortgage-rates-economic-indicators.html | THE ECONOMIC SCENE A Slide in Mortgage Rates | True | By John Allan | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ork-work-work-work-w.html | ork Work Work Work W | True | By John Doe Jr. | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/pro-footballs-joh-dutton-case-sports-of-the-times.html | Pro Football's Joh' Dutton Case | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ideas-trends-in-summary-factory-ships-ban-may-make-it-the-year-of.html | Ideas &Trends | True | | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-lilco-uraniumsupply-plan-snagged.html | Lilco Uraniumâ€šÃ„Â¨Supply Plan Snagged | True | By Dede Feldman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-dining-out-toll-roads-eating-ones-heart-out.html | DINING OUT | True | By B. H. Fussell | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-art-worldwide-parade-of-toys.html | ART | True | By Vivien Raynor | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-from-minister-to-midwife.html | From Minister To Midwife | True | By Ned Thomas | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/sandra-stewart-wed-at-stanford.html | Sandra Stewart Wed at Stanford | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/letters-dr-x.html | LETTERS | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/costa-rica-has-good-reason-to-give-sanctuary-to-sandinists.html | Costa Rica Has Good Reason to Give Sanctuary To Sandinists | True | By Warren Hoge | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-house-hit-by-plane-draws-complaints-house-debris.html | House Hit by Plane Draws Complaints | True | By Shawn G. Kennedy | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/article-5-no-title.html | Covor: Photograph by Gianfranco Gorgoni/Contact | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/radio.html | Radio | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/galante-clues-sought.html | Galante Clues Sought | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-2-no-title.html | Elizabeth Leys Married to Robert Bostrom | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-a-busy-day-in-the-energy-office.html | A Busy Day in the Energy Office | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-art-in-stride-with-the-horse-through-history.html | ART In Stride With the Horse Through History | True | By Vivien Raynor | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-states-tourist-industry-feeling-gas-squeeze-gas.html | State's Tourist Industry Feeling Gas Squeeze | True | By Matthew L. Wald | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/carter-energy-speech-on-tv-at-10-tonight.html | Carter Energy Speech On TV at 10 Tonight | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/as-clients-hunt-choice-antiques-dealers-hunt-choice-quarters.html | As Clients Hunt Choice Antiques, Dealers Hunt Choice Quarters | True | By James Barron | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-school-buses-a-problem-child.html | School Buses: A Problem Child | True | By C. Louis Bassano | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/poets-romance-romance.html | Poetsâ€šÃ„Â¨ Romance | True | By Guy Davenport | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/plo-officials-join-bid-to-end-siege-in-ankara-73-hostages-are-now.html | P.L.O. Officials Join Bid to End Siege in Ankara | True | By Marvine Howe | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/strike-by-pennsylvanias-dealers-arousing-new-anger-over-gas-80-to.html | Strike by Pennsylvania's Dealers Arousing New Anger Over Gas | True | By William Serrin Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/earmy-officers-trial-opening-in-1970-killings-of-wife-and-girls.html | Exâ€šÃ„Â¨Army Officer's Trial Opening in 1970 Killings of Wife and Girls | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/sarah-bates-has-nuptials.html | Sarah Bates Hasâ€šÃ„Â¨Nuptials | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/above-all-laughter-and-delight-delight-authors-query.html | Above All, Laughter and Delight | True | By Barbara Grizzuti Harrison | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/soutb-african-trains-collide.html | South African Trains Collide | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-melville-moves-to-oust-exaddicts-center.html | Melville Moves to Oust Exâ€šÃ„Â¨Addictsâ€šÃ„Â¨ Center | True | By Ellen Mitchell | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/somoza-junta-still-balk-over-deal.html | Somoza, Junta Still Balk Over Deal | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/tv-producingno-longer-a-mans-world-no-longer-a-mans-world.html | TV Producingâ€šÃ„Â¨No Longer a Man's World | True | By Miles Beller | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/article-3-no-title.html | Associated Press | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-family-of-12-sets-13th-place-for-fresh-air-child-eight-adopted.html | Two 2â€šÃ„Â¨Yearâ€šÃ„Â¨Olds Are Asphyxiated By Steam in Bathroom in Queens | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-4-no-title.html | Stephen Goldsmith Weds Martha York | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/johnson-hartsfield-corrales-to-coach-allstars.html | Johnson, Hartsfield, Corrales to Coach Allâ€šÃ„Â¨Stars | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-upgrading-is-in-sight-for-5000-upper-harlem-line.html | Upgrading Is in Sight for 5,000 Upper Harlem Line Commuters | True | By Edward Hudson | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-sports-an-artist-who-is-doing-what-he-likes.html | An Artist Who Is Doing What He Likes Best | True | By Parton Keese | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-fishing-tuna-heading-north.html | FISHING Tuna Heading North | True | By Joanne Fishman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/rep-hansen-seized-in-speeding.html | Rep. Hansen Seized in Speeding | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/15-killed-and-61-injured-in-taipei-by-chemical-explosion-and-fire.html | 15 Killed and 61 Injured in Taipei By Chemical Explosion and Fire | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/carey-signs-a-bill-to-let-public-see-tests-for-college-nationwide.html | CAREY SIGNS A BILL TO LET PUBLIC SEE TESTS FOR COLLEGE | True | By Richard J. Meislin | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/un-panel-condemns-settlements-by-israel-urges-council-action.html | U.N. Panel Condemns Settlements by Israel; Urges Council Action | True | By Kathleen Teltsch Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/art-view-sculpture-on-the-streets.html | ART VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/stamps-collectors-are-few-and-far-between-in-kenya.html | STAMPS | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-home-clinic-correct-brushwork-helps-assure-a.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/linda-sexton-john-freund-set-wedding.html | Linda Sexton, John Freund Set Wedding | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/article-2-no-title.html | Major League Baseball Standings | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/bonnie-reid-plans-wedding-on-sept-8-to-allen-martin.html | Bonnie Reid Plans Wedding on Sept 8 To Allen Martin | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/nature-watch.html | NATURE WATCH | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/architecture-view-rome-and-artistic-fantasy-architecture-view.html | ARCHITECTURE VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/discount-offerings-for-older-people-practical-traveler.html | Discount Offerings For Older People | True | By Paul Grimes | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/us-moves-in-nicaragua-rebellion-worrying-paraguays-dictatorship.html | U.S. Moves in Nicaragua Rebellion Worrying Paraguay's Dictatorship | True | By Juan de Onis | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/who-am-i-who-am-i-authors-query.html | Who Am I? | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-8-no-title.html | Ellenâ€šÃ„Â'Marie Flach Wed to Accountant | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/antiques-master-quiltmakers-of-hawaii.html | ANTIQUES | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/boston-tourists-escape-blast.html | Boston Tourists Escape Blast | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-riverhead-may-vote-on-jamesport-plants.html | Riverhead May Vote On Jamesport Plants | True | By Andrea Aurichio | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/goodbye-to-slum-razing-hello-grand-hyatt.html | The Urban Development Corporation Changes Course and Survives | True | By Joseph P. Fried | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/environment-seaward-wends-the-sludge-of-the-dirty-delaware.html | Environment | True | By Donald Janson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/jewishchristian-panel-planning-guide-for-specialevent-worship.html | Jewishâ€šÃ„Â'Christian Panel Planning Guide for Specialâ€šÃ„Â'Event Worship | True | By George Vecsey | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-reporters-notebook-gass-new-station-in-life.html | Reporter's Notebook: Gas's New Station in Life | True | By Nancy Rubin | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-15-no-title.html | Karla Harrison Evans Engaged | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/two-2yearolds-are-asphyxiated-by-steam-in-bathroom-in-queens.html | Film: Diane Kurys â€šÃ„Â'Peppermint Sodaâ€šÃ„Â' | True | By Janet Maslin | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/tv-view-the-medium-refuses-to-be-predictable.html | TV VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/sports-news-briefs-darby-creek-road-5-to-2-stakes-victor-at-belmont.html | Sports News Briefs | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/piniellas-temper-and-talent-not-the-chickens-delight.html | Piniella s Temper and Talent | True | By Murray Chass | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/intellectuals-inventory.html | Intellectual's Inventory | True | By Joseph Lelyveld | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-connecticut-journal-energy-switch-new.html | CONNECTICUT JOURNAL | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/brown-riding-high-among-drag-racers-exotic-fuel-expensive.html | Brown Riding High Among Drag Racers | True | By Phil Pash | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-letters-to-the-connecticut-editor-think-first.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/mary-shipley-wed-on-coast.html | Mary Shipley Wed on Coast | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/donna-sue-storm-a-hydrologist-married-to-kenneth-t-barrow-graduate.html | Donna Sue Storm, a Hydrologist, Married To Kenneth T. Barrow, Graduate Student | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-capital-report.html | Capital Report | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/chinas-purge-victims-dont-exactly-get-a-warm-welcome.html | Many Are Pronounced Innocent, but Rehabilitation Doesn't Include a Proper Job and Decent Housing | True | By Fox Butterfield | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/harmlessly-skylab-goes-down-and-out.html | Harmlessly, Skylab Goes Down and Out | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-6-no-title.html | Beaths | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-jazz-in-montclair.html | Jazz in Montclair | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/chess-what-is-proved-when-proof-meets-reproof.html | CHESS | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-poetpublisher-who-outgrew-a-stable.html | Poetâ€šÃ„Â"Publisher Who Outgrew a Stable | True | By Paul Wilner | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/many-funny-names.html | Many Funny Names | True | By Joe Flaherty | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/mailbox-is-scotts-success-ethical-a-major-league-disaster-calls-for.html | Mailbox Is Scott's Success Ethical? | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/schnitzlers-vienna-as-told-to-stoppard.html | Schnitzlees Vienna As Told to Stoppard | True | By Mel Gussow | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-threat-to-coast-seen-in-new-rule.html | Threat to Coast Seen in New Rule | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/other-world-events-how-long-for-desai.html | Other World Events; How Long for Desai?; Portugal Calls Elections | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-digging-up-norwalks-history.html | Digging Up Norwalk's History | True | By Alberta Eiseman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/prague-said-to-plan-trial-of-10-leading-dissidents-on-subversion.html | Prague Said to Plan Trial of 10 Leading Dissidents on Subversion Charge | True | By David A. Andelman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/more-gasolinesaving-tips-for-the-motorist.html | More Gasolineâ€šÃ„Â"Saving Tips for the Motorist | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/food-a-summer-catch-for-the-kettle.html | A SUMMER CATCH FOR THE KETTLE | True | By Craig Claiborne With Pierre Franey | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/womens-caucus-drafts-strategy-for-1980-election-emissaries-from.html | Women's Caucus Drafts Strategy for 1980 Election | True | By Steven V.'Roberts Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/schmidt-to-pay-visit-to-us.html | Schmidt to Pay Visit to U.S. | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-an-inside-view-of-a-refinery-behind-the-refinery.html | An Inside View Of a Refinery | True | By Dan Hulbert | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/music-notes-ceta-orchestra-ceta-orchestra-a-new-lulu-singing.html | Music Notes: CETA Orchestra | True | By Raymond Ericson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-gas-dealers-seek-guaranteed-profits.html | Gas Dealers Seek Guaranteed Profits | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/loafers-who-wear-sneakers.html | Loafers Who Wear Sneakers | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/asbestos-a-bad-actor-but-how-bad-how-long.html | A Lifeâ€šÃ„Â"Saving Mineral, Once Compulsory, Is Now Nearly Prohibited | True | By Janet Battaile | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/canadas-indians-are-seeking-a-voice-in-revamping-of-constitution.html | Canada's Indians Are Seeking a Voice in Revamping of Constitution | True | By Henry Giniger | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/exdeader-at-cbstv-to-warner.html | The Dance: Karen Kai n Is Giselle With Nure.yev | True | By Jack Anderson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/hudson-valleys-cherry-growers-finding-17year-locusts-a-boon-sweet.html | Hudson Valley's Cherry Growers Finding 17â€šÃ„Â"Year Locusts a Boon | True | By Harold Faber Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/photography-view-life-magazines-first-decade.html | PHOTOGRAPHY VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-letters-to-the-long-island-editor-placing-thc.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-in-sale-of-liquor-age-is-a-minor-consideration.html | In Sale of Liquor, Age Is a Minor Consideration | True | By John Merrow | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/numismatics-coming-later-this-year-the-sale-of-the-century.html | NUMISMATICS | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/us-golfers-shoot-for-britains-open-open-to-americans.html | U.S. Golfers Shoot For Britain's â€šÃ„Ã´Openâ€šÃ„Ã´ | True | By John S. Radosta Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-markets-waiting-to-hear-the-president.html | THE MARKETS Waiting to Hear the President | True | By Phillip H. Wiggins | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/world-news-briefs-indian-cabinet-member-urges-desai-to-resign.html | World News Briefs | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/gov-byrne-now-enjoys-both-perks-and-power.html | Gov. Byrne Now Enjoys Both Perks and Power | True | By Martin Waldron | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/late-traces-of-hope-for-the-refugees.html | Late Traces of Hope for the Refugees | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/late-tv-listings.html | Late TV Listings | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/dance-view-trisha-browns-minimalism.html | DANCE VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/but-whos-calling-the-shots-back-in-salisbury-the-price-for.html | The Price for International Acceptance | True | By John F. Burns | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/autoliability-rates-and-death-payments-to-rise-in-new-york.html | Autoâ€šÃ„Ã´Liability Rates And Death Payments To Rise in New York | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-dining-out-the-freshness-stands-out.html | DINING OUT The Freshness Stands Out | True | By Florence Fabricant | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connally-sells-third-of-his-cattle.html | Connally Sells Third of His Cattle | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/stage-view-summerizing-shakespeare-stage-view-the-bard.html | STAGE VIEW | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/notes-old-houses-and-historic-places-outdoor-recreation-daumier-in.html | Notes | True | By Suzanne Donner | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-connecticut-guide-monumental-brasses-chamber.html | CONNECTICUT GUIDE | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/hundreds-hold-rally-at-the-un-in-search-of-help-for-refugees.html | Hundreds Hold Rally At the U.N. in Search Of Help for Refugees | True | By C. Gerald Fraser | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-art-he-improvises-on-the-past.html | ART He â€šÃ„Ã²Improvisesâ€šÃ„Ã´ on the Past | True | By Helen A. Harrison | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/in-the-nation-jimmy-carters-crisis.html | IN THE NATION Jimmy Carter's Crisis | True | By Tom Wicker | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-poor-showing-in-poll-a-clue-for-carter-politics.html | Poor Showing in Poll A Clue for Carter | True | By Joseph F. Sullivan | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/is-hemlock-being-slowly-poisoned-are-the-people-around-this-tiny.html | IS HEMLOCK BEING SLOWLY POISONED?; Are the people around this tiny Michigan town the unknowing victims of industrial pollution? | True | By Michael H. Brown | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/against-hope-for-mass-transit-the-stubborn-reality-of-the-car.html | Against Hope for Mass Transit, The Stubborn Reality of the Car | True | By Ernest Holsendolph | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/inns-where-spaniards-stay-in-spain-inns-where-the-spaniards-stay.html | Inns Where Spaniards Stay in Spain | True | By James M. and Stephanie Reed Markham | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-food-bluefish-snappy-and-fresh-baked-bluefish.html | FOOD Bluefish, Snappy and Fresh | True | By Florence Fabricant | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-lawyerless-at-the-closing.html | Lawyerless At the Closing | True | By Arthur Eisenkraft | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/behind-the-best-sellers-lewis-thomas.html | BEHMID TEE BEST SELLERS | True | By Judy Klemesrud | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-roots-of-strike-lie-in-states-attitude-roots-of.html | Roots of Strike Lie In State's Attitude | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/law-student-weds-katherine-ferguson.html | Law Student Weds Katherine Ferguson | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-13-no-title.html | Engagements | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/tricks-of-the-trade-materialize-at-magicians-convention-in-hartford.html | Tricks of the Trade Materialize at Magiciansâ€šÃ„Ã´ Convention in Hartford | True | By Matthew L. Wald Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-westchester-guide-go-fry-an-egg-for-the-joggers.html | WESTCHESTER GUIDE | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-did-you-hear-the-one-about-.html | Did You Hear the One About... | True | By John Wilbur | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/cabaret-lyon-on-piano-symposium-on-art-history-set.html | Pop: Pair Of Differing Acts on Bill | True | By Robert Palmer | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/i-never-thought-of-myself-as-sexy-laura-antonelli-sex-symbol.html | â€šÃ‚Â¹I Never Thought of Myself as Sexyâ€šÃ‚Â¹ | True | By Ludina Barzini | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/computers-are-taking-degrees-in-the-law.html | A Thinking Machine Can Think Like a Judge, 99 Percent of the Time | True | By Michael Knight | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/land-reform-efforts-in-poor-nations-said-to-falter.html | Land Reform Efforts in Poor Nations Said to Falter | True | By Seth S. King Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/article-4-no-title.html | Associated Press | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-politics-impact-of-moffetts-decision.html | POLITICS | True | By Richard L. Madden | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/design-decorating-with-architecture-design.html | Design | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/gulag-in-the-mind-of-a-dog.html | Gulag in the Mind of a Dog | True | By Paul Zweig | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/theodore-m-purdy-75-bookpublishing-leader.html | Theodore M. Purdy, 75; Bookâ€šÃ‚Â¹Publishing Leader | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/investing-the-appeal-of-vienna-banks.html | INVESTING | True | By H. J. Maidenberg | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/birth-notice-1-no-title.html | Births | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/take-the-subway-bus-or-ferry-and-make-golf-the-city-game-dependant.html | Take the Subway, Bus or Ferry And Make Golf the City Game | True | By Douglas Lutz | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/carter-is-reported-working-on-details-of-energy-address-speech.html | CARTER IS REPORTED WORKING ON DETAILS OF ENERGY ADDRESS | True | By Hedrick Smith | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/sports-today.html | Sports Today | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/indonesia-will-admit-refugees-temporarily.html | Indonesia Will Admit Refugees Temporarily | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-9-no-title.html | DiïˆÃ©siïˆÃ©e Branch Caldwell Married | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-dining-out-the-management-ingredient.html | DINING OUT | True | By Patricia Brooks | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/coast-grandmother-in-jersey-boat-race-seeks-to-protect-her-lead.html | Coast Grandmother In Jersey Boat Race | True | By Joanne A. Fishman | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-home-clinic-correct-brushwork-helps-assure-a-good.html | HONE CLINIC | True | By Bernard Gladstone | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-1-no-title.html | Details | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/hal-fales-to-wed-lynn-matteson.html | Hal Fales to Wed Lynn Matteson | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/article-1-no-title.html | Agence Franceâ€šÃ‚Â¹Presse via United Press International | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/they-meet-10-years-later-sports-of-the-times.html | They Meet, 10 Years Later | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-batters-the-players-like-to-watch.html | The Batters the Players Like to Watch | True | By Murray Janoff | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/best-sellers.html | Best Sellers | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/courville-nye-duos-advance-86-teams-started-play.html | Courville, Nye Duos Advance | True | By Deane McGowen Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-dining-out-how-to-pack-a-picnic-with-pleasure.html | DINING OUT How to Pack a Picnic With Pleasure | True | By Nan Birmingham | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-synthetic-solution-the-rub-is-in-the-cost-this-is-no-time-for.html | The Synthetic Solution: The Rub Is in the Cost | True | By Peter J. Schuyten | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/seldomheard-show-tunes-revisited-show-tunes-revisited.html | Seldomâ€šÃ‚Â¹Heard Show Tunes Revisited | True | By John S. Wilson | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-on-the-isle-can-you.html | ON THE ISLE | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-street-scenes-that-tell-stories.html | Street Scenes That Tell Stories | True | By David L. Shirey | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-lawyers-life-for-me-lawyers.html | A Lawyer's Life for Me | True | By Steven Brill | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/mormon-president-hospitalized.html | Mormon President Hospitalized | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/getting-out-the-voters.html | Getting Out the Voters | True | By Donald G. Herzberg | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/a-proposal-to-play-post-office.html | A Proposal to Play Post Office | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/film-diane-kurys-peppermint-sodathe-cast.html | Film Diane Kurys 'Peppermint Soda':The Cast | True | By Janet Maslin | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-demise-of-a-bus-line-hard-times-for-private-carriers.html | The Demise of a Bus Line: Hard Times for Private Carriers | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/ruling-favors-public-employees-in-dispute-on-contracting-out-nassau.html | Ruling Favors Public Employees In Dispute on â€šÃ„Ã²Contracting Outâ€šÃ„Ã² | True | By James Feron Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/poll-on-refugees-mixed-views.html | Poll on Refugees: Mixed Views | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-continuing-avantgarde.html | Continuing Avantâ€šÃ„Ã²Garde | True | By David L. Shirey | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/beauty-that-summer-glow.html | Beauty THAT SUMMER GLOW | True | By Alexandra Penney | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/siri-hagglund-teacher-bride-of-a-lawyer.html | Siri Hagglund, Teacher, Bride Of a Lawyer | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/victory-scent-unites-gop-as-the-president-falters.html | Traditional Party Divisions Over the Economy, Defense and World Affairs Have Healed | True | By Adam Clymer | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-struggle-to-rally-black-america-the-1970s-have-been-hard-times.html | THE STRUGGLE TO RALLY BLACK AMERICA | True | By Paul Delaney | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-some-lessons-from-china-for-suburbia.html | Some Lessons From China for Suburbia? | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/polisario-to-renew-raids-on-mauritania-rebels-ending-of-ceasefire.html | POLISARIO TO RENEW RAIDS ON MAURITANIA | True | By James M. Markham | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/in-ontario-the-town-is-a-big-part-of-the-show-stratford-ontario.html | In Ontario: The Town Is a Big Part of the Show | True | By Richard Conrad | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/this-week-invite-someone-to-dinner-scotch-eggs-creamy-salad.html | This week, invite someone to dinner | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-connecticut-housing-westvilles-quiet.html | CONNECTICUT HOUSING Westville's Quiet Transformation | True | By Andrea Brooks | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/miss-fitzgibbon-ag-watson-wed.html | Miss Fitzgibbon, A.G. Watson Wed | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/white-house-staff-also-scores-low-in-the-polls.html | White House Staff Also Scores Low in Polls | True | By Terence Smith | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-7-no-title.html | Ann Grande Carpenter Bride of G.L. Henderson | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-gardening-a-pesky-varmint-foiledwell-partly.html | GARDENING | True | By Joan Lee Faust | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/democrats-in-house-for-carter-in-1980-survey-shows-twothirds-in.html | DEMOCRATS IN HOUSE FOR CARTER IN 1980 | True | By Marjorie Hunter Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/texas-jurors-set-death-penalty-for-convicted-killer-of-policeman.html | Texas Jurors Set Death Penalty For Convicted Killer of Policeman | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-shop-talk-east-hamptons-way.html | SHOP TALK East Hampton's Way | True | By Andrea Aurichio | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/letters-to-the-editor-on-dating-maps-rail-fare-discrepancies.html | Letters to the Editor | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-buckley-plan-divides-town-buckley-plan-exercises.html | Buckley Plan Divides Town | True | By Harold Faber | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/how-to-get-to-courses-bronx.html | How to Get to Courses | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/depths-off-ecuador-yield-clues-to-life-search-of-pacifics-floor.html | DEPTHS OFF ECUADOR YIELD CLUES TO LIFE | True | By Walter Sullivan Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/whats-doing-in-edinburgh.html | What's Doing in EDINBURGH | True | By Robert D. Hershey Jr. | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/jane-b-mauk-to-be-a-bride.html | Jane B. Mauk To Be a Bride | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-letter-from-washington-connecticut-outpost-in.html | LETTER FROM WASHINGTON Connecticut Outpost In Washington, D.C. | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/spotlight-good-times-in-the-napa-valley.html | SPOTLIGHT | True | By Frank J. Prial | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-deadline-nears-on-garbage-plan-deadline-nears-on.html | Deadline Nears On Garbage Plan | True | By James Feron | 1979-07-18 0:00 | TX 301038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/sunday-observer-oil-on-troubled-waters.html | Oil on Troubled Waters | True | By Russell Baker | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/the-turning-point-mighty-decisions-loom-for-carter-and-congress.html | The Turning Point?; Mighty Decisions Loom for Carter and Congress | True | By Warren Weaver Jr. | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/with-the-president-tuned-up-nation-is-ready-to-tune-in.html | With the President Tuned Up, Nation Is Ready to Tune In | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/pope-warns-on-utopia.html | Pope Warns on â€šÃ„Ã´Utopiaâ€šÃ„Ã´ | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/itts-new-chief-the-victor-in-shakeup-is-araskog.html | I.T.T.'s New Chief | True | By Thomas C. Hayes | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/book-ends-friedlanders-odyssey-law-of-the-tube-andrea-doria-story.html | BOOK ENDS | True | By Herbert Mitgang | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-gardening-gssless-gardening.html | GARDENING | True | By Carl Totemeier | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-the-sport-of-sky-gods-falling-free.html | The Sport of â€šÃ„Ã²Sky Godsâ€šÃ„Ã´ | True | By Suzanne Dechillo | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-17-no-title.html | Jeanette Mattson, Cellist, Is a Bride | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-the-secret-to-a-vacations-success.html | The Secret to a Vacation's Success | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-theater-a-splashy-mame.html | THEATER | True | By Haskel Frankel | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/smith-and-teacher-gain-hall-of-fame-tennis-final.html | Smith and Teacher Gain Hall of Fame Tennis Final | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-article-6-no-title.html | Hooking up for â€šÃ„Ã²wreckâ€šÃ„Ã´ fishing out of Montauk. | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-westchester-housing-what-might-be-in-store-in.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/marriage-announcement-6-no-title.html | W.E. Brown Weds Patricia Rae Gibson | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/topics-pictorial-license-the-pg-paradox-mug-shots.html | Topics;Pictorial License | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/22-injured-in-collapse-of-porch-at-cocktail-party-in-newport-ri.html | 22 Injured in Collapse of Porch At Cocktail Party in Newport, R.I. | True | | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-gardening-saving-energy-yesterdays-way.html | GARDENING Saving Energy Yesterday's Way | True | By Carl Totemeier | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/foreign-affairs-help-save-athens.html | FOREIGN AFFAIRS Help Save Athens | True | By Helen Vlachos | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-heading-postal-union-is-now-his-bag-long.html | Heading Postal Union Is Now His Bag | True | By Lawrence Van Gelder | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/us-boxers-win-four-gold-medals-shuler-stopped-by-cuts-tucker-floors.html | U.S. Boxers Win Four Gold Medals | True | By Neil Amdur Special to The New York Times | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-library-cataloguing-teachers.html | Library Cataloguing Teachers | True | By Jeanne Clare Feron | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-15 | 1979-07-15 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-home-sites-for-the-retarded-still-raise-fears.html | Home Sites for the Retarded Still Raise Fears | True | By David Kirkwood | 1979-07-18 0:00 | TX 301038 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/a-sixpoint-program-president-says-democracy-faces-a-severe-threat.html | A SIXâ€šÃ„Ã¶POINT PROGRAM | True | By Terence Smith | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/california-for-first-time-moves-toward-coalfueled-power-plant-coal.html | California, for First Time, Moves Toward Coalâ€šÃ„Ã¶Fueled Power Plant | True | By Gladwin Hill | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/linking-salt-and-the-energy-crisis-persisting-in-the-contraction-of.html | Linking SALT and the Energy Crisis | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/alfred-werner-critic-and-author.html | Alfred Werner, Critic and Author | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/dance-canadians-revive-le-loup.html | Dance: Canadians Revive â€šÃ„Ã²Le Loupâ€šÃ„Ã´ | True | By Jack Anderson | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-stagflation-skirt.html | The Stagflation Skirt | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/as-talmadge-fortunes-wane-criticism-intensifies-open-sniping-at.html | As Talmadge Fortunes Wane, Criticism Intensifies | True | By Howell Raines Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/business-digest-energy-the-economy-banking-todays-columns.html | BUSINESS Digest | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/reports-say-rikers-i-lease-will-increase-citys-costs-construction.html | Reports Say Rikers I. Lease Will Increase City's Costs | True | By Selwyn Raab | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/orioles-red-sox-triumph-american-league-brewers-10-indians-4.html | Orioles, Red Sox Triumph | True | By Al Harvin | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/dance-laura-dean-does-music-at-durham-fete.html | Dance: Laura Dean Does 'Music'â€šÃ„Ã´ at Durham Fete | True | By Anna Kisselgoff | 1979-07-19 0:00 | TX 301036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/letters-the-lessons-of-rubber-the-promise-of-coal.html | Letters | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã´Lottoâ€šÃ„Ã´ Numbers Drawn | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/republicans-call-energy-speech-political-and-vague-oneill-confident.html | Republicans Call Energy Speech Political and Vague; O'Neill Confident Congress and People Will Respond | True | By Adam Clymer | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/4000-march-for-rescue-of-refugees-carter-pledge-repeated.html | 4,000 March For Rescue Of Refugees | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/article-1-no-title.html | The New York Times/George Tames | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/czech-star-requests-asylum.html | Czech Star Requests Asylum | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/de-gustibus-michelangelo-not-bread-alone-a-variety-of-menus.html | De Gustibus Michelangelo: Not Bread Alone | True | By Craig Claiborne | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/stage-spell-7-by-ntozake-shange-a-revised-version.html | Stage: â€šÃ„Ã´Spell 7â€šÃ„Ã´ by Ntozake Shange | True | By Richard Eder | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/agostinho-victor-in-tour-race.html | Agostinho Victor in Tour Race | True | By Samuel Abt Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/correction.html | CORRECTION | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/caramoor-berliozs-romeo.html | Caramoor: Berlioz's â€šÃ„Ã´Romeoâ€šÃ„Ã´ | True | By Allen Hughes | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/washington-watch-crop-imports-a-new-voice.html | Washington Watch | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/players-pick-their-own-allstars-poll-finds-they-agree-with-fans-on.html | Players Pick Their Own Allâ€šÃ„Ã´Stars | True | By Joseph Durso | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/how-far-should-police-protection-go-suit-on-police-inaction-is.html | How Far Should Police Protection Go? | True | By David Bird | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/aura-of-frontier-pervades-region-where-skylab-died.html | Aura of Frontier Pervades Region Where Skylab Died | True | By Andrew Clark | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/boston-bids-a-musical-farewell-to-fiedler-loyalty-to-his-city.html | Boston Bids a Musical Farewell to Fiedler | True | By Michael Knight Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/soviet-astronauts-set-record.html | Soviet Astronauts Set Record | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/english-expect-a-blossoming-of-perfumes.html | English Expect A Blossoming Of Perfumes | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/yankees-beaten-on-homer-in-9th-1-0-games-back.html | Yankees Beaten On Homer in 9th | True | By Murray Chass Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/shelley-ann-hertz-and-allan-kempner-teachers-wed.html | Shelley Ann Hertz and Allan Kempner, Teachers, Wed | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/moderate-financing-activity-planned.html | Moderate Financing Activity Planned | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/dance-summergarden.html | Dance: Summergarden | True | By Jennifer Dunning | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/books-of-the-times-thoughtful-case-moral-dimension-needed.html | Books of The Times | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/treaty-debate-a-good-start-broad-range-of-issues-is-revealed-by.html | Broad Range of Issues Is Revealed by Arguments | True | By Charles Mohr | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/sports-today.html | Sports Today | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/essay-stop-the-bombing.html | ESSAY | True | By William Safire | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/scientists-urge-modified-heating-in-homes-to-reduce-oil-imports.html | Scientists Urge Modified Heating In Homes to Reduce Oil Imports | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/public-workers-gain-maternity-aid-changing-circumstances.html | Public Workers Gain Maternity Aid | True | By Aril Goldman | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/shippingmails.html | Shipping/Mails | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/jazzrock-new-bruford-jay-thomas-in-mork-mindy.html | Jazzâ€šÃ„Ã´Rock: New Bruford | True | By Robert Palmer | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/on-cancer-insurance-a-call-to-congress-to-consider-legislating-a.html | On Cancer Insurance | True | By Sam Allalouf | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/nevada-presses-its-effort-to-regain-disputed-land-sympathy-from.html | Nevada Presses Its Effort To Regain Disputed Land | True | By Molly Ivins Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/jazzblues-sunnyland-slim.html | Jazzâ€šÃ„Ã´Blues: Sunnyland Slim | True | By Robert Palmer | 1979-07-19 0:00 | TX 301036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/jerilyn-britz-captures-open-on-final-hole-jerilyn-britz-is-2shot.html | Jerilyn Britz Captures Open On Final Hole | True | By Gordon S. White Jr. Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/a-boxing-buff-buys-the-ring-magazine-how-many-mistakes-first-sought.html | A Boxing Buff Buys The. Ring Magazine | True | By Michael Katz | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/new-york-city-stores-report-strong-june-sales-fires-at-macys-and.html | New York City Stores Report Strong June Sales | True | By Isadore Barmash | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/with-chilling-casualness-refugees-on-indonesian-island-tell-of.html | With Chilling Casualness, Refugees on Indonesian Island Tell of Piracy and Drownings | True | By James P. Sterba | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/american-boxers-striking-gold-more-money-and-interest.html | American Boxers Striking Gold | True | By Neil Amdur Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/events-music-dance.html | Events | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/susan-goodman-married-to-glenn-goldstein.html | Susan Goodman Married to Glenn Goldstein | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/borg-beats-nastase-in-davis-cup-play.html | Borg Beats Nastase In Davis Cup Play | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/beattys-drive-for-recall-of-koch-drawing-fire-and-mixed-support.html | Beatty's Drive for Recall of Koch Drawing Fire and Mixed Support | True | By Roger Wilkins | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/moliere-to-be-done-in-bryant-park.html | Molièâ€šÃ‚Â®re to Be Done In Bryant Park | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/on-jets-no1-quarterback.html | On Jetsâ€šÃ‚Â´ No. 1 Quarterback | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/atom-plants-are-hiring-standins-to-spare-aides-the-radiation-risk-a.html | Atom Plants Are Hiring Standâ€šÃ‚Â¤Ins To Spare Aides the Radiation Risk | True | By Ben A. Franklin | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/a-better-ride-for-new-jersey-taxpayers.html | A Better Ride for New Jersey Taxpayers | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/town-meeting-about-armageddon.html | Town Meeting About Armageddon | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/millions-held-lost-on-sale-of-minerals-auditors-find-gsa.html | MILLIONS HELD LOST ON SALE OF MINERALS | True | By Jo Thomas | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/state-warns-insurers-against-rise-in-rates-on-private-fire.html | State Warns Insurers Against Rise In Rates on Private Fire Insurance | True | By Ralph Blumenthal | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/article-2-no-title.html | Associated Pres: | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/chess-tourney-in-the-netherlands-latest-triumph-for-karpov.html | Chess: | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/around-the-nation-goodyear-tire-and-union-reach-tentative-agreement.html | Around the Nation | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/wide-criticism-is-aimed-at-energy-department-many-accuse.html | Wide Criticism Is Aimed At Energy Department | True | By Richard Halloran Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/macneillehrer-report-indexed-and-summarized.html | â€šÃ‚Â¤MacNeil/Lehrer Reportâ€šÃ‚Â´ Indexed and Summarized | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/jazz-piano-patti-bown-at-westons.html | Jazz Piano: Patti Bown at Weston's | True | By Johns. Wilson | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/bill-to-seek-limit-on-political-gifts-plan-would-curb-special.html | BILL TO SEEK LIMIT ON POLITICAL GIFTS | True | By Warren Weaver Jr. | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-city-subway-fall-results-in-removal-of-arm.html | The City | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-allstar-exmanager.html | The Allâ€šÃ‚Â¤Star Exâ€šÃ‚Â¤Manager | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/carey-considers-mental-director-to-head-prisons-coughlin-would.html | Carey Considers Mental Director To Head Prisons | True | By Richard J. Meislin | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/dibbs-and-heat-overcome-solomon-it-lasts-1-hour-39-minutes.html | Dibbs and Heat Overcome Solomon | True | By Jane Gross | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/striking-gas-stations-reach-pact.html | Striking Gas Stations Reach Pact | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/george-dewitt-56-a-comedian-host-of-name-that-tune-in-50s.html | George DeWitt, 56, a Comedian; Host of â€šÃ‚Â¤Name That Tuneâ€šÃ‚Â´ in 50's | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/outdoors-the-wetlands-are-a-nearby-wonderland-free-guides.html | Outdoors: The Wetlands Are a Nearby Wonderland | True | By Joanne A. Fishman | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/president-tells-a-tale-of-his-days-in-aplant.html | President Tells a Tale Of His Days in Aâ€šÃ‚Â¤Plant | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-6-no-title.html | Beaths | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/usbanks-world-role-at-issue-question-of-branching.html | U.S. Banksâ€šÃ‚Â´ World Role At Issue | True | By Judith Miller Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/television-morning-afternoon-evening.html | Television | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/sporting-gear-hacky-sack-starting-fires-without-fire-wet-weather.html | Sporting Gear | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/highway-filling-stations-open-but-not-local-ones-concern-in.html | Highway Filling Stations Open, but Not Local Ones | True | By Pranay B. Gupte | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/music-soviet-emigres-play-mozart-and-haydn.html | Music: Soviet Emigres Play Mozart and Haydn | True | By Joseph Horowitz | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/credit-markets-fed-appears-to-ease-money-supply-limit-exceptionally.html | CREDIT MARKETS Fed Appears to Ease Money Supply Limit | True | By John H. Allan | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/creeping-sloth.html | Creeping Sloth | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/part-homily-part-program-president-returns-to-populist-rhetoric-of.html | Part Homily, Part Program | True | By Hedrick Smith | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/leading-merger-managers.html | Leading Merger Managers | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/smalley-twins-big-hitter-is-no1-in-the-player-poll.html | Smalley, Twinsâ€šÃ„Ã´ Big Hitter, Is No. 1 in the Player Poll | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/israel-bids-usreplace-40000-burned-dollars.html | Israel Bids U.S.Replace 40,000 Burned Dollars | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/turkey-in-credit-accord.html | Turkey in Credit Accord | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/palestinian-gunmen-release-9-hostages-surrender-to-turks-ceevit.html | PALESTINIAN GUNMEN RELEASE 9 HOSTAGES, SURRENDER TO TURKS | True | By Marvine Howe | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/elite-salisbury-force-hunts-guerrillas-like-wild-game-10-to-15-get.html | Elite Salisbury Force Hunts Guerrillas Like Wild Game | True | By John F. Burns | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/for-louise-nevelson-a-downeast-homecoming-in-triumph-a-childs.html | For Louise Nevelson, a Downâ€šÃ„Ã²East Homecoming in Triumph | True | By Leslie Bennetis | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/holocaust-to-be-repeated-in-september-on-nbctv.html | â€šÃ„Ã²Holocaustâ€šÃ„Ã´ to Be Repeated In September on NBCâ€šÃ„Ã²TV | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/diaz-ordarz-exmexican-president-who-put-down-student-riots-dies.html | Diaz Ordaz, Exâ€šÃ„Ã²Mexican President Who Put Down Student Riots, Dies | True | By Wolfgang Saxon | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/company-news-2-banks-in-receivership-bought-by-3d-in-chicago.html | COMPANY NEWS 2 Banks in Receivership Bought by 3d in Chicago | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/courvilles-triumph-in-anderson-2-and-1-one-of-those-days-missed.html | Courvilles Triumph In Anderson, 2 and 1 | True | By Deane McGowen Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/3-westinghouse-unions-on-strike.html | 3 Westinghouse Unions on Strike | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/commodities-tangible-assets-vs-financial.html | Commodities | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/tracer-of-those-who-neglect-to-turn-in-stock-certificates.html | Tracer of Those Who Neglect To Turn In Stock Certificates | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/market-place-bullish-view-of-bank-stocks.html | Market Place | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/anastasio-somoza-debayle-men-in-the-news-determined-to-fight-to-the.html | Anastasio Somoza Debayle | True | By Alan Riding | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/us-totals-127-gold-among-264-medals-wrestling-gold-sweep.html | U.S. Totals: 127 Gold Among 264 Medals | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/notes-on-people-a-couple-of-fords-may-buy-rockefellers-maine-house.html | Notes on People | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/abcs-new-buildings-a-lesson-in-placating-fearful-neighbors.html | ABC's New Buildings: A Lesson In Placating Fearful Neighbors | True | By Paul Goldberger | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/two-quebec-banks-seek-national-rank-in-merger-two-quebec-banks-seek.html | Two Quebec Banks Seek National Rank in Merger | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/archdiocese-denies-request-for-galante-funeral-mass-funeral-mass.html | Archdiocese Denies Request for Galante Funeral Mass | True | By Robert D. McFadden | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/us-modifies-steel-quotas.html | U.S. Modifies Steel Quotas | True | | 1979-07-19 0:00 | TX 301036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/blast-kills-18-in-taiwan.html | Blast Kills 18 in Taiwan | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/desai-after-a-long-quest-won-premiership-after-reaching-80s-party.html | Desai, After a Long Quest, Won Premiership After Reaching 80's. | True | By Pranay B. Gupte | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/recession-study-maps-regional-effect-similarities-to-1974-recession.html | Recession Study Maps Regional Effect | True | By Karen W. Arenson | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/floating-hospital-providing-medical-haven-for-the-poor-come-come.html | Floating Hospital Providing Medical Haven for the Poor | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/indian-leader-quits-after-many-defect-from-ruling-party-prime.html | INDIAN LEADER QUITS AFTER MANY DEFECT FROM RULING PARTY | True | By Michael T. Kaufman | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-cost-of-health.html | The Cost of Health | True | By Robert M. Heyssel | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/beatrice-m-gottlieb-dead-at-90-was-philanthropist-and-producer.html | Beatrice M. Gottlieb Dead at 90; Was Philanthropist and Producer | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/nations-energy-chain-fuel-sources-intertwine-any-factor-troubling.html | Nation's Energy Chain: Fuel Sources Intertwine | True | By Anthony J. Parisi | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/and-a-lock-for-young-tv-addicts-made-his-own-device.html | . . . And a Lock for Young TV Addicts | True | By Nadine Brozan | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/sergio-ramirez-mercado-left-the-country-in-1964-faces-a-stern-test.html | Sergio Ramirez Mercado | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/recall-petitions-get-check-by-man-obliged-to-be-fair-city-hall.html | Recall Petitions Get Check By Man Obliged to Be Fair | True | By Maurice Carroll | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-region-aplant-cuts-power-to-fix-a-pump-seal.html | The Region | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-un-today.html | The U.N. Today | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/nicaragua-rebels-say-us-is-ready-to-back-regime-led-by-them-you-are.html | Nicaragua Rebels Say U.S. Is Ready to Back Regime Led by Them | True | By Warren Hoge | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/bridge-italy-wins-european-title-beating-danes-in-the-final-an.html | Bridge: | True | By Alan Truscott | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/audit-faults-new-york-on-bus-breakdowns-13-cities-are-reported.html | Audit Faults New York an Bus Breakdowns | True | By Leslie Maitland | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/iran-slashes-budget-level.html | Iran Slashes Budget Level | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/orioles-affiliate-acquires-3-players.html | Orioles' Affiliate Acquires 3 Players | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/4-ejected-as-cosmos-bow-collision-leads-to-score.html | 4 Ejected as Cosmos Bow | True | By Alex Yannis Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/indian-politics-a-chronology.html | Indian Politics: A Chronology | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/innovation-key-to-bells-plans-the-biggest-company.html | Innovation: Key to Bell's Plans | True | By N.r. Kleinfield | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/us-policy-on-cooling-in-effect-stores-worry-78degree-rule-may-hurt.html | U.S. Policy On Cooling In Effect | True | By Barbara Ettorre | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/concert-hudson-series-going-on-at-lyndhurst.html | Concert: Hudson Series Going On at Lyndhurst | True | By Peter G. Davis | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/question-box.html | Question Box | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/sports-world-specials-versatility-varsity.html | Sports World Specials | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/business-praises-carter-concept-but-awaits-energy-plan-details.html | Business Praises Carter Concept But Awaits Energy Plan Details | True | By Thomas C. Hayes | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/venezuela-oil-output-up.html | Venezuela Oil Output Up | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/a-nudge-for-fathers-who-forget-scoff-at-criticism-presents-for.html | A Nudge for Fathers Who Forget . . . | True | By Ron Aleaander | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/carter-speech-scores-in-a-midwest-tv-poll-61-percent-feel.html | Carter Speech Scores in a Midwest TV Poll | True | By Iver Peterson | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/mets-stifled-by-giants-40-norman-gets-first-hit.html | Mets Stifled by Giants, 4â€0 | True | By Parton Keese | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/world-news-briefs-china-says-soviet-increases-its-pressure-on-arab.html | World News Briefs | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-07-19 0:00 | TX 301036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/khomeini-aide-is-shot-in-teheran-terrorists-in-south-of-iran-kill.html | Khomeini Aide Is Shot in Teheran; Terrorists in South of Iran Kill Nine | True | By Youssef M. Ibrahim | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/4-marines-are-wounded-2-held-in-a-shooting-at-camp-pendleton.html | 4 Marines Are Wounded, 2 Held In a Shooting at Camp Pendleton | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/bronx-boy-3-falls-four-stories.html | Bronx Boy, 3, Falls Four Stories | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/lee-salk-childrens-series-coming-to-pbs-in-october.html | Lee Salk Children's Series Coming to PBS in October | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/business-people-focusing-on-home-video-with-original-programs.html | BUSINESS PEOPLE Focusing on Home Video With Original Programs | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/tv-sports.html | TV SPORTS | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/vietnam-official-says-economic-woes-add-to-flight-of-refugees-aid.html | Vietnam Official Says Economic Woes Add To Flight of Refugees | True | By Craig R. Whitney | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/transcript-of-presidents-address-to-country-on-energy-problems.html | Transcript of President's Address to Country on Energy Problems | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/ethiopia-opens-attack-on-rebels.html | Ethiopia Opens Attack on Rebels | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/sports-briefs-desantos-triumphs-in-aau-walk.html | Sports Briefs | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/peete-wins-by-5-shots-regalado-ties-for-2d.html | Peete Wins by 5 Shots | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/advertising-chase-ends-advantage-campaign.html | Advertising | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/rules-come-out-today-on-raising-gas-prices.html | Rules Come Out Today On Raising Gas Prices | True | | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-16 | 1979-07-16 | https://www.nytimes.com/1979/07/16/archives/the-winner-stays-within-her-limits-no-laughs-last-week.html | The Winner Stays Within Her Limits | True | By Malcolm Moran Special to The New York Times | 1979-07-19 0:00 | TX 301036 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/us-aides-still-hopeful-on-korean-negotiations.html | U.S. Aides Still Hopeful On Korean Negotiations | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/ford-heir-denied-move-against-fathers-will-failing-to-show-good.html | Ford Heir Denied Move Against Father's Will | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/opec-ties-in-us-held-no-threat-study-criticizes-data-on-arabs.html | OPEC Ties In U.S. Held No Threat | True | By A.o. Sulzberger Jr. | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/sports-today.html | Sports Today | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/observer-gangland-style.html | OBSERVER | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/giants-like-their-candidates-for-fullback-doornink-a-starter-so-far.html | Giants Like Their Candidates for Fullback | True | By Michael Katz Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/38000-cram-biggest-boat-people-camp-what-would-you-want-us-to-do.html | 38,000 Cram Biggest â€ŠĀ²Boat Peopleâ€ŠĀ¸Ā¨ Camp | True | By Henry Kamm | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/wheeling-reynolds-metals-gain-profits-higher-in-2d-quarter.html | Wheeling, Reynolds Metals Gain | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/fionnula-flanagan-to-play-james-joyces-women.html | Fionnula Flanagan to Play â€ŠĀ²James Joyce's Womenâ€ŠĀ¸Ā¨ | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/the-region-most-jersey-strikers-are-back-at-work-gastav-bonanza-is.html | The Region | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/about-education-in-china-the-pendulum-is-swinging.html | About Education | True | By Fred M. Hechinger | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/us-employment-slips.html | U.S. Employment Slips | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/nixon-is-said-to-intend-to-move-to-new-york.html | Nixon Is Said to Intend To Move to New York | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/television.html | Television | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/exxon-tender-report.html | Exxon Tender Report | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/in-the-nation-after-the-thunder.html | IN THE NATION After The Thunder. | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/dr-louis-brinberg-is-dead-at-61-conducted-cardiology-research.html | Dr. Louis Brinberg Is Dead at 61; Conducted Cardiology Research | True | | 1979-07-20 0:00 | TX 301032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/koch-considers-car-bans-to-cut-burning-of-fuel-need-for-cooperation.html | Koch Considers Car Bans to cut Burning of Fuel-Need-for-cooperation | True | By Ronald Smothers | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/business-people-new-president-is-taking-quaker-oats-helm-oct-1.html | BUSINESS PEOPLE | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/stocks-rise-slightly-in-slow-trading-in-wake-of-carters-energy.html | Stocks Rise Slightly in Slow Trading In Wake of Carter's Energy Speeches | True | By Phillip H. Wiggins | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/indian-politics-in-crisis-personalities-not-policy-news-analysis.html | Indian Politics in Crisis: Personalities, Not Policy | True | By Michael T. Kaupman | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-1-no-title.html | FRANCIS E. JASPER | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/currency-markets-gold-soars-dollar-drops-after-speeches-by-carter.html | CURRENCY MARKETS | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/prisoners-begin-hunger-strike.html | Prisoners Begin Hunger Strike | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/goldin-drops-bank-after-bond-loss-banks-contract-had-expired.html | Goldin Drops Bank After Bond Loss | True | By Maurice Carroll | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/will-nolan-ryan-fan-five-in-a-row-sports-of-the-times.html | Will Nolan Ryan Fan Five, in a Row?; Dave Anderson | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/president-urges-140-billion-to-insure-energy-autonomy-terms-nuclear.html | PRESIDENT URGES $140 BILLION TO INSURE ENERGY AUTONOMY; NUCLEAR POWER VITAL | True | By Terence Smith | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/dr-helmuth-nathan-professor-and-painter.html | Dr. Helmuth Nathan; Professor and Painter | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/market-place-beneficiaries-of-carter-plans.html | Market Place | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/thirsty-egypt-is-ending-its-boycott-of-cocacola-egypt-is-ending.html | Thirsty Egypt Is Ending Its Boycott of Cocaâ€šÃ„Â¢Cola | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/trade-surplus-in-japan.html | Trade Surplus in Japan | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/still-questions-about-the-dc10.html | Still, Questions About the DCâ€šÃ„Â¢10 | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/woman-wins-suit-in-des-case-earlier-suits-dismissed.html | Woman Wins suit In DES Case | True | By Nadine Brozan | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/carey-signs-measure-continuing-controls-on-car-insurance-costs.html | Carey Signs Measure Continuing Controls on Car Insurance Costs | True | By Richard J. Meislin | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/museum-buys-mozart-ms.html | Museum Buys Mozart MS. | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/a-meager-clue-sally-cited-in-galante-killing.html | A Meager Clue, â€šÃ„Â´Sally,â€šÃ„Â´ Cited in Galante Killing | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/major-rifts-seen-at-african-meeting-wars-border-disputes-and-issues.html | MAJOR RIFTS SEEN AT AFRICAN MEETING | True | By Carey Winfrey | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/carter-proposal-poses-problem-for-new-york-on-importedoil-shift.html | Carter Proposal Poses Problem for New York On Importedâ€šÃ„Â¢Oil Shift | True | By Steven R. Weisman | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/factory-utilization-declined-in-june.html | Factory Utilization Declined in June | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/social-security-commissioner-calls-improvements-in-benefits.html | Social Security Commissioner Calls Improvements in Benefits Unlikely | True | By Edward Cowan Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/article-3-no-title.html | United Press International | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/iran-executes-5-arabs-at-oil-site-arabs-vow-to-attack-oil-sites.html | Iran Executes 5 Arabs at Oil Site | True | By Youssef M. Ibrahim | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/time-inc-net-up-226-in-quarter.html | Time Inc. Net Up 22.6% in Quarter | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/us-catholic-church-shows-233144-loss-different-estimates-only-a.html | U.S. Catholic Church Shows 233,144 Loss | True | By George Vecsey | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/somoza-retires-100-senior-officers-amid-signs-his-resignation-nears.html | Somoza Retires 100 Senior Officers Amid Signs His Resignation Nears | True | By Alan Riding Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/house-approves-13-billion-bill-to-finish-washingtons-subway-.html | House Approves $13 Billion Bill To Finish Washington's Subway | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/hutton-paine-webber-quarterly-results-off.html | Hutton, Paine Webber Quarterly. Results Off | True | By Karen W. Arenson | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/more-us-corn-sold-to-soviet.html | More U.S. Corn Sold to Soviet | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/take-me-out-to-the-pol-game.html | Take Me Out to the Pol Game | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/cobalt-is-stolen-in-brooklyn.html | Cobalt Is Stolen in Brooklyn | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/cost-of-repairs-at-atomic-plant-is-320-million-three-mile-islands.html | Cost of Repairs At Atomic Plant Is $320 Million | True | | 1979-07-20 0:00 | TX 301032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/taxes-dealing-with-delinquencies.html | Taxes | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/economy-plan-offered-for-new-senate-offices.html | Economy Planâ€šÃ„Ã´ Offered ForNew Senate Offices | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/arena-stage-to-perform-at-hong-kong-festival.html | Arena Stage to Perform At Hong KOng Festival | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/power-failures-afflict-boston.html | Power. Failures Afflict Boston | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/treasury-rates-in-large-rise.html | Treasury Rates In Large Rise | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/city-getting-added-aid-for-summer-recreation.html | City Getting Added Aid For Summer Recreation | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/bridge-player-banned-by-league-complains-of-railroading.html | Bridge: | True | By Alan Truscott | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/notes-on-people-bust-in-capitol-still-a-mystery-after-66-years.html | Notes on People | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/passenger-group-seeks-regrounding-of-dc10s.html | Passenger Group Seeks Regrounding of DCâ€šÃ„Ã´10's | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/business-wary-on-carter-plan-terms-industry-role-crucial-to-energy.html | Business Wary on Carter Plan | True | By Thomas C. Hayes | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/doctor-solves-a-mystery-links-tick-bite-to-disease-tick-bite-is.html | Doctor Solves a Mystery, Links Tick Bite to Disease | True | By Lawrence K. Altman | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/article-1-no-title.html | Associated Press | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/deaths-at-71-in-saragossa-fire-8-others-still-on-the-critical-list.html | Deaths at 71 in Saragossa. Fire; 8 Others Still on the Critical List | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/cabdrivers-strike-to-raise-fares.html | Cabdrivers Strike to Raise Fares | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/airconditioners-in-offices-in-city-put-at-78-level-many-businesses.html | Airâ€šÃ„Ã¶Conditionersâ€šÃ„Ã´ In Offices in City Put at 780â€¶2 Level | True | By Edward Schumacher | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/washington-ponders-island-description-the-talk-of-washington.html | Washington Ponders â€šÃ„Ã²Islandâ€šÃ„Ã´ Description | True | By Steven V. Roberts | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/interest-rates-decline-on-home-mortgages.html | Interest Rates Decline On Home Mortgages | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/study-urges-conversion-of-6-power-plants-to-coal-numerous-approvals.html | Study Urges Conversion Of 6 Power Plants to Coal | True | By E. J. Dionne Jr. | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/advertising-new-tv-ads-for-red-lobster-now-consider-scallops-from.html | Advertising | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/golding-reports-reimbursing-city-for-overdue-private-phone-bills-3.html | Golding Reports Reimbursing City For Overdue Private Phone Bills | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/revisions-appear-likely-congress-to-prepare-own-energy-package.html | Revisions Appear Likely | True | By Warren Weaver Jr. | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/tv-wheres-poppa-may-be-series.html | TV: â€šÃ„Ã²Where's Poppaâ€šÃ„Ã´ May Be Series | True | By John J. 0'Connor | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/tornado-strikes-cheyenne-killing-child-and-destroying-many-homes.html | Tornado Strikes Cheyenne, Killing Child and Destroying Many Homes | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/camp-for-adults-who-are-young-at-heart-advice-for-camp-carefrees.html | Camp for Adults Who Are Young at Heart | True | By Georgia Dullea special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/jersey-legislature-approves-plan-for-a-transit-authority-dropping.html | Jersey Legislature Approves Plan for a Transit Authority | True | By Martin Waldron | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/confession-released-as-trial-starts-in-worst-connecticut-mass.html | Confession Released as Trial Starts In Worst Connecticut Mass, Slaying | True | By Diane Henry | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/theodore-b-bayles-68-arthritis-study-pioneer.html | Theodore B. Bayles, 68, Arthritis Study Pioneer | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/united-technologies-net-rises-403-in-quarter-burlington-northern.html | United Technologies Net Rises 40.3% in Quarter | True | By Clare M. Reckert | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/union-head-attacks-report-on-city-buses-and-defends-drivers.html | Union Head Attacks Report on City Buses And Defends Drivers | True | By Leslie Maitland | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/driver-facing-4-murder-counts-in-fivecar-collision-last-june-8.html | Driver Facing 4 Murder Counts In Five Car Collision Last June 8 | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/nasl-to-review-cosmos-brawl.html | N.A.S.L. to Review Cosmosâ€šÃ„Ã´ Brawl | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-9-no-title.html | Deaths; (garb of Ulflanks; tutorial. iitruitto; â€šÃ„Ã¸ é in tuturiam; CEMETltilit | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/for-the-energy-plan-uncertainties-to-overcome-news-analysis.html | For the Energy Plan, Uncertainties to. Overcome | True | By Steven Rattner Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/this-winfield-party-is-an-allstar-smash-an-expanding-program-when.html | This Winfield Party. Is an Allâ€šÃ„Ã¶Star Smash | True | By Murray Crass Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/nations-newspaper-editorialists-split-over-carters-energy-talk.html | Nation's Newspaper Editorialists Split Over Carter's Energy Talk | True | | 1979-07-20 0:00 | TX 301032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/clerical-group-urges-americans-to-support-carter-call-to-action.html | Clerical Group Urges Americansâ€šÃ„Â² to Support Carter â€šÃ„Â²Call to Actionâ€šÃ„Â´ | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/dr-samuel-kutash-psychologist.html | Dr. Samuel Kutash, Psychologist | True | By Joan Cook | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/concert-zukerman-opens-mozart.html | Concert: Zukerman ripens Mozart | True | By Harold C. Schonberg | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/tracking-down-loose-rocks-at-niagara-falls.html | Tracking Down Loose Rocks at Niagara Falls | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/rivals-in-india-start-frantic-hunt-for-partners-to-form-a-coalition.html | Rivals in India Start Frantic Hunt For Partners to Form a Coalition | True | By Kasturi Rangan Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/yastrzemski-is-shifted-to-first-ryan-carlton-allstar-starters-hc.html | Yastrzemski Is Shifted to First; Ryan, Carlton Allâ€šÃ„Â²Star Starters | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/environmentalists-fear-a-retrenching-by-carter-official.html | Environmentalists Fear A Retrenching by Carter | True | By Philip Shabecoff | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/3-experts-back-treaty-as-a-first-step-cia-chief-said-to-resist-a.html | 3 Experts Back Treaty as a First Step | True | By Charles Mohr | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/education-foreign-testing-raises-questions-foreign-testing.html | EDUCATION Foreign Testing Raises Questions | True | By Gene I. Maeroff | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/l1011-jet-halted-by-threat.html | Lâ€šÃ„Â²1011 Jet Halted by Threat | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/judah-a-richards-66-chairman-of-the-jewish-information-bureau.html | Judah A. Richards, 66, Chairman. Of the Jewish Information Bureau | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/parliament-in-india.html | Parliament in India | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/executive-demand-drops.html | Executive Demand Drops | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/ranger-is-first-to-finish.html | Ranger Is First to Finish | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/brazil-suspends-exports-of-coffee.html | Brazil Suspends Exports of Coffee | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/west-europe-gives-speech-mixed-reviews-spirit-of-tokyo-summit.html | West Europe Gives Speech Mixed Reviews | True | By Paullewis special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/12-americans-explain-why-they-dance-dutch.html | 12 Americans Explain Why They Dance Dutch | True | By Jennifer Dunning | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/around-the-nation-judge-in-hawaii-orders-police-to-end-walkout.html | Around the Nation | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/pops-starts-hunt-for-fiedler-successor-wouldnt-talk-of-successor.html | Pops Starts Hunt for Fiedler Successor | True | By Michael Knight | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/radio-music.html | Radio | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/money.html | Money | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/vast-powers-funds-for-energy-agency-normal-rules-would-be-off.html | Vast Powers, Funds For Energy Agency | True | By Richard D. Lyons | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/torres-outlook-and-reputation-survive-pretzels-and-mementos-torres.html | Torre's Outlook and Reputation Survive | True | By Joseph Durso | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/gypsy-moths-invading-li.html | Gypsy Moths Invadin L. I. | True | By John T. McQuiston | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/new-york-to-thank-congress-for-aid-with-festival.html | New. York to. Thank Congress forAid With Fes val | True | By Barbara Basler | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/galante-is-buried-after-brief-private-rites-killed-in-brooklyn.html | Galante Is Buried After Brief Private Rites | True | By Selwyn Raab | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/rca-profit-up-despite-units-lag-tv-and-records-decline-sharply.html | RCA Profit Up Despite Units' Lag | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/capital-speech-viewed-by-about-60-million.html | Capital Speech Viewed By About 60 Million | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/company-news-gelco-set-to-pay-250-million-for-cti-2-cigarette-maker.html | COMPANY NEWS | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/san-francisco-election-campaign-will-test-power-of-homosexual-vote.html | San Francisco Election Campaign Will Test Power of Homosexual Vote | True | By Wallace Turner Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/about-new-york-chuck-the-knifes-hired-hall-of-laughter.html | About New York | True | By Francis X. Clines | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/delegate-says-she-was-stopped-from-questioning-the-president.html | Delegate Says She Was Stopped From Questioning the President | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/nations-seek-cocoa-accord.html | Nations Seek Cocoa Accord | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-2-no-title.html | GERTRUDE WHITMAN | True | | 1979-07-20 0:00 | TX 301032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/earnings-rise-sharply-at-bank-america-chase-earnings-up-sharply-at.html | Earnings Rise Sharply At BankAmerica, Chase | True | By Robert A. Bennett | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/bristolmyers-reassigns-brands.html | Bristolâ€šÃ„Â¢Myers keassigns Brands | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/ballet-mary-jago-as-giselle.html | Ballet: Mary jago As Giselle | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/cia-used-satellites-for-spying-on-antiwar-protesters-in-us.html | C.I.A. Used Satellites for Spying On Antiwar Protesters in U.S. | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/reynolds-tobacco-heir-and-4-others-go-on-trial-in-stock-maneuvers.html | Reynolds Tobacco Heir And 4 Others Go on Trial in Stock Maneuvers Case | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/news-summary-energy.html | News Summary | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/fda-urges-banning-use-of-amphetamines-for-reducing-weight-us-asks.html | F.D.A. Urges Banning Use of Amphetamines For Reducing Weight | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/steel-output-down-by-31.html | Steel Output Down by 3.1% | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/japanesesaudi-project.html | Japaneseâ€šÃ„Â¢Saudi Project | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/lionel-hanover-scores-as-roosevelt-opens-meet.html | Lionel Hanover Scores As Roosevelt Opens Meet | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/junta-mapping-its-course.html | Junta Mapping Its Course | True | By Warren Hoge | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/ic-what-next-after-pet-deal-ic-industries-looks-for-next-step-after.html | Ic: What Next After Pet Deal? | True | By William Robbins | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/article-2-no-title.html | United Press International | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/world-news-briefs-turks-move-4-palestinians-to-prison-and-vow-a.html | World News Briefs | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/dubious-fed-plans-more-study-on-banking-free-trade-zone-exempt-from.html | Dubious â€šÃ„Â¢Fed Plans More Study On Banking â€šÃ„Â¢Free Trade Zoneâ€šÃ„Â¢ | True | By Clyde H. Farnsworth | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/politicians-divided-along-party-lines-over-the-presidents-energy.html | Politicians Divided Along Party Lines Over the President's Energy Address | True | By Adam Clymer Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/debating-the-treaty-what-they-are-saying.html | Debating the Treaty: What They Are Saying | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/independents-end-gas-strike.html | Independents End Gas Strike | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/swallows-jam-peruvian-plaza-plaza-looks-like-battlefield.html | Swallows Jam Peruvian Plaza | True | By Edwin McDowell | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/percival-f-brundage-dies-at-87-budget-chief-under-eisenhower-2.html | Pecival F. Brundage Dies at 87; Budget Chief Under Eisenhower | True | By Thomas W. Ennis | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/hospital-panel-files-suit-over-medicaid-fee-plan.html | Hospital Panel Files Suit Over Medicaid Fee Plan | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/chinese-reveal-antimalaria-drug.html | Chinese Reveal Antimalaria Drug | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/the-syrian-connection.html | The Syrian Connection | True | By Marvin Kalb | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/credit-markets-bond-prices-off-in-slow-trading-key-rates.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/opec-releases-views-on-plans.html | OPEC Releases Views On Plans | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/new-prices-of-gasoline-in-effect-some-stations-to-charge-more-and.html | New Prices Of Gasoline In Effect | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/lack-of-a-police-record-allowed-mass-for-a-companion-of-galante.html | Lack of a Police. Record Allowed Mass for a Companion of Galante | True | By George Veesey | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/house-unit-believes-kennedy-and-king-were-plot-victims.html | HOUSE UNIT BELIEVES KENNEDY AND KING WERE PLOT VICTIMS | True | By Wendell Rawls Jr. | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/dutchman-gains-in-bike-race-suffers-bruised-knees.html | Dutchman Gains in Bike Race | True | By Samuel Abt | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/jazz-ran-blake-eclectic-carol-burnett-to-star-on-two-networks.html | Jazz: Ran] Blake, Eclectic | True | By Robert Palmer | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/duchess-of-windsor-gaining.html | Duchess of Windsor Gaining | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/physicist-challenges-theory-on-sunspots-22year-climatic-cycle.html | Physicist Challenges Theory on Sunspots | True | By Bayard Webster | 1979-07-20 0:00 | TX 301032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/445-million-is-bid-for-congoleum-445-million-is-bid-for-congoleum.html | $445 Million Is Bid for Congoleum | True | By Robert J. Cole | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/cutting-off-the-world-to-spite-hanoi.html | Cutting Off the World to Spite Hanoi | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/transcript-of-the-presidents-address-to-association-of-counties-in.html | Transcript of the President's Address to Association of Counties in Kansas City | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/books-of-the-times-task-force-program.html | Books of TheTimes | True | By Mel Watkins | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/many-new-yorkers-back-carters-call-for-national-spirit-but-some.html | Many New Yorkers Back Carter's Call for National â€šÃ„Ã²Spiritâ€šÃ„Ã´ | True | By Michael Goodwin | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/robert-douglas-96-founder-of-ny-rens-barnstorming-pro-five-beat.html | Robert Powlas, 96; Founder of N.Y. Rens, Barnstorming Pro Five | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/qa.html | Q & S | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/lunar-research-thrives-in-wake-of-apollo-unlocking-the-moons-secret.html | Lunar Research Thrives In Wake Of Apollo | True | By William K. Stevens | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales an Earnings Reports | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/business-records.html | Business Records | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/cardinal-mcintyre-of-los-angeles-retired-archbishop-is-dead-at-93.html | Cardinal McIntyre of Los Angeles, Retired Archbishop, Is Dead at 93 | True | By GladwIn Dill | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/in-brief-the-days-energy-news-the-presidents-proposals-reaction-to.html | In Brief: The Day's Energy News | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/science-watch-mans-lifespan-vasectomies-and-cancer.html | Science Watch | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/liner-america-at-rest-in-monrovia-as-a-hotel.html | Liner America at Rest In Monrovia as a Hotel | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/bronx-arts-group-sets-free-concerts.html | Bronx Arts Group. Sets Free COncerts | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/commodities-gold-and-silver-climb-financial-futures-sag-silver.html | COMMODITIES | True | By H.j. Maidenberg | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/boise-cascade-zellerbach-gain.html | Boise Cascade, Zellerbach Gain | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/dividends.html | Dividends | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/tuning-up-for-selling-mozart-memorabilia.html | Tuning Up for Selling MOiart MethOrabilia | True | By Ron Alexander | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/china-reports-gas-deposits.html | China Reports Gas Deposits | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/jets-linebacker-rivalry-is-stiff-merrill-also-in-camp.html | Jetsâ€šÃ„Ã´ Linebacker Rivalry Is Stiff | True | By Al Harvin Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/correction.html | CORRECTION | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/audit-finds-misclassifications-of-employees-at-city-us-hiring-of.html | Audit Finds Misclassifications of Employees at City U. | True | By Ari L. Goldman | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/issue-and-debate-soviet-edge-in-heavy-missiles-under-the-new-pact.html | Issue and Debate Soviet Edge in Heavy Missiles Under the New Pact | True | By Richard Burt | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/letters-mankind-may-be-better-off-without-salt-ii.html | Letter | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/the-city-blind-patient-found-after-2day-absence.html | The City | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/carter-backed-in-an-audience-poll.html | Carter Backed in an Audience Poll | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/how-carter-intends-to-use-windfall-oil-profit-tax.html | How Carter Intends to Use Windfall Oil Profit Tax | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/riding-casually-to-war.html | Riding Casually to War | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/decaying-bodies-found-in-mortuary-shut-in-78.html | Decaying Bodies Found In Mortuary ShUt in '78 | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/human-growth-hormone-is-produced-in-laboratory-growth-hormone-is.html | Human Growth Hormone Is Produced in Laboratory | True | By John Noble Wilford | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/court-dismisses-states-civil-suit-to-oust-esposito-judge-rules-the.html | Court Dismisses State's Civil Suit To Oust Esposito | True | BY Marcia Chambers | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/employment-decreased-for-the-second-quarter.html | Employment] Decreased For the Second Quarter | True | | 1979-07-20 0:00 | TX 301032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/oil-industry-assails-attacks-oil-companies-back-aims-assail-attacks.html | Oil Industry Assails Attacks | True | By Anthony J. Parisi | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/coalition-to-study-effect-of-agent-orange-on-gis-reluctance-of-hew.html | Coalition to Study Effect of Agent Orange on G.I.'s | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/aspen-study-group-charges-antiisraeli-meddling.html | Aspen Study Group Charges Antiâ€šÃ„Â¢Israeli Meddling | True | By Judith Miller | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/bakr-quits-in-iraq-names-hussein-cabinet-changes-in-iraq.html | Bakr Quits in Iraq, Names Hussein | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/carter-comments-buoy-atomic-powers-backers.html | Carter Comments Buoy Atomic Power's Backers | True | | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/experts-say-motivation-counts-as-temperatures-rise-at-work.html | Experts Say Motivation Counts As Temperatures Rise at Work | True | By Tonyschwartz | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-17 | 1979-07-17 | https://www.nytimes.com/1979/07/17/archives/start-of-gm-talks-interrupted-by-organising-dispute-in-oklahoma.html | Start of G.M. Talks Interrupted by Organizing Dispute in Oklahoma | True | By Reginald Stuart Special to The New York Times | 1979-07-20 0:00 | TX 301032 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/washington.html | Washington | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/administration-examines-options-on-planned-10-billion-for-transit.html | Administration Examines Options On Planned $10 Billion for Transit | True | By Ernest Holsendolph Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/taxi-fares-to-rise-today-as-owner-group-protests-medallion-price.html | Taxi Fares to Rise Today as Owner Group Protests | True | By David Bird | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/shippingmails.html | Shipping/Mails | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/soviet-will-join-refugee-meeting-in-geneva-waldheim-is-informed.html | Soviet Will Join Refugee Meeting In Geneva, Waldheim Is Informed | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/licensing-mental-therapists.html | Licensing Mental Therapists | True | By Daniel B. Hogan | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/letter-on-touristrelated-jobs-solution-for-displaced-hospital.html | Letter,On Touristâ€šÃ„Â¢Related Jobs | True | Edward V. Regan | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/kitchen-equipment-deepfat-fryers.html | Kitchen Equipment Deepâ€šÃ„Â¢Fat Fryers | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/japan-maps-its-own-energy-program-japan-maps-its-own-energy-program.html | Japan Maps Its Own Energy Program | True | By Henry Scott Stokes; Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/pilots-taxi-in-to-convention-motel.html | Pilots Taxi In to Convention Motel | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/brooklyn-and-long-island.html | Brooklyn and Long Island | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/foreign-affairs-the-toughest-job.html | FOREIGN AFFAIRS | True | By Joseph J. Sisco | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/4-bronx-candidates-agree-borough-is-in-a-bad-way-16-hunted-in.html | 4 Bronx Candidates Agree Borough Is in a Bad Way | True | By Franklynn | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/for-israelis-from-egypt-with-love-is-a-slogan-of-peace-keeping-the.html | For Israelis, â€šÃ„Â¢From Egypt With Loveâ€šÃ„Â¢ Is a Slogan of Peace. | True | By David K. Shipler Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/tv-ratings.html | TV RATINGS | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/kopechnes-say-they-dont-have-the-whole-story-on-accident-last.html | Kopechnes Say They Don't Have â€šÃ„Â¢The Whole Storyâ€šÃ„Â¢ on Accident | True | By Howard Blum Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/bores-meet-for-a-bit-of-dull-fun.html | Bores Meet for a Bit of Dull Fun | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/us-charges-the-defendant-let-off-by-fraiman-holiday-federal.html | U.S. Charges the Defendant Let Off by Fraiman Holiday | True | By Arnold H. Lubasch | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/maurice-witherspoon-retired-navy-chaplain.html | Maurice Witherspoon, Retired Navy Chaplain | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/garlick.html | Garlick | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/carter-offered-resignations-by-cabinet-and-senior-staff-some-going.html | CARTER OFFERED RESIGNATIONS BY CABINET AND SENIOR STAFF; SOME GOING IN DAYS, AIDES SAY | True | By Terence Smith Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/century-ago-cooks-looked-to-mrs-rorer-century-ago-cooks-turned-to.html | Century Ago, Cooks Looked to Mrs.Rorer | True | By Craig Claiborne | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/chocolate-chips-a-sloop-takes-race-to-mackinac.html | Chocolate Chips, a Sloop, Takes Race to Mackinac | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/world-news-briefs-86-south-korean-dissidents-freed-after-carter.html | World News Briefs | True | | 1979-07-24 0:00 | TX 301007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/gas-rationing-bill-advances.html | Gas Rationing Bill Advances | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/search-continues-for-2-who-saw-galante-and-2-killed-in-brooklyn.html | Search Continues for 2 Who Saw Galante and 2 Killed in Brooklyn | True | By Selwyn Raab | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/simone-veil-of-france-is-elected-european-parliaments-president.html | Simone Veil of France Is Elected European Parliament's President | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/advertising-ayers-new-approach-to-business-levine-huntley-gets-nyu.html | Advertising | True | Philip H. Dougherty | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/cuban-dancers-a-happy-unruly-family.html | Cuban Dancers: A Happy, Unruly Family | True | By Jennifer Dunning | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/us-hails-departure-of-somoza-but-assails-decision-of-successor-us.html | U.S. Hails Departure Of Somoza but Assails Decision of Successor | True | By Bernard Gwertzman Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/article2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/subaru-credit-line-rises-to-185-million.html | Subaru Credit Line Rises to $185 Million | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/meyer-and-campbell-are-named-to-editorial-board-of-the-times.html | Meyer and Campbell Are Named To Editorial Board of The Times | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/house-panel-clears-hospital-cost-bill-ways-and-means-vote-is-a.html | HOUSE PANEL CLEARS HOSPITAL COST BILL | True | By Steven V. Roberts Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/newly-nominated-corrections-commissioner-thomas-aloysius-coughlin.html | Newly Nominated Corrections Commissioner | True | By Ari L. Goldman | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/rebel-junta-its-sendoff-canceled-plans-trip-to-nicaragua-shortly.html | Rebel Junta, Its Sendoff Canceled, Plans Trip to Nicaragua â€šÃ„Â'Shortlyâ€šÃ„Â' | True | By Warren Hoge Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/yankees-upstage-stars-sports-of-the-times-calls-to-oakland-the.html | Yankees Upstage Stars | True | Dave Anderson | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/dividends.html | Dividends | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/mazzilli-stars-as-nationals-win-76-mazzilli-hower-and-walk-mazzilli.html | Mazzilli Stars as Nationals Win. 7â€šÃ„Â¶6 | True | By Murray Chass Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/coe-runs-mile-in-349-for-a-world-record.html | Coe Runs Mile in 3:49 For a World Record | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/nicaraguan-knots-to-untie-somozas-successor-produces-an-immediate.html | Nicaraguan Knots to Untie | True | By Graham Hovey Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/bergland-says-fuel-plan-wont-hurt-food-supply-changes-in-living.html | Bergland Says Fuel Plan Won't Hurt Food Supply | True | By Seth S. King Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/top-officers-split-on-arms-pact-some-call-it-a-peril-others.html | Exâ€šÃ„Â'Top Officers Split on Arms Pact; Some Call it a Peril, Others Useful | True | By Charles Mohr Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/business-records.html | Business Records | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/defects-found-in-subway-cars-raise-questions-about-management-of.html | Defects Found in Subway Cars Raise Questions About Management of Transit System | True | By Leslie Maitland | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/books-omnibus-volume-of-pd-james-mysteries.html | Books: Omnibus Volume Of P. D. James Mysteries | True | By Thomas Lask | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/sea-life-studies-research-vessel-in-pacific-iridescent-dolphins.html | Sea Life Studies Research Vessel in Pacific | True | By Walter Sullivan Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/booth-opened-at-central-park.html | Booth Opened at Central Park | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/ballet-cubans-marta-garcia-takes-turn-as-odetteodile-tv-farm-report.html | Ballet: Cubansâ€šÃ„Â´ Marta Garcíâ€šÃ¶Âºa Takes Turn as Odetteâ€šÃ„Â'Odile | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/television.html | Television | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/radio.html | Radio | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/stocks-off-64-points-volume-surges.html | Stocks Off 6.4 Points | True | By Phillip H. Wiggins | 1979-07-24 0:00 | TX 301007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/carey-signs-bills-to-expand-programs-spurring-housing-fuel-and-tax.html | Carey Signs Bills to Expand Programs Spurring Housing | True | By Richard J. Meislin Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/greg-winchell-is-in-coma-after-motorcycle-accident.html | Greg Winchell Is In Coma After Motorcycle Accident | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/careers-managing-us-state-regulations.html | Careers | True | Elizabeth M. Fowler | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-2-no-title.html | HERBERT W. HUGO | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/gasstation-operators-say-theyre-disturbed-by-new-profit-ceiling.html | Gasâ€šÃ„Â¢Station Operators Say They're Disturbed By New Profit Ceiling | True | By Joseph B. Treaster | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/puerto-rico-is-in-path-of-new-tropical-storm.html | Puerto Rico Is In Path Of New Tropical Storm | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/bridge-lateness-of-hour-in-playoff-causes-tournament-delay.html | Bridge: | True | By Alan Truscott | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/women-and-the-judicial-calling-manhattan.html | Women and the Judicial Calling | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/notes-on-people-owensillinois-sued-over-capture-in-venezuela.html | Notes on People | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/the-un-today.html | The U.N. Today | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/hawaiis-police-officers-defy-judge-in-walkout.html | Hawaii's Police Officers Defy Judge in Walkout | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/currency-markets-dollar-plunges-broadly-london-gold-ends-at-298375.html | CURRENCY MARKETS | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/britain-plans-to-reduce-regional-corporate-aid-britain-sets-cut-in.html | Britain Plans to Reduce Regional Corporate Aid | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/letters-to-substitute-a-gas-tax-for-a-sales-tax.html | Letters | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/company-news-remington-merger-sought-by-du-pont.html | COMPANY NEWS | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/girl-11-is-pitchhitrun-champion.html | Girl, 11, Is Pitchâ€šÃ„Â¢Hitâ€šÃ„Â¢Run Champion | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/senate-rejects-a-building-freeze-for-nuclear-plants-fund.html | Senate Rejects a Building Freeze for Nuclear Plants | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/student-says-bundy-fled-murder-scene-in-florida-complaints-about.html | Student Says Bundy Fled Murder Scene in Florida | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/rosens-future-with-yanks-is-uncertain.html | Rosen's Future With Yanks Is Uncertain | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/judges-ruling-halts-open-inquiry-into-the-califoinia-supreme-court.html | Judgesâ€šÃ„Â¨ Ruling Halts Open Inquiry Into the California Supreme Court | True | By Wallace Turner Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/begin-tests-role-as-peacemaker-in-jerusalem-sports-center-fight.html | Begin Tests Role as Peacemaker In Jerusalem Sports Center Fight | True | By Paul Hofmann Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/3-elderly-men-vying-for-power-in-india-desai-remains-unperturbed.html | 3 Elderly Men Vying for Power in India | True | By Michael T. Kaufman Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/metropolitan-diary-reflections.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/market-place-a-bullish-view-of-dow-in-1980s.html | Market Place | True | Vartanig G. Vartan | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/joint-chiefs-ask-delay-of-korea-pullout-to-81.html | Joint Chiefs Ask Delay Of Korea Pullout to â€šÃ„Â¢81 | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/events-film-music-dance-cabaret.html | Events | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/commodities-gold-and-silver-sweep-to-even-higher-peaks.html | COMMODITIES | True | By H.J. Maidenberg | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/birmingham-mayor-keeps-policeman-blacks-irate-sporadic.html | Birmingham Mayor Keeps Policeman; Blacks Irate | True | By Howell Raines Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/utilities-see-oilgoal-obstacles-utilities-see-oilgoal-obstacles.html | Utilities See Oilâ€šÃ„Â¢Goal Obstacles | True | By Winston Williams | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/cronkite-newscast-sets-coast-edition.html | Cronkite Newscast Sets Coast Edition | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/895-adults-interviewed-in-poll.html | 895 Adults Interviewed in Poll | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/fed-chief-bars-easier-credit-reaffirms-stand-despite-forecast-of.html | Fed Chief Bars Easier Credit | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/producers-dubious-on-coal-target-environmental-bars-stressed.html | Producers Dubious on Coal Target | True | By Ben A. Franklin; Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/china-air-gets-credit.html | China Air Gets Credit | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/experts-studying-lung-disorders.html | Experts Studying Lung Disorders | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/a-son-divided.html | A Son Divided | True | By William Colgan | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/a-round-for-the-whales.html | A Round for the Whales | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/patients-organizations.html | Patients' Organizations | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/sketches-of-the-nicaraguan-juntas-five-members-sergio-ramirez.html | Sketches of the Nicaraguan Junta's Five Members | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/film-breaking-away-a-classic-sleeperback-home-in-indiana.html | Film: 'Breaking Away,' a Classic Sleeper:Back Home in Indiana | True | By Janet Maslin | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/economic-scene-new-inflation-explanation.html | Economic Scene | True | Alfred S. Eichner | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/books-of-the-times-cut-and-lengthen.html | Books of The Times | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/us-fuel-woes-stir-canadians.html | U.S. Fuel Woes Stir Canadians | True | By Henry Giniger; Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-1-no-title.html | RAYMOND G. FOWLER | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/bonn-oil-strategy-backs-cost-rise-and-use-of-coal-5-percent-dip-in.html | Bonn Oil Strategy Backs Cost Rise and Use of Coal | True | Special To The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/citing-new-law-medical-schools-to-bar-entry-tests-in-new-york.html | Citing New Law, Medical Schools To Bar Entry Tests in New York | True | By Lawrence K. Altman | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/dennis-valinski-32-sculptor-of-metal-artist-of-outdoor-steel.html | DENNIS VALINSKI, 32, SCULPTOR OF METAL | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/six-oil-concerns-in-pact-with-china.html | Six Oil Concerns In Pact With China | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/sports-news-briefs-thurau-captures-19th-leg-of-tour-de-france.html | Sports News Briefs | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/serious-illness-the-spouses-role-the-expanding-role-of-the-spouse.html | Serious Illness: The Spouse's Role | True | By Sue Mittenthal | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/administration-officials-who-offered-resignations.html | Administration Officials Who Offered Resignations | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/ratings-show-cbs-gaining-on-abc-blooming-in-the-summer.html | Ratings Show CBS Gaining on ABC | True | By Les Brown | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/cosmos-file-protest-over-fight-protests-are-rarely-upheld.html | Cosmos File Protest Over Fight | True | By Alex Yannis Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/taxgrievance-day-in-islip-attracts-5000-5000-grievances-received.html | Taxâ€šÃ„Â´Grievance Day in Islip Attracts 5,000 | True | By John T. McQuiston Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/citicorp-net-off-86-citicorp-operating-earnings-citicorp.html | Citicorp's Net Off 8.6% | True | By Robert A. Bennett | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/for-abctv-fall-begins-in-august-laverne-and-shirley-thursdays.html | For ABCâ€šÃ„Â´TV, Fall Begins in August | True | By Fred Ferretti | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/doityourself-butchering-can-trim-fat-off-food-bill-recipes-and-tips.html | Doâ€šÃ„Â´Itâ€šÃ„Â´Yourself Butchering Can Trim Fat Off Food Bill | True | By Patricia Wells | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/discoveries-whistling-an-approach.html | DISCOVERIES | True | Ron Alexander | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/gulf-set-to-develop-new-offshore-field.html | Gulf Set to Develop New Offshore Field | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/world-gold.html | World Gold | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/sec-studies-scm-trading.html | S.E.C. Studies SCM Trading | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/sports-today.html | Sports Today | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/big-merged-union-could-enhance-influence-of-service-trade-workers.html | Big. Merged Union Could Enhance Influence of Service Trade Workers | True | By Philip Shabecoff Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/60minute-gourmet-cotes-dagneau-grillees-flamed-lamb-chops.html | 60ê6Ã„Â°Minute Gourmet | True | By Pierre Franey | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/the-city-restaurant-accused-of-exploiting-aliens-queens-man-faces.html | The City | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/kennedy-plot-theory-is-rejected-by-counsel-to-the-warren-panel.html | Kennedy Plot Theory Is Rejected by Counsel To the Warren Panel | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/presidents-are-now-mayors.html | Presidents Are Now Mayors | True | By Henry F. Graff | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/republic-steel-net-up-293.html | Republic Steel Net Up 29.3% | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/kennedy-feels-chappaquiddick-would-not-rule-out-presidency.html | Kennedy Feels Chappaquiddick Would Not Rule Out Presidency | True | By Robert Blair Kaiser Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/coes-dream-olympic-double-father-trained-him.html | Coe's Dream: Olympic Double | True | By Jane Gross | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/news-of-the-theater-perkins-to-be-half-of-romantic-comedy-last-on.html | News of the Theater Perkins to Be Half of Romantic Comedy | True | By Carol Lawson | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/around-the-nation-governor-of-florida-signs-a-fifth-death-warrant.html | Around the Nation | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/a-nights-stress-reflects-plight-of-transportation-no-one-seemed-in.html | A Night's Stress Reflects Plight of Transportation | True | By Robert Reinhold Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/pisarcik-sees-a-gain-in-giants-confidence-confidence-is-returning.html | Pigarcik Sees a Gain In Giants' Confidence | True | By Michael Katz Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/ernst-acquires-baker-sutton.html | Ernst Acquires Baker Sutton | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/american-golfers-are-expected-to-end-royal-lytham-drought.html | American Golfers Are Expected To End Royal Lytham Drought | True | By John S. Radosta Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/allied-chemical-bid-for-eltra-extended.html | Allied Chemical Bid For Eltra Extended | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/carey-vetoes-measure-giving-sheriff-pension.html | Carey Vetoes Measure Giving Sheriff Pension | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/town-learning-to-live-with-less-energy-working-at-cutting.html | Town Learning to Live With Less Energy | True | By Robert Lindsey Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/geologists-study-chance-of-rock-slide-at-niagara-psychics-predicted.html | Geologists Study Chance Of Rock Slide at Niagara | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/a-battle-of-new-york-in-seattle-a-simple-walk-home.html | A Battle of New York in Seattle | True | By Joseph Durso Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/senate-panel-approves-13-judges.html | Senate Panel Approves 13 Judges | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/it-was-the-festival-of-the-stinking-rose.html | It Was the Festival Of the ê6Ã„Â°Stinking Roseê6Ã„Â° | True | By Mark Blackburn | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/charter-corp-name-change.html | Charter Corp. Name Change | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/group-of-40-banks-will-give-city-help-in-large-note-issue-600.html | GROUP OF 40 BANKS WILL GIVE CITY HELP IN LARGE NOTE ISSUE | True | By Ronald Smothers | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/a-time-to-look-beyond-eye-contact.html | A Time to Look Beyond Eye Contact | True | By Gladys Sanders | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-3-no-title.html | Ella Viola Grainger Manville, 90; Artist Was Widow of Composer | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/gas-find-reported-in-west-virginia.html | Gas Find Reported In West Virginia | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/emirates-hint-oil-output-rise.html | Emirates Hint Oil Output Rise | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/smith-islands-renowned-kitchen-mrs-kitchings-corn-pudding-mrs.html | Smith Island's Renowned Kitchen | True | By Richard D. Lyons | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/extradition-in-bombing-upheld.html | Extradition in Bombing Upheld | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/africans-open-talks-in-liberia-with-stress-on-liberation-goals.html | Africans Open Talks In Liberia With Stress On Liberation Goals | True | By Carey Winfrey Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/senators-restore-items-cut-from-building-plan.html | Senators Restore Items Cut From Building Plan | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/atlas-shows-small-world-two-different-editions.html | Atlas Shows Small World | True | By Alan Richman | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/merrill-lynch-earnings-rose-by-78-for-quarter-earnings-from-other.html | Merrill Lynch Earnings Rose by 7.8% for Quarter | True | By Karen W. Arenson | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/speech-lifts-carter-rating-to-37-public-agrees-on-confidence-crisis.html | Speech Lifts Carter Rating to 37%; Public Agrees on Confidence Crisis | True | By Adam Clymer | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/correction.html | CORRECTION | True | | 1979-07-24 0:00 | TX 301007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/congressman-murphy-still-somoza-friend-calls-us-policy-misguided.html | Congressman Murphy Still Somoza Friend | True | By Steven R. Weisman Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/letters-views-of-nudity.html | Letters | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/chess-sax-hort-and-smejkal-tie-for-the-lead-in-amsterdam.html | Chess: | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/14-hurt-when-path-train-derails.html | 14 Hurt When PATH Train Derails | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/in-nicaragua-us-hand-was-always-felt-us-intervened-in-1909.html | In Nicaragua, U.S. Hand Was Always Felt | True | <B>Special To the New York Times</B> | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/sears-store-restaurants-to-focus-on-fast-foods-study-of-eating.html | Sears Store Restaurants To Focus on Fast Foods | True | By Isadore Barmash | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/credit-markets-bonds-recover-early-losses.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/single-trial-asked-in-33-killings.html | Single Trial Asked in 33 Killings | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/the-region-875-frauds-reported-in-jobless-benefits-water-shortage.html | The Region | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/cias-saudi-oil-estimate.html | C.I.A.'s Saudi Oil Estimate | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/artifacts-saved-as-pipe-bursts-in-museum-laboratory-is-flooded.html | Artifacts Saved as Pipe Bursts in Museum | True | <b>By Robert Mcg. Thomas Jr.</B> | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/some-senators-say-an-arms-pact-loophole-aids-soviet-one-entirely.html | Some Senators Say an Arms Pact Loophole Aids Soviet | True | By Richart Burt Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/about-real-estate-a-shopping-mall-rises-on-brooklyns-albee-theater.html | About Real Estate | True | By Alan S. Oser | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/business-people-behind-the-scenes-in-congoleum-deal-retiree-back-at.html | BUSINESS PEOPLE | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/the-price-of-health-for-poor-children.html | The Price of Health for Poor Children | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/debating-the-treaty.html | Debating the Treaty | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/somoza-says-communist-conspiracy-not-the-people-brought-about.html | Somoza Says Communist Conspiracy, Not the People, Brought About Ouster | True | By Wayne King Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/latin-americans-cheer-end-of-somoza-regime.html | Latin Americans Cheer End of Somoza Regime | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/lone-star-tender-offer.html | Lone Star Tender Offer | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/going-out-giude.html | GOING OUT Guide | True | Howard Thompson | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/nicaragua-at-a-glance-geography.html | Geography | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/buehning-upsets-orantes-in-tennis-at-washington.html | Buehning Upsets Orantes In Tennis at Washington | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/closed-hearing-denied-convicted-extortionist.html | Closed Hearing Denied Convicted Extortionist | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/expert-predicts-a-big-us-gain-in-sub-warfare-military-analysis.html | Expert Predicts A Big U.S. Gain In Sub Warfare | True | By Drew Middleton | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/jersey-approves-agency-to-buy-bus-companies-bill-also-allows.html | Jersey Approves, Agency to Buy Bus Companies | True | By Martin Waldron Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/obituary-9-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/dance-martha-clarke-presents-her-crowsnest-trio-at-durham.html | Dance: Martha Clarke Presents Her Crowsnest Trio at Durham | True | By Anna Kisselgoff Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/malaysian-aide-hopes-to-reopen-door-to-refugees-essence-of.html | Malaysian Aide Hopes to Reopen Door to Refugees | True | By Henry Kamm Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/qa.html | Q&A | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/prison-head-accused-of-using-state-workers-on-home.html | Prison Head Accused of Using State Workers on Home | True | By Charles Kaiser | 1979-07-24 0:00 | TX 301007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/earnings-philip-morris-net-up-252-in-quarter-union-pacific.html | EARNINGS | True | By Clare M. Reckert | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/ballet-netherlands-troupe-performs-a-pair-of-kylian-premieres-the.html | Ballet: Netherlands Troupe Performs a Pair of Kylian Premieres | True | By Jack Anderson | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/mci-v-bell-from-court-into-the-marketplace-mci-battles-for-share-of.html | MCI v. Bell: From Court Into the Marketplace | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/2-paper-makers-profits-climb.html | 2 Paper Makersâ€šÃ„Ã´ Profits Climb | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/3-onandaga-officials-named-conspirators-in-scheme-to-rig-bids.html | 3 Onandaga Officials Named Conspirators In Scheme to Rig Bids | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/decorum-beats-comfort-in-house-as-capital-feels-the-heat-working.html | Decorum Beats Comfort in House as Capital Feels the Heat | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/wendy-yoshimura-starts-serving-a-prison-sentence-in-california.html | Wendy Yoshimura Starts Serving A Prison Sentence in California | True | | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-18 | 1979-07-18 | https://www.nytimes.com/1979/07/18/archives/somoza-yields-post-and-arrives-in-us-fighting-continues-bitch-in.html | SOMOZA YIELDS POST AND ARRIVES IN U.S.; FIGHTING CONTINUES | True | By Alan Riding Special to The New York Times | 1979-07-24 0:00 | TX 301007 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/indian-president-asks-desai-foe-to-form-government.html | Indian President Asks Desai Foe to Form Government | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dividends.html | Dividends | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/unions-in-a-vise.html | Unions in a Vise | True | By David M. Gordon | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/tranquillity-above-the-circle.html | Tranquility Above the Circle | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/calendar.html | Calendar | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/first-chicago-shares-sold.html | First Chicago Shares Sold | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bonanza-at-the-meadowlands-sports-the-times-27-years-on.html | Bonanza at the Meadowlands | True | Steve Cady | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/canada-tells-of-plan-to-triple-admissions-of-indochina-refugees.html | Canada Tells of Plan To Triple Admissions Of Indochina Refugees | True | By Henry Giniger Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/cleveland-city-council-president-freed-in-carnival-kickback-case.html | Cleveland City Council President Freed in Carnival Kickback Case | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/onceincentury-bamboo-plant-blooms-tantalizing-botanists-discovered.html | Onceâ€šÃ„Ã®inâ€šÃ„Ã´Century Bamboo Plant Blooms, Tantalizing Botanists | True | By Bayard Webster | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/cbs-alumni-reunite-at-nbcs-top-news-analysis.html | CBS Alumni Reunite at NBC's Top | True | By Les Brown | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/juilliard-to-aid-dramatists-irelene-swaim-to-bow-as-tosca.html | Juilliard to Aid Dramatists | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/on-the-front-lines-of-a-rubbish-war-a-rubbish-wars-front-lines.html | On the Front Lines Of a Rubbish War | True | By James Munves | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/guest-stabs-a-woman-in-nearby-apartment-then-jumps-to-death-woman.html | Guest Stabs a Woman In Nearby Apartment, Then Jumps to Death | True | By Alan Richman | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/poll-finds-less-hostility-by-public-toward-taxes.html | Poll Finds Less Hostility By Public Toward Taxes | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/in-summer-theyll-take-manhattan-in-summer-theyll-take-manhattan-the.html | In Summer, They'll Take Manhattan | True | By Suzanne Slesin | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/courville-green-tie-for-hochster-medal-a-winning-record.html | Courville, Green Tie For Hochster Medal | True | By Gordon S. White Jr. Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/arrest-made-in-killing-of-girl-who-cried-in-holdup.html | Arrest Made in Killing of Girl Who Cried in Holdup | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/coe-plans-one-more-79-race-and-then-it-sunk-in.html | Coe Plans One More '79 Race | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bar-group-backs-judge-wright-calls-koch-criticism-illadvised-no.html | Bar Group Backs Judge Wright, Calls Koch Criticism â€šÃ„Ã¹Illâ€šÃ„Ã´Advisedâ€šÃ„Ã´ | True | By Charles Kaiser | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/gilbert-w-low.html | GILBERT W. LOW | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/business-records.html | Business Records | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/business-people-bornhandicappers-pick-likely-bundesbank-chief.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/ammonia-cloud-routs-200.html | Ammonia Cloud Routs 200 | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/ballet-cubans-perform-prologue-for-a-tragedy-the-cast.html | Ballet: Cubans Perform â€šÃ„Ã¹Prologue for a Tragedyâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/the-kalamazoo-sails-after-major-repairs.html | The Kalamazoo Sails After Major Repairs | True | | 1979-07-21 0:00 | TX 301039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/gas-pipeline-is-canceled-by-iran-project-was-to-supply-soviet-and-4.html | Gas Pipeline Is Canceled By Iran | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/15-food-concerns-cited-by-citys-health-agency.html | 15 Food Concerns Cited By City's Health Agency | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/uaw-rules-out-strike-of-chrysler-in-pact-talks-expanded-union-role.html | U.A.W. Rules Out Strike Of Chrysler in Pact Talks | True | By Reginald Stuart Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/blood-on-bat-tied-to-attack-in-park-witness-says-3-suspects-were-in.html | BLOOD ON BAT TIED TO ATTACK IN PARK | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/gabon-executes-two-murderers.html | Gabon Executes Two Murderers | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bumper-wheat-lacks-boxcars-bumper-wheat-crop-lacks-boxcars-foreign.html | Bumper Wheat Lacks Boxcars | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/notes-on-people-the-nixons-extend-their-household%C3%A2Hunting-to-greenwich.html | The Nixons Extend Their Household…Â²Hunting to Greenwich | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/koch-puts-price-on-city-support-for-casino-vote-asks-12-of-table.html | Koch Puts Price On City Support For Casino Vote | True | By Frank Lynn | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/music-mostly-mozart.html | Music: Mostly Mozart | True | By Donal Henahan | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/harmony-at-africa-talks-eroding.html | Harmony at Africa Talks Eroding | True | By Carey Winfrey Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/sound.html | Sound | True | <B>Hans Fantel</B> | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/advertising-sonn-opens-his-own-agency.html | Advertising | True | Philip H. Dougherty | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/money.html | Money | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/us-air-traffic-rose-124-in-june.html | U.S. Air Traffic Rose 12.4% in June | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/2-companies-to-run-art-shows-recouping-in-sight.html | 2 Companies to Run Art Shows | True | By Grace Glueck | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/edgy-capital-sifts-rumors-presidents-goal-seems-to-be-loyalty-in.html | Edgy Capital Sifts Rumors | True | By Hedrick Smith Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/libyan-leader-is-said-to-promise-to-send-syria-10-advanced-jets.html | Libyan Leader Is Said to Promise To Send Syria 10 Advanced Jets | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/jordan-appointed-carter-staff-chief-aides-will-be-rated-no-word-on.html | JORDAN APPOINTED CARTER STAFF CHIEF; AIDES WILL BE RATED | True | By Terence Smith Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/court-to-hear-killers-plea.html | Court to Hear Killer's Plea | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/amcs-earnings-soar.html | A.M.C.'s Earnings Soar | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/faa-seeks-385000-fine-for-unairworthy-planes-defective-engine.html | F.A.A. Seeks $385,000 Fine for â€šÃ¹Unairworthyâ€šÃ¹ Planes | True | By Richard Witkin | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/but-chinese-have-put-end-to-the-lamaist-theocracy-few-monasteries.html | But Chinese Have Put End to the Lamaist Theocracy | True | By Fox Butterfield Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/television.html | Television | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/insider-reports.html | Insider Reports | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/us-got-fair-oil-share-inquiry-finds-us-got-fair-share-of-oil.html | U.S. Got Fair Oil Share, Inquiry Finds | True | By Edward Cowan Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dance-at-jacobs-pillow.html | Dance: At Jacob's Pillow | True | By Jennifer Dunning | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/2-grand-jury-indictments-reported-in-slayings-of-four-in-bedford.html | 2 Grand Jury Indictments Reported In Slayings of Four in Bedford Hills | True | By James Feron Special to the New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/solomon-upset-by-fagel-in-washington-tourney.html | Solomon Upset by Fagel In Washington Tourney | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/senate-decides-to-finish-its-third-office-building.html | Senate Decides to Finish Its Third Office Building | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/cavaliers-to-talk-to-read-about-coachs-job-today.html | Cavaliers to Talk to Read About Coach's Job Today | True | | 1979-07-21 0:00 | TX 301039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/market-place-profit-prospects-bright-for-oils.html | Market Place | True | Vartanig G. Vartan | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/coghlan-takes-swiss-3000-in-74046-rono-places-7th.html | Coghlan Takes Swiss 3,000 In 7:40.46 | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/results-on-water-projects-mixed.html | Results on Water Projects Mixed | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/mackinnon-new-nets-aide.html | MacKinnon New Nets' Aide | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/gold-surpasses-300-and-dollar-slumps-on-fears-about-oil-possible.html | GOLD SURPASSES $300 AND DOLLAR SLUMPS ON FEARS ABOUT OIL | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dentist-using-photos-links-bundy-to-bites-on-victim-in-slaying.html | Dentist, Using Photos, Links Bundy to Bites On Victim in Slaying | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/as-uns-sinai-term-nears-end-three-options-are-being-studied-3.html | As U.N.'s Sinai Term Nears End, Three Options Are Being Studied | True | By Earleen Tatro Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/home-buyers-gas-worries.html | Home Buyersâ€™ Gas Worries | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/credit-markets-fixedincome-issues-lose-recent-gains.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/disarray-of-assassination-panel-faded-as-2d-counsel-took-over.html | Disarray of Assassination Panel Faded as 2d Counsel Took Over | True | By Wendell Rawls Jr. | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/how-a-president-acts.html | How a President Acts | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/textile-union-suit-filed.html | Textile Union Suit Filed | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/qa.html | Q&A | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/grand-gazebos-on-a-small-scale.html | Grand Gazebos On a Small Scale | True | Michael Decoury Hinds | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/first-boston-net-gains-15.html | First Boston Net Gains 1.5% | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/carey-citing-existing-statutes-vetoes-bill-on-fraternity-hazing.html | Carey, Citing Existing Statutes, Vetoes Bill on Fraternity Hazing | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/essay-tricks-of-the-trade.html | ESSAY | True | By William Safire | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/engineers-warned-builder-of-danger-year-before-three-mile-island.html | Engineers Warned Builder of Danger Year Before Three Mile Island Accident | True | By B. Drummond Ayres Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/celanese-expects-irs-inquiry.html | Celanese Expects I.R.S. Inquiry | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/ballet-joffreys-diaghilev.html | Ballet: Joffrey's Diaghilev | True | By Jack Anderson | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/the-city-bronx-man-arrested-in-police-shooting.html | The City | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/winds-push-bus-off-road.html | Winds Push Bus Off Road | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/old-linens-need-careful-washing.html | Old Linens Need Careful Washing | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/about-fire-island-a-splinter-fleet-for-a-voyage-to-the-sand.html | About Fire Island | True | By Richard F. Shepard | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/correction.html | CORRECTION | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/getting-the-drop-on-us.html | Getting the Drop on Us | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/sports-today.html | Sports Today | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/aoki-wins-his-own-boat-race-attendance-drops-revived-his-morale.html | Aoki Wins His Own Boat Race | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/helpful-hardware-clampon-lights-for-convenience.html | HELPFUL HARDWARE | True | Barbara L. Isenbergand Mary Smith | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/tv-infinite-horizonsfuturistic-pastiche-on-abc.html | TV: â€šÃ„Â²Infinite Horizons,â€šÃ„Â´ Futuristic Pastiche on ABC | True | By John J. O'Connor | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/oil-officials-deny-price-conspiracy.html | Oil Officials Deny Price Conspiracy | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/nigerian-student-at-liu-pleads-guilty-to-mail-fraud-on-us-loan.html | Nigerian Student at L.I.U. Pleads Guilty to Mail Fraud on U.S. Loan | True | | 1979-07-21 0:00 | TX 301039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/two-share-lead-at-140-in-state-amateur-golf.html | Two Share Lead at 140 In State Amateur Golf | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/man-convicted-of-rape-attacks-his-prosecutor.html | Man Convicted of Rape Attacks His Prosecutor | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/americans-get-a-varied-assortment-of-moscow-olympic-tickets-70.html | Americans Get a Varied Assortment of Moscow Olympic Tickets | True | By Frank Litsky | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/housing-starts-rose-57-in-june.html | Housing Starts Rose 5.7% in June | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/hope-for-heavyoil-producers-producers-of-heavy-oil-hope-for-greater.html | Hope for Heavyâ€šÃ„Â´Oil Producers | True | By Anthony J. Parisi | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/japan-payments-in-deficit.html | Japan Payments in Deficit | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/gardening-for-a-gourmet-cook-a-green-spot-in-the-city.html | GARDENING | True | By Richard W. Langer | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/currency-markets-dollar-slides-further-despite-propping-actions.html | CURRENCY MARKETS | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/cabby-protest-on-fares-ties-up-traffic-in-city-in-morning-rush.html | Cabby Protest on Fares Ties Up Traffic in City in Morning Rush | True | By David Bird | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dow-allied-profits-up-in-quarter-dow-chemical.html | Dow, Allied Profits Up In Quarter | True | By Brendan Jones | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/harold-brown-seeks-to-assure-senate-on-pact-verification-soviet.html | Harold Brown Seeks to Assure Senate on Pact Verification | True | By Charles Mohr Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dont-disable-social-security.html | Don't Disable Social Security | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/oecd-study-foresees-oilinduced-growth-lag-need-for-new-oil-supplies.html | O.E.C.D. Study Foresees Oilâ€šÃ„Â¶Induced Growth Lag | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/youths-father-pressing-carey-on-callin-vow-son-is-mentally-retarded.html | Youth's Father Pressing Carey On Callâ€šÃ„Â¶In Vow | True | By E. J. Dionne Jr. | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/company-news-seaboard-to-merge-with-flying-tiger.html | COMPANY NEWS | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/3-zoo-monkeys-go-free-briefly.html | 3 Zoo Monkeys Go Free Briefly | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/refinery-production-off-in-week-gas-supplies-were-higher.html | Refinery Production Off in Week | True | By Winston Williams | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/earnings-american-airlines-lifts-profits-1171.html | EARNINGS | True | By Clare M. Reckert | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/200000-ecuadoreans-share-hope-in-future-champagne-and-politics-hope.html | 200,000 Ecuadoreanzs Share Hope in Future | True | By David Vidal | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/mondale-stumps-for-arms-pact-but-finds-concern-over-energy-partys.html | Mondale Stumps for Arms Pact, But Finds Concern Over Energy | True | By Bernard Weinraub Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/world-bank-cut-is-voted.html | World Bank Cut Is Voted | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/refugees-a-strain-on-health-services-illness-found-among.html | REFUGEES A STRAIN ON HEALTH SERVICES | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/wallpaper-school-offers-new-careers.html | Wallpaper School Offers New Careers | True | By Michael Decourcy Hinds | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/business-digest-markets.html | BUSINESS Digest | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/new-city-corporation-joins-the-effort-to-aid-in-economic-recovery.html | New City Corporation Joins the Effort to Aid In Economic Recovery | True | By Ronald Smothers | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/cosmos-win-by-43-on-neeskens-goal-recommended-by-beckenbauer-cosmos.html | Cosmos Win by 4â€šÃ„Â³3 On Neeskens Goal | True | By Alex Yannis Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/music-village-festival.html | Music: Village Festival | True | By Allen Hughes | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/new-subsidiary-set-up-by-simon-schuster.html | New Subsidiary Set Up By Simon & Schuster | True | By Thomas Lash | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/chief-of-staff-for-president-hamilton-jordan.html | Chief of Staff For President | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/norton-bout-postponed.html | Norton Bout Postponed | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/radio.html | Radio | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dalai-lama-asserts-that-he-will-not-end-exile-soon-many-hopeful.html | Dalai Lama Asserts That He Will Not End Exile Soon | True | By Michael T. Kaufman Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/coast-court-is-asked-to-rule-on-inquiry-on-its-conduct.html | Coast Court Is Asked to Rule on Inquiry on Its Conduct | True | By Wallace Turner Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/oneyear-bills-sold-at-8896.html | Oneâ€šÃ„Â¢Year Bills Sold at 8.896% | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/3-in-sandinists-junta-fly-home-after-a-series-of-near-calamities.html | 3 in Sandinists' Junta Fly Home After a Series of Near Calamities | True | By Warren Hoge Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/no-grain-board-please.html | No Grain Board, Please | True | By Paul Findley | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/san-clemente-panel-wants-nixon-to-repay-37358-report-follows-house.html | San Clemente Panel Wants Nixon to Repay $37,358 | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/jets-ryan-in-test-for-no-3-many-candidates-for-no-3.html | Jetsâ€šÃ„Â´ Ryan In Test For No. 3 | True | By Al Harvin Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/blumenthal-says-doubt-affects-dollar-language-of-resolve.html | Blumenthal Says Doubt Affects Dollar | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/hearings-begin-on-a-bill-to-give-congress-veto-over-regulations.html | Hearings Begin on a Bill to Give Congress Veto Over Regulations | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/commodities-gold-futures-advance-all-contracts-above-300.html | COMMODITIES | True | By H.j. Maidenberg | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/a-memory-of-english-gardens.html | A Memory Of English Gardens | True | By Hitch Lyman | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/us-exerting-pressure-says-nicaragua-peace-plan-is-taking-hold.html | U.S., Exerting Pressure, Says Nicaragua Peace Plan Is Taking Hold | True | By Graham Hovey Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/senators-fighting-carey-on-mta-nominations-2-confirmations-delayed.html | Senators Fighting Carey On M.T.A. Nominations | True | By Richard J Meislin Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/epa-aides-assert-disposal-rules-exempt-some-highly-toxic-wastes.html | E.P.A. Aides Assert Disposal Rules Exempt Some Highly Toxic Wastes | True | By Donald G. McNeil Jr. | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/israeli-finance-minister-may-quit.html | Israeli Finance Minister May Quit | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/canahoney-and-cranford-take-stakes-at-roosevelt.html | Canahoney and Cranford Take Stakes at Roosevelt | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/longmuir-leads-british-open-by-3-irwin-second-on-68.html | Longmuir Leads British Open by 3 | True | By John S. Radosta Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/around-the-nation-hawaiis-police-officers-end-threeday-walkout.html | Around the Nation | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/slowstarting-borg-wins-in-swedish-open-64-60.html | Slowâ€šÃ„Â¢Starting Borg Wins In Swedish Open, 6â€šÃ„Â¢4, 6â€šÃ„Â¢0 | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/theater-arturo-ui-at-williamstown-irony-and-horror.html | Theater: â€šÃ„Â²Arturo Uiâ€šÃ„Â´ At Williamstown | True | By Richard Eder | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/technology-new-method-in-car-painting.html | Technology | True | Phillip H. Wiggins | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/khomeini-is-in-eye-of-a-storm-that-seems-out-of-control-news.html | Khomeini Is in Eye of a Storm That Seems Out of Control | True | By Youssef M. Ibrahim Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bathtub-with-a-view.html | Bathtub With a View | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/original-staging-notes-on-fair-lady-lost-on-bus.html | Original Staging Notes On â€šÃ„Â²Fair Ladyâ€šÃ„Â´ Lost on Bus | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/geneen-said-to-plan-venture-geneen-said-to-plan-venture.html | Geneen Said to Plan Venture | True | By Robert J. Cole | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/2-kidneys-from-moscow-arrive-for-transplant-use-kidneys-from-soviet.html | 2 Kidneys From Moscow Arrive for Transplant Use | True | By Ari L. Goldman | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bridge-major-winners-announced-in-fibrosis-benefit-contest-south.html | Bridge: | True | By Alan Truscott | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dalton-schools-trustees-report-election-of-new-board-president.html | Dalton School's Trustees Report Election of New Board President | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/letters-nuclear-fusion-in-our-energy-future.html | Letters | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/world-news-briefs-african-students-in-china-charge-discrimination.html | World News Briefs | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/caribbean-tropical-storm-loses-its-force-as-hurricane-claudette.html | Caribbean Tropical Storm Loses Its Force as Hurricane Claudette | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/ban-on-sharing-car-data-reversed.html | Ban on Sharing Car Data Reversed | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/somozas-successor-in-flight-to-guatemala-commander-of-guard.html | Somoza's Successor in Flight to Guatemala | True | By Alan Riding. Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/letters-saving-veneers.html | Letters | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/somozas-bitter-legacy.html | Somoza's Bitter Legacy | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/home-beat-her-works-look-like-fresh-produce.html | Home Beat | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/hers.html | Hers | True | Tova Reich | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/in-summer-teachers-become-pupils-the-process-of-opening-up.html | In Summer, Teachers Become Pupils | True | By C. Gerald Fraser | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/stamford-agrees-to-quota-system-for-fire-dept.html | Stamford Agrees to Quota System For Hiring Minorities for Fire Dept. | True | By Robert E. Tomasson Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/home-improvement-level-living-on-a-slope-dig-in-a-wall.html | Home Improvement | True | Bernard Gladstone | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/feminists-ask-shakeup-for-private-foundations.html | Feminists Ask Shakeâ€šÃ‚Â¤Up For Private Foundations | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/the-region-trooper-union-head-accused-of-larceny.html | The Region | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/parker-is-praised-for-hustle-parker-is-praised-for-hustle.html | Parker Is Praised For Hustle | True | By Murray Crass Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/model-rooms-images-of-past-and-future-future-notebook.html | Model Rooms: Images Of Past and Future | True | By Ada Louise Huxtable | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/dow-inches-up-in-a-late-rally.html | Dow Inches Up in a Late Rally | True | By Phillip H. Wiggins | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/a-renaissance-in-old-linens-renaissance-in-old-linens-a-shopping.html | A Renaissance In Old Linens | True | By Harriet Shapiro | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/rosensteinbrenner-talks-continue-today-embarrassed-by-headlines.html | Rosen-Steinbrenner Talks Continue Today | True | By Jane Gross | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/woman-named-by-javits-to-get-us-judgeship-carter-must-still-approve.html | Woman Named By Javits to Get U.S. Judgeship | True | By Steven R. Weisman Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/books-of-the-times-great-city-to-do-well-what-is-their-true-value.html | Books of The Times | True | By John Russell | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/little-harm-to-opec-seen-in-carter-plan-price-stability-foreseen.html | Little Harm to OPEC Seen in Carter Plan | True | By Paul Lewis; Special to The New York Times | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-19 | 1979-07-19 | https://www.nytimes.com/1979/07/19/archives/bankers-not-surprised.html | Bankers Not Surprised | True | | 1979-07-21 0:00 | TX 301039 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/bridge-a-sad-hand-wins-award-in-cystic-fibrosis-contest.html | Bridge: | True | By Alan Truscott | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/art-works-on-paper-at-frumkin-gallery.html | Art: Works On Paper At Frumkin Gallery | True | By Hilton Kramer | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/treasury-upheaval-concerns-executives-miller-earning-respect.html | Treasury Upheaval Concerns Executives | True | By Karen W.arenson | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/jersey-assembly-approves-drinkingage-compromise-accident-statistics.html | Jersey Assembly Approves Drinkingâ€šÃ‚Â¤Age Compromise | True | By Martin Waldron Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-casinos-and-their-town.html | The Casinos and Their Town | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/80-race-seen-as-factor-califano-cites-politics-and-feuds.html | '80 Race Seen as Factor | True | By Robert Reinhold Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/negotiation-set-on-vegetables.html | Negotiation Set On Vegetables | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/weekender-guide-friday-brooklyn-picnic-nights.html | WEEKENDER GUIDE | True | Carol Lawson | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/abortion-rights-in-peril-say-advocates-at-conference-this-is-a.html | Abortion Rights in Peril, Say Advocates at Conference | True | By Nadine Brozan | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/sun-belt-gm-plant-organized-by-uaw-union-wins-crucial-vote-2-to-1-a.html | SUN BELT G.M. PLANT ORGANIZED BY U.A.W. | True | By Reginald Stuart Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/benjamin-gottesman-yeshiva-trustee-dies-held-post-since-1925.html | Benjamin Gottesman, Yeshiva Trustee, Dies; Held Post Since 1925 | True | By Alfred E. Clark | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/television-top-weekend-films.html | Television | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/patricia-roberts-harris-ambassador-under-johnson.html | Patricia Roberts Harris | True | By Karen de Witt Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/a-touch-of-the-duke-from-russell-procope-one-ellington-player.html | A Touch of the Duke From Russell Procope | True | By John S. Wilson | 1979-07-24 0:00 | TX 301005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/gateway-village-growing-in-sandy-hook-activities-on-officers-row.html | â€šÃ„Ã²Gateway Villageâ€šÃ„Ã´ Growing in Sandy Hook | True | By Joseph F. Sullivan Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/senate-inquiry-is-told-us-supplier-paid-off-inspectors-for-gsa.html | Senate Inquiry Is Told U.S. Supplier Paid Off Inspectors for G.S.A. | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/letters-of-resignation-and-acceptance-califano-letter.html | Letters of Resignation and Acceptance | True | Califano Letter | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/jets-beat-giants-in-scrimmage-good-day-for-jet-rushers-benson.html | Jets Beat Giants in Scrimmage | True | By Al Harvin Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/rowboat-concert-set-for-central-park-lake.html | Rowboat Concert Set For Central Park Lake | True | By Irvin Molotsky | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/submarine-races-part-of-poughkeepsie-fair.html | Submarine Races Part of Poughkeepsie Fair | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/radio.html | Radio | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/two-suspects-in-brooklyn-robbery-changed-in-4-bedford-hills.html | Two Suspects in Brooklyn Robbery Charged in 4 Bedford Hills Killings | True | By James Feron Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/80-seasons-later-the-menu-remains-as-innovative-as-the-setting.html | 80 Seasons Later, the Menu Remains as Innovative as the Setting | True | Mimi Sheraton | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/protesting-cabdrivers-may-face-suspension-drivers-ask-50cent.html | Protesting Cabdrivers May Face Suspension | True | By Ronald Smothers | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/notes-on-people-poet-in-prison-denied-commutation-request-patricia.html | Notes on People | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/military-pension-change-offered-in-effort-to-cut-increasing-costs-a.html | Military Pension Change Offered In Effort to Cut Increasing Costs | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/cabby-who-likes-people-regrets-tieup-now-needs-help-from-wife.html | Cabby Who Likes People Regrets Tieâ€šÃ„Ã´Up | True | By Robert Blair Kaiser | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/stocks-are-mixed-as-volume-shrinks-chemical-companies-mixed.html | Stocks Are Mixed as Volume Shrinks | True | By Phillip H. Wiggins | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/carter-replaces-bell-blumenthal-califano-miller-goes-to-treasury.html | CARTER REPLACES BELL, BLUMENTHAL, CALIFANOâ€šÃ„Ã´ MILLER GOES TO TREASURY | True | By Terence Smith Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/strength-in-change-mondale-says.html | Strength in Change, Mondale Says | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/imf-credit-for-turkey.html | I.M.F. Credit for Turkey | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/alcoas-profits-rise-by-797.html | Alcoa's Profits Rise by 79.7% | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/dividends.html | Dividends | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/gastineau-mistreats-giants-a-second-opinion.html | Gastineau Mistreats Giants | True | By Michael Katz Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/in-the-washington-shakeup-no-tremors-for-brzezinski-struggle-was-no.html | In the Washington Shakeâ€šÃ„Ã´Up, No Tremors for Brzezinski | True | By Richard Burt Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/al-rosen-resigns-post-with-yanks-no-successor-named.html | Al Rosen Resigns Post With Yanks | True | By Jane Gross | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/palmer-is-placed-on-disabled-list.html | Palmer Is Placed On Disabled List | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/critics-notebook-a-composer-effaced-by-nazism.html | Critic's Notebook: A Composer Effaced by Nazism | True | By Peter G. Davis | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/robert-f-heizer-an-archeologist-authority-on-ancient-california.html | Robert F. Heizer, an Archeologist | True | By Bayard Webster Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/epa-prepares-to-ban-pesticide-tied-to-cancer.html | E.P.A. Prepares to Ban Pesticide Tied to Cancer | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/restaurants-newest-outpost-of-nouvelle-cuisine.html | Restaurants | True | Mimi Sheraton | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/screen-comedy-vehicle-for-laura-antonellibette-davis-in-new-tv.html | Screen: Comedy Vehicle For Laura Antonelli;Bette Davis in New TV Movie | True | By Janet Maslin | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/corrections.html | CORRECTIONS | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/in-the-nation-acoustic-fingerprints.html | IN THE NATION | True | By Tom Wicker | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/pop-ayers-and-mills.html | Pop: Ayers and Mills | True | Robert Palmer | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-07-24 0:00 | TX 301005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/vietnam-says-it-will-not-tolerate-criticism-at-geneva-refugee.html | Vietnam Says It Will Not Tolerate Criticism at Geneva Refugee Parley | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/dismissals-taken-as-precampaign-move-by-carter-news-analysis.html | Dismissals Taken as Preâ€šÃ„Ã´Campaign Move by Carter | True | By Hedrick Smith Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/design-four-seasons-after-20-years.html | Design Four Seasons After 20 Years | True | By Paul Goldberger | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/topics-good-work.html | Topics | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/broadway-most-happy-fella-comes-back-with-giorgio-tozzi.html | Broadway | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/business-records.html | Business Records | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/delay-seen-on-energy-proposals.html | Delay Seen On Energy Proposals | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/irwin-takes-lead-by-2-ballesteros-gets-65-gary-and-wayne-player.html | Irwin Takes Lead by 2 | True | By John S. Radosta Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/questionnaire.html | Questionnaire | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/angels-top-orioles-43-in-the-11th-flanagans-13th-victory.html | Angels Top Orioles, 4â€šÃ„Ã´3, In the 11th | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/church-demolished.html | Church Demolished | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/dance-cubans-present-3-premieres-winds-at-wave-hill.html | Dance: Cubans Present 3 Premieres | True | By Anna Kisselgoff | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/padres-with-4-hits-turn-back-mets-31-pitching-pays-off.html | Padres, With 4 Hits, Turn Back Mets, 3â€šÃ„Ã´1 | True | By Joseph Durso Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/exmp-at-doctors-trial-describes-murder-scene-testimony-from.html | Exâ€šÃ„Ã´M.P., at Doctor's Trial, Describes Murder Scene | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/market-place-the-betting-on-national-air.html | Market Place | True | Vartanig G. Vartan | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/tibetans-find-life-better-if-a-bit-colonial-after-two-decades-of.html | Tibetans Find Life Better, if a Bit Colonial, After Two Decades of Full Control by Peking | True | By Fox Butterfield Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/hirsch-captures-3d-yacht-race-attendance-falls.html | Hirsch Captures 3d Yacht Race | True | By William N. Wallace Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/sports-today.html | Sports Today | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/armstrong-recalls-historic-walk-and-sight-of-a-planet-left-behind.html | Armstrong Recalls Historic Walk And Sight of a Planet Left Behind | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/cousineau-chooses-canada-over-nfl-a-surprise-choice.html | Cousineau Chooses Canada Over N.F.L. | True | By Jim Naughton | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/tv-weekend-animal-crackers-makes-belated-debut.html | TV Weekend | True | By John J. O'Connor | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/consumer-companies-profit-up.html | Consumer Companiesâ€šÃ„Ã´ Profit Up | True | By Brendan Jones | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/somoza-is-planning-a-foreign-trip-soon-from-exile-in-miami.html | Somoza Is Planning A Foreign Trip Soon From Exile in Miami | True | By Wayne King Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/stage-five-oclock-girl-looking-good.html | Stage: â€šÃ„Ã²Five O'Clock Girlâ€šÃ„Ã´ | True | By John Corry; Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/top-democrats-troubled-by-presidents-shakeup-koch-defends-president.html | Top Democrats Troubled By President's Shakeâ€šÃ„Ã´Up | True | By Frank Lynn | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/around-the-nation-2-women-tell-congressman-of-illness-from.html | Around the Nation | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/dr-hiram-phelps-salter-jr-72-a-gynecologist-from-bronxville.html | Dr. Hiram Phelps Salter Jr., 72, A Gynecologist From Bronxville | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/how-to-get-there.html | How to Get There | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/racial-bias-is-charged-by-a-black-state-aide-demoted-by-hongisto.html | Racial Bias Is Charged By a Black State Aide Demoted by Hongisto | True | By Sheila Rule | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/jazz-mary-lou-williams.html | Jazz: Mary Lou Williams | True | John S. Wilson | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/post-office-backed-on-electronic-mail.html | Post Office Backed On Electronic Mail | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/best-interest-to-leave-blumenthal-denies-he-was-forced-out.html | â€šÃ„Ã²Best Interestâ€šÃ„Ã´ to Leave | True | By Steven Rattner Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/auctions-getting-in-the-picture.html | Auctions | True | Rita Reif | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/mobil-says-it-will-provide-more-gas-for-its-dealers-adequate-supply.html | Mobil Says It Will Provide More Gas for Its Dealers | True | By Pranay B. Gupte | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/benjamin-richard-civiletti-headed-criminal-division.html | Benjamin Richard Civiletti | True | By Philip Taubman Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/currency-markets-dollar-higher-in-tokyo-revering-recent-drop.html | CURRENCY MARKETS | True | By Henry Scott Stokes; Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/20th-yankee-peddler-day.html | 20th Yankee Peddler Day | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/ad-by-mrs-chiang-asks-aid-for-the-boat-people.html | Ad by Mrs. Chiang Asks Aid for the â€šÃ„Ã²Boat Peopleâ€šÃ„Â´ | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/a-schedule-of-whats-playing-in-regional-summer-theater-new-york.html | A Schedule of What's Playing, In Regional Summer Theater | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/sec-accuses-clark-oil.html | S.E.C. Accuses Clark Oil | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-quilted-giraffe.html | The Quilted Giraffe | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/fall-at-miss-universe-pageant.html | Fall at Miss Universe Pageant | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-blues-find-a-home-in-a-23d-st-theater-an-unusual-fourfinger.html | The Blues Find a Home Ina 23d St. Theater | True | By Robert Palmer | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/columbus-and-the-moon.html | Columbus and the Moon | True | By Tom Wolfe | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/windows-shatter-at-shops-grand-opening-54-hurt-most-had-minor-cuts.html | Windows Shatter at Shop's â€šÃ„Ã²Grand Opening' | True | By Robert Mcg. Thomas Jr. | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/portugal-president-names-woman-to-form-a-caretaker-government-upset.html | Portugal President Names Woman To Form a Caretaker Government | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/where-to-find-the-best-ice-cream-treats-in-town-classic-fountains.html | Where to Find the Best Ice Cream Treats in Town | True | By Ann Barry | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/cosmetics-and-cancer-new-reports-absorption-theory.html | Cosmetics and Cancer: New Reports | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/business-people-home-on-the-range-texas-or-australia.html | BUSINESS PEOPLE | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/state-unit-staff-asks-denial-of-lilco-plans-for-2-nuclear-plants.html | State Unit Staff Asks Denial of Lilco Plans For 2 Nuclear Plants | True | By Irvin Molotsky | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/for-children-the-muppets-music-plays-film-cruise-around-manhattan.html | For Children | True | Phyllis A. Ehrlich | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/us-oil-shortage-put-at-12-in-june-close-to-energy-dept-figures.html | U.S. Oil Shortage Put at 12% in June | True | By Anthony J. Parisi | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/south-africa-will-press-extradition.html | South Africa Will Press Extradition | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/advertising-bleed-ad-premiums-decried.html | Advertising | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/president-pledges-aid-to-vietnam-refugees-and-hails-protesters.html | President Pledges Aid To Vietnam Refugees And Hails Protesters | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/books-of-the-times.html | Books of The Times | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/yankees-conquer-as-102-doyle-breaks-the-tie.html | Yankees Conquer A's, 10â€šÃ„Â²2 | True | By Parton Keese | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/casinohotel-planned.html | Casinoâ€šÃ„Â²Hotel Planned | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/lawrence-a-femsworth-author-and-newspaper-correspondent.html | Lawrence A. Femsworth, Author And Newspaper Correspondent | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/midsummer-nights-on-strawhat-trail-a-regional-guide-midsummer.html | Midsummer NightsOn Strawâ€šÃ„Ã²Hat Trailâ€šÃ„Â® A Regional Guide | True | By Barbara Crossette | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/carter-asks-for-trade-revamping-wants-authority-consolidated-in-2.html | Carter Asks For Trade Revamping | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/publishing-scribners-to-issue-hemingway-letters.html | Publishing: Scribner's to Issue Hemingway Letters | True | By Thomas Lask | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/report-says-berkowitz-had-aid-but-police-dismiss-the-account.html | Report Says Berkowitz Had Aid, But Police Dismiss the Account | True | | 1979-07-24 0:00 | TX 301005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/company-news-mcdonnell-douglas-in-bid-for-microdata-more.html | COMPANY NEWS | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/reporters-dress-code-relaxed.html | Reporters' Dress Code Relaxed | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/personal-income-shows-slowdown.html | Personal Income Shows Slowdown | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/gold-sales-climb-in-new-york-gold-sales-up-sharply.html | Gold Sales ,Climb in New York | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/carter-mass-transit-plan-stirs-debate-on-spending-urban-affairs.html | Carter. Mass Transit Plan Stirs Debate on Spending | True | By Roger Wilkins | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/clinic-staffers-suffer-emotional-traumas-too.html | Clinic Staffers Suffer Emotional Traumas Too | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/embassy-of-nicaragua-is-raided.html | Embassy of Nicaragua Is Raided | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/news-summary-international.html | News Summary | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/carter-bids-to-curb-oil-companies-oil-company-law-asked.html | Carter Bids To Curb Oil Companies | True | By Edward Cowan; Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/two-dc10s-of-national-airlines-forced-down-by-engine-trouble.html | Two DC‎â€‎Ã..Ã°10's of National Airlines Forced Down by Engine Trouble | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/south-africa-scandal-figure-held.html | South Africa Scandal Figure Held | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/federal-reserve.html | Federal Reserve | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/brown-group-extends-bid.html | Brown Group Extends Bid | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/regulators-let-at-t-offer-satellite-services-it-was-inevitable.html | Regulaiors Let A.T. & T. Offer Satellite Services | True | By Ernest Holsendolph. Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/george-william-miller-stationed-in-china.html | George William Miller | True | By Philip Shabecoff Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/massachusetts-governor-signs-budget-tax-vow-fades-purpose-of-the.html | Massachusetts Governor Signs Budget | True | By Michael Knight Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/nicaraguan-rebels-take-over-capital-ending-civil-war-defeated.html | NICARAGUAN REBELS TAKE OVER CAPITAL, ENDING CIVIL WAR | True | By Alan Riding Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/music-jonah-jones-plays.html | Music: Jonah Jones Plays | True | John S. Wilson | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/israel-says-un-force-in-lebanon-helps-terrorists.html | Israel Says U.N. Force in Lebanon Helps Terrorists | True | By David K. Shipler Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/forego-turcotte-barrera-voted-into-racing-hall.html | Forego, Turcotte, Barrera Voted Into Racing Hall | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/at-the-movies-art-carney-plays-an-aging-bartender-russian-day-in.html | At the Movies | True | Tom Buckley | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/trump-planning-a-switch-to-gas-in-100-buildings-spurred-by-rising.html | Trump Planning A Switch to Gas In 100 Buildings | True | By Michael Goodwin | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/doldrums-becalm-the-board-no-debate-materializes.html | Doldrums Becalm The Board | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-region-agent-orange-bill-advances-in-jersey.html | The Region | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/pirates-9-astros-5-pirates-4-astros-2.html | Pirates 9, Astros 5 Pirates 4, Astros 2 | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/9500-steelworkers-in-alabama-warned-of-job-loss-seen-as-a-local.html | 9,500 Steelworkers in Alabama Warned of Job Loss | True | By Howell Raines Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/ibm-bids-to-oust-judge.html | I.B.M. Bids to Oust Judge | True | By Arnold H. Lubasch | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/a-new-wine-cellar-with-vintages-at-reasonable-prices.html | A New Wine Cellar With Vintages at Reasonable Prices | True | By Frank Prial | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/economic-scene-the-change-at-the-treasury.html | Economic Scene | True | Leonard Silk | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/gold-down-from-record.html | Gold Down From Record | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/letters-feds-role-in-price-rise-is-electricity-a-substitute-for-oil.html | Letters | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/sinai-plan-drafted-by-us-and-soviet-proposal-would-allow-un-truce.html | SINAI PLAN DRAFTED BY U.S. AND SOVIET | True | By Kathleen Teltsch Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/democratic-latin-countries-seek-to-block-2d-cuba-in-nicaragua.html | Democratic Latin Countries Seek To Block â€šÃ„Â²2d Cubaâ€šÃ„Â¹ in Nicaragua | True | By Juan de Onis Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/about-real-estate-deciphering-the-rentincrease-formulas.html | About Real Estate | True | By Alan S. Oser | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/harriman-says-a-soviet-hardliner-might-come-to-fore-if-treaty-loses.html | Harriman Says a Soviet Hardâ€šÃ„Â¹Liner Might Come to Fore if Treaty Loses | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/world-gold.html | World Gold | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/money-supply-up-32-billion-money-supply-up-32-billion-rumors-of.html | Money Supply Up $3.2 Billion | True | By Robert A. Bennett | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/sealaw-parley-resumes-at-un.html | Seaâ€šÃ„Â¹Law Parley Resumes at U.N. | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/a-britons-mideast-advice.html | A Briton's Mideast Advice | True | By John Reddaway | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/begin-ill-after-a-trip-hospitalized-for-tests.html | Begin, Ill After a Trip, Hospitalized for Tests | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/minimal-art-in-ridgefield-minimal-art-makes-it-in-a-big-way-in.html | Minimal Art In Ridgefield | True | By John Russell | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/commodities-grain-futures-retreat-as-harvest-progresses.html | COMMODITIES | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-pop-life-devoa-case-of-robots-vs-wimps.html | The Pop Life | True | John Rockwell | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/carey-sets-working-vacation-abroad-site-decision-expected-soon.html | Carey Sets â€šÃ„Â²Working Vacationâ€šÃ„Â¹ Abroad | True | By Richardjs Meislin Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/woman-to-get-kidney-donated-by-soviet-union-surgeons-in-brooklyn.html | Woman to Get Kidney Donated By Soviet Union | True | By Aril. Goldman | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-city-5-teenagers-held-in-womans-murder.html | The City | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/dr-nathan-bailey-69-leader-of-missionaries.html | Dr. Nathan Bailey, 69, Leader of Missionaries | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/irans-premier-reports-agreement-with-khomeini-on-sharing-power.html | Iran's Premier Reports Agreement With Khomeini on Sharing Power | True | By Youssef M. Ibrahim Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/credit-markets-prices-slide-as-dealers-study-shifts-by-carter-basic.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/trans-world-profits-rise.html | Trans World Profits Rise | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/myron-cohen-in-the-round-at-westbury-the-one-about-the-two-widows.html | Myron Cohen in the Round at Westbury | True | By Fred Ferretti | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/for-approval-voting.html | For â€šÃ„Â²Approval Votingâ€šÃ„Â¹ | True | By Samuel Merrill | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/a-clothes-emporium-with-a-surplus-of-whimsy-dyes-of-intense-colors.html | A Clothes Emporium With a Surplus of Whimsy | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/sonsam-sets-record-to-win-750000-pace-tijuana-taxi-third-only-one.html | Sonsam Sets Record to Win $750,000 Pace | True | By Steve Cady Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/fcc-dubious-on-rko-license-rko-not-involved-in-wrongdoing-rkos.html | F.C.C. Dubious on RKO License | True | By Les Brown | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/new-faces-jeffrey-haddow-and-john-driver-the-clones-of-scrambled.html | New Faces: Jeffrey Haddow and John Driver | True | By Leslie Bennetts | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/short-interest-on-the-big-board-down-in-month.html | Short Interest on the Big Board Down in Month | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-un-today.html | The U.N. Today | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/spot-commodity-index.html | Spot Commodity Index | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/earnings-du-pont-net-climbs-22-carbide-profits-up-409.html | EARNINGS | True | By Clare M. Reckert | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/indias-guardian-during-political-crisis-neelam-sanjiva-reddy.html | India's Guardian During Political Crisis | True | By Kasturi Rangan Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/bauschooper-talks-end.html | Bauschâ€šÃ„Â²Cooper Talks End | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/three-mile-island-reactors-builder-concedes-failure-to-heed-warning.html | Three Mile Island Reactor's Builder Concedes Failure to Heed Warning | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-07-24 0:00 | TX 301005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/the-shuffle-new-faces-old-cards.html | The Shuffle: New Faces, Old Cards | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/atomic-waste-shipping-facing-tighter-scrutiny.html | Atomic Waste Shipping Facing Tighter Scrutiny | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/screen-kirk-douglas-in-the-villainincluding-a-horse.html | Screen: Kirk Douglas in 'The Villain'.Including a Horse | True | JANET MASLIN | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/borg-wins-easily-gains-quarterfinals-in-sweden.html | Borg Wins Easily, Gains Quarterfinals in Sweden | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/plenty-of-catch-looms-for-bluefish-tourney.html | Plenty of Catch Looms for Bluefish Tourney | True | Deane McGowen | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/decade-after-moon-trip-its-value-is-still-disputed-disagreements.html | Decade After Moon Trip, Its Value Is Still Disputed | True | By John Noble Wilford Special to The New York | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/liberias-leader-assumes-oau-chairmanship-in-a-period-of-political.html | Liberia's Leader Assumes O.A.U. Chairmanship in a Period of Political Crisis at Home | True | By Carey Winfrey Special to the New York Times | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-20 | 1979-07-20 | https://www.nytimes.com/1979/07/20/archives/world-news-briefs-west-berlin-in-an-exchange-of-prisoners-with-the.html | World News Briefs | True | | 1979-07-24 0:00 | TX 301005 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/tankers-collide-in-atlantic-and-spill-oil-26-missing-oil-tankers.html | Tankers Collide in Atlantic and Spill Oil | True | By Joseph B. Treaster | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/british-to-sell-part-of-airline-labor-critical-of-tory-step-stock.html | British To Sell Part Of Airline | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/prices-up-in-uruguay.html | Prices Up in Uruguay | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/no-staff-shifts-yet-president-asks-for-public-support-and-promises.html | NO STAFF SHIFTS YET | True | By Terence Smith Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/civiletti-is-said-to-lack-close-white-house-ties-vulnerability-to-i.html | Civiletti Is Said to Lack Close White House Ties | True | By Philip Taubman Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/dr-richard-j-kennedy-cardiologist-dead-at-72.html | Dr. Richard J. Kennedy, Cardiologist, Dead at 72 | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/van-pelt-arrives-lucky-in-accident-bruised-ribs-sore-back.html | Van Pelt Arrives; 'Luckyâ€šÃ„Ã' in Accident | True | By Michael Katz Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/bad-news-on-rent-stabilization.html | Bad News on Rent Stabilization | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/business-and-the-law-protecting-industry-data.html | Business and the Law | True | Tom Goldstein | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/senate-vote-keeps-curb-in-hew-busing-policy.html | Senate Vote Keeps Curb In H.E. W. Busing Policy | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/letters-regional-local-government-has-been-silenced-for-increased.html | Letters | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/vietnam-at-geneva-parley-urges-us-to-accept-more-of-its-refugees.html | Vietnam, at Geneva Parley, Urges U.S. to Accept More of Its Refugees | True | By Henry Kamm Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/braniffs-net-off-in-quarter.html | Braniff's Net Off in Quarter | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/mandels-conviction-reinstated-350000-in-gifts-reported.html | Mandel's Conviction Reinstated | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/stocks-advance-slightly-dow-gains-077-volume-declines.html | Stock Advance Slightly | True | By Phillip H. Wiggins | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/surprise-ousted-officials-dont-return-evaluations-sense-of.html | Surprise: Ousted Officials Don't Return Evaluations | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/aides-act-on-carters-pledge.html | Aides Act on Carter's Pledge | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/woman-gets-kidney-from-soviet.html | Woman Gets Kidney From Soviet | True | By David Bird | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/a-bill-on-pill-labeling-is-killed-by-its-author-after-albany.html | A Bill on Pill Labeling Is Killed by Its Author After Albany Passage | True | By Richard J. Meislin Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/unbowed-stabler-shows-up-in-camp-no-comment-on-trade.html | Unbowed Stabler Shows Up in Camp | True | By William N. Wallace | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/music-franz-son-of-wolfgang.html | Music: Franz, Son of Wolfgang | True | By Donal Henahan | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/shah-reportedly-may-buy-a-new-york-city-home.html | Shah Reportedly May Buy a New York City Home. | True | By Howard Blum | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/refugees-say-hanoi-reacts-to-pressure-assert-expulsions-from.html | REFUGEES SAY HANOI REACTS TO PRESSURE | True | By James P. Sterba Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/dance-dutch-and-cuban-companies-present-premieres.html | Dance: Dutch and Cuban Companies Present Premieres | True | By Anna Kisselgoff | 1979-07-25 0:00 | TX 301010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/a-jersey-woman-is-reported-held-by-kidnappers-ransom-fund-is.html | A Jersey Woman: Is Reported Held By Kidnappers | True | By Robert Hanley Special | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/books-of-the-times-the-beautiful-cliche-begging-the-question.html | Books of The Times | True | By Anatole Broyard | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/once-in-a-lifetime.html | Once in a Lifetime | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/button-and-2d-victim-testify-about-injuries-in-park-clubbing-case.html | Button and 2d Victim Testify About Injuries In Park Clubbing Case | True | By Charles Kaiser | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/us-warns-carey-to-act-quickly-on-inspection-for-car-emissions-carey.html | U.S. Warns Carey to Act Quickly On Inspection for Car Emissions | True | By E.j. Dionne Jr. | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/carter-signs-smithsonian-bill.html | Carter Signs Smithsonian Bill | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/180-rhodesian-auxiliaries-die-in-battles-with-army-six-members.html | 180 Rhodesian Auxiliaries Die in Battles With Army | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/us-jury-studies-claims-on-cost-by-tenneco-unit-exdirector-reported.html | U.S. Jury Studies Claims On Cost by Tenneco Unit | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/currency-markets-dollar-gets-early-lift-from-interestrate-move.html | CURRENCY MARKETS | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/blumenthal-policies-likely-to-continue-with-miller.html | Blumenthal Policies Likely to Continue With Miller | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/for-managua-joy-speeches-and-reunions-many-hopes-some-realizations.html | For Managua, Joy, Speeches and Reunions | True | By Warren Hoge Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/money-grows-on-trees.html | Money Grows on Trees | True | By Michael Weintraub | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/sports-today.html | Sports Today | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/energy-units-role-88-billion-in-funds.html | Energy Unit's Role | True | By Judith Miller; Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/energy-head-resigns-deputy-defense-secretary-is-named-to-succeed.html | ENERGY HEAD RESIGNS | True | By Steven Rattner Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/rock-renaissance-in-calm-mode.html | Rock: Renaissance in Calm Mode | True | By Robert Palmer | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/the-city-accidents-or-arson-cited-in-5-store-fires.html | The City | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/murder-suspect-takes-over-case-consulted-on-jurys-charge.html | Murder Suspect Takes Over Case | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/commodities-precious-metals-climb-despite-tighter-credit-fed-lifts.html | COMMODITIES | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/police-paddle-around-manhattan-to-aid-injured-fellow-officer.html | Police Paddle Around Manhattan to Aid Injured Fellow Officer | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/fed-raises-rates-to-aid-dollar-discount-fee-at-10-high-home-loan.html | Fed Raises Rates to Aid Dollar | True | By Robert A. Bennett | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/bridge-a-director-of-tournaments-shows-his-skill-at-the-table.html | Bridge: | True | By Alan Truscott | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/2-concerns-plan-office-complex-in-town-of-rye-british-gaming.html | 2 Concerns Plan Office Complex In Town of Rye | True | By James Feron Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/skylab-bounty-awarded-to-an-australian-youth.html | Skylab Bounty Awarded To an Australian Youth | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/world-gold.html | World Gold | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/radio-music.html | Radio | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/us-halts-pullout-of-combat-gis-from-south-korea-till-at-least-81.html | U.S. Halts Pullout of Combat G.I.'s From South Korea Till at Least '81 | True | By Richard Burt Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/theaters-and-cafes-cope-with-the-78degree-rule-how-do-you-comply.html | Theaters and Cafes Cope With the 78â€šÃ„ô�‚Ã"Degree Rule | True | By Fred Ferretti | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/2000-blacks-march-in-birmingham-to-protest-killing-killing-ruled.html | 2,000 Blacks March in Birmingham to Protest Killing | True | By Howell Raines Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/homosexualliberation-statue-is-planned-for-sheridan-square.html | Homosexualâ€šÃ„‚Ã"Liberation Statue Is Planned for Sheridan Square | True | By Grace Glueck | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/events-music.html | Events | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/cabinet-members-resignations-and-carters-replies-mr-adams-letter-of.html | Cabinet Membersâ€šÃ„‚Ã' Resignations and Carter's Replies | True | | 1979-07-25 0:00 | TX 301010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/preoccupied-yankees-defeated-by-as-51-no-anchor-on-jackson.html | Preoccupied Yankees Defeated by A's, 51ê3Ã„Ã*1 | True | By Parton Keese | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/alfred-deller-67-countertenor-dies-revived-the-art-of-solo-male.html | ALFRED DELLER, 67, COUNTERTENOR, DIES | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/california-court-study-entering-closed-sessions-after-legal-snag.html | California Court Study Entering Closed Sessions After Legal Snag | True | By Wallace Turner Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/the-nuclear-plant-for-some-a-threat-for-others-just-a-job.html | The Nuclear Plant: For Some A Threat, for Others Just a Job | True | By Matthew L. Wald Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/un-appeals-to-israel-to-halt-its-settlements.html | U.N. Appeals to Israel To Halt Its Settlements | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/an-optometrist-dedicated-to-harlem-practice-is-slain-victim-rarely.html | An Optometrist Dedicated To Harlem Practice Is Slain | True | By Pranay B. Gupte | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/seaver-wins-8th-straight-phillies-6-giants-4.html | Seaver Wins 8th Straight | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/a-rose-was-a-rose.html | A Rose Was a Rose | True | By Vincent N. Palladino | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/gas-dealer-finds-oil-and-dream-dont-mix-the-typical-gas-dealer.html | Gas Dealer Finds Oil and Dream Don't Mix | True | By William Serrin Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/rep-leach-accused-of-purchasing-votes-in-louisiana-house-election.html | Rep. Leach Accused of Purchasing Votes in Louisiana House Election | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/step-in-right-direction-sports-of-the-times.html | Step in Right Direction | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/cbstv-making-documentaries-available-to-pbs-likely-programs.html | CBSê3Ã„Ã*TV Making Documentaries Available to PBS | True | By Les Brown | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/new-insights-into-love-in-the-churchill-family-critics-have-praise.html | New Insights Into Love in the Churchill Family | True | By William Borders Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/gm-and-union-clash-on-absenteeism-and-hiring-41-separate-demands.html | G.M. and Union Clash on Absenteeism and Hiring | True | By Iver Peterson Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/carter-meets-ecuadors-leader.html | Carter Meets Ecuador's Leader | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/oil-man-negotiating-for-interest-in-21-club-some-sellers-reported.html | Oil Man Negotiating for Interest in â€3Ã„Ã*21ê3Ã„Ã* Club | True | By Robert Blair Kaiser | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/william-graham-clayton-jr-a-tough-manager.html | William Graham Clayton Jr. | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/economic-output-slumps-by-33-us-acts-to-protect-dollars-value-drop.html | Economic Output Slumps by 3.3%; U.S. Acts to Protect Dollar's Value | True | By Edward Cowan Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/union-jubilant-over-key-victory-at-sun-belt-general-motors-plant.html | Unionâ€3Ã„Ã*Jubilant Over Key Victory At Sun Belt General Motors Plant | True | By Reginald Stuart Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/envoy-to-managua-asks-patience.html | Envoy to Managua Asks Patience | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/the-region-guards-in-walkout-at-westchester-jail.html | The Region | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/investing-in-nuclear-plant.html | Investing in Nuclear Plant | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/company-news-tva-seeks-to-end-rio-algom-accord.html | COMPANY NEWS | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/spain-will-get-the-guernica-from-the-us.html | Spain Will Get The â€3Ã„Ã*Guernicaê3Ã„Ã* From the U.S. | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/miller-choice-confuses-europe-us-economic-aims-queried.html | Miller Choice Confuses Europe | True | By Paul Lewis; Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/general-tire-future-secure-despite-peril-licenses-value-up-to-500.html | General Tire Future: Secure Despite Peril | True | By Thomas C. Hayes | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/reactor-builder-plans-some-design-changes-as-result-of-accident-an.html | Reactor Builder Plans Some Design Changes As Result of Accident | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/nassau-insurance-payments-under-investigation-by-us-hempstead.html | Nassau Insurance Payments Under Investigation by U.S. | True | By Frank Lynn | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/powers-of-cabinet-wane-under-carter-promise-to-restore-secretaries.html | POWERS OF CABINET WANE UNDER CARTER | True | By Richard D. Lyons Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/busstop-shelter-company-wins-pacts-in-miami-and-philadelphia.html | Busâ€3Ã„Ã*Stop Shelter Company Wins Pacts in Miami and Philadelphia | True | | 1979-07-25 0:00 | TX 301010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/business-records.html | Business Records | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/israelis-land-in-lebanon-by-boat-fire-on-guerrilla-car-and-wound-4.html | Israelis Land in Lebanon by Boat, Fire on Guerrilla Car and Wound | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/carter-appoints-watson-ambassador-to-moscow.html | Carter Appoints Watson Ambassador to Moscow | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/television.html | Television | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/arab-fury-against-sadat-the-storm-ebbs-news-analysis.html | Arab Fury Against Sadat: The Storm Ebbs | True | By James M. Markham Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/city-awarded-pact-for-837-buses-despite-defects-found-in-vehicle.html | City Awarded Pact for 837 Buses. Despite Defects Found in Vehicle | True | By Leslie Maitland | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/enid-davis-golf-victor.html | Enid Davis Golf Victor | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/your-money-a-move-to-city-for-the-winter.html | Your Money | True | Brendan Jones | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/dividends.html | Dividends | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/queens-man-is-held-in-slaying.html | Queens Man Is Held in Slaying | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/bavarian-seeking-image-for-national-stage-adenauers-defense.html | Bavarian Seeking Image for National Stage | True | By John Vinocur Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/begins-doctors-report-small-artery-blockage.html | Begin's Doctors Report Small Artery Blockage | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/irvine-heiress-battling-again-on-coast-project-irvine-heiress-in-a.html | Irvine Heiress Battling Again on Coast Project | True | By Pamela G. Hollie; Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/two-carter-choices-charles-william-duncan-jr.html | Two Carter Choices | True | By Winston Williams | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/fall-fashion-previews-jumpsuits-jabots-and-luxury-furs-even-a.html | Fall Fashion Previews: Jumpsuits, Jabots and Luxury Furs | True | By Bernadine Morris | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/earnings-alcan-profits-up-376-johnsmanville-net-off-23.html | EARNINGS | True | By Clare M. Reckert | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/family-panel-gets-pep-talk-from-carter.html | Family Panel Gets Pep Talk From Carter | True | By Marjorie Hunter Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/managua-welcomes-rebel-government-congress-and-guard-are-dissolved.html | MANAGUA WELCOMES REBEL GOVERNMENT | True | By Alan Riding Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/western-governors-are-skeptical-on-effects-of-carters-energy-plan.html | Western Governors Are Skeptical On Effects of Carter's Energy Plan | True | BY Molly Ivins Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/around-the-nation-cutoff-of-uniroyal-contracts-in-a-bias-inquiry-is.html | Around the Nation | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/mrs-harris-is-expected-to-alter-hew-subtly-the-abortion-issue.html | Mrs. Harris Is Expected to Alter H.E.W. Subtly | True | By Robert Reinhold Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/2-churches-aiding-tenants-in-management-rent-collections-on-rise.html | 2 Churches Aiding Tenants in Management | True | By Sheila Rule | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/the-seeds-of-violence.html | The Seeds Of Violence | True | By Candy Schulman | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/observer-playing-by-the-book.html | OBSERVER | True | By Russell Baker | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/japanese-favorable-to-miller.html | Japanese Favorable To Miller | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/credit-markets-shortterm-yields-climb-on-rise-in-discount-rate.html | CREDIT MARKETS | True | By John H. Allan | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/notes-on-people-curtain-call-for-billy-carter-jay-silverheels.html | Notes on People | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/executive-wont-answer-queries-of-senate-panel.html | Executive Won't Answer Queries of Senate Panel | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/world-news-briefs-nigerian-national-party-wins-a-57seat-majority.html | World News Briefs | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/no-passage-in-india.html | No Passage in India | True | | 1979-07-25 0:00 | TX 301010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/the-big-orange.html | The Big Orange | True | By Kenton Lyons | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/about-new-york-the-new-sicilians-of-south-brooklyn.html | About New York | True | By Richard F. Shepard | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/an-engineer-to-get-portugal-moving-maria-de-lurdes-ruivo-da-silva.html | An Engineer to Get Portugal Moving | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/patents-new-uses-for-laser-covered-tracking-a-vehicle-by-satellite.html | Patents | True | Stacy V. Jones | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/the-editorial-notebook-confidence-mr-carters-word-was-bound-to-have.html | The Editorial Notebook â€šÃ„Â´Confidenceâ€šÃ„Â´ | True | Colin Campbell | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/padres-beat-mets-21-on-home-run-in-9th-pirates-9-astros-3.html | Padres Beat Mets, 2â€šÃ„Â¹1, on Home Run in 9th | True | By Joseph Durso Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/capital-turmoil-saddens-and-confuses-us-aides-a-sense-of-sadness.html | Capital Turmoil Saddens And Confuses U.S. Aides | True | By Steven V. Roberts Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/apollo-projects-veterans-savor-past-lunar-glories-three-visit-the.html | Apollo Project's Veterans Savor Past Lunar Glories | True | By John Noble Wilford Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/califano-rejects-offer-of-an-ambassadorship.html | Califano Rejects Offer Of an Ambassadorship | True | | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/irwin-retains-lead-by-2-in-british-open-on-a-75211-in-rain-irwin.html | Irwin Retains Lead By 2 in British Open On a 75â€šÃ„Â¹211 in Rain | True | By John S. Radosta Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-21 | 1979-07-21 | https://www.nytimes.com/1979/07/21/archives/adams-angrily-quits-transportation-job-he-says-president-ordered.html | ADAMS ANGRILY QUITS TRANSPORTATION JOB | True | By Ernest Holsendolph Special to The New York Times | 1979-07-25 0:00 | TX 301010 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-letters-to-the-long-island-editor-albany-session.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-9-no-title.html | Barbara Holz, Hospital Aide, Betrothed to Theodore Reiss | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-dining-out-an-eating-club-in-princeton-lahieres.html | DINING OUT An Eating Club in Princeton | True | By B. H. Fussell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-art-the-walpack-mystique-in-photographs.html | ART | True | By Vivien Raynor | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/running-against-himself.html | Running Against Himself | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-art-an-aura-of-reticence-marks-show-at-central.html | ART | True | By Helen A. Harrison | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/chess-it-is-search-and-destroy.html | CHESS | True | Robert Byrne | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/9-of-10-biggest-oil-spills-have-involved-tankers.html | 9 of 10 Biggest Oil Spills Have Involved Tankers | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/jersey-banker-pleads-fos-safety-of-wife-following-kidnapping-banker.html | Jersey Banker Pleads for Safety Of Wife Following Kidnapping | True | By Robert Hanley Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/when-life-seems-absurd-absurd.html | When Life Seems Absurd | True | By Jonathan Lear | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/letters-to-the-travel-editor-womens-hall-of-fame.html | Letters to the Travel Editor | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-letter-to-the-connecticut-editor-for-a-fulltime.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/trudeau-reappears-after-long-absence-exprime-minister-plans-to-stay.html | TRUDEAU REAPPEARS AFTER LONG ABSENCE | True | By Henry Giniger Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-tradein-deal-how-it-goes-in-housing-the-tradein-concept-how-it.html | The Tradeâ€šÃ„Â¹in Deal: How It Goes in Housing | True | By Andree Brooks | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-no-free-lunch-seen-in-synthetic-fuels.html | No Free Lunch Seen In Synthetic Fuels | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/is-pro-tennis-turning-its-back-on-an-early-supporter-stakes-arc.html | Is Pro Tennis Turning Its Back on an Early Supporter? | True | By Ed Hickey | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/carter-to-promote-atwood.html | Carter to Promote Atwood | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/chiefs-change-but-anger-remains-in-ny-prisons.html | Chiefs Change, but Anger Remains in N.Y. Prisons | True | By Richard J. Meislin | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-whos-on-first-why-new-jersey-of-course.html | Who's on First? Why, New Jersey, of Course | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/foreign-affairs-hope-for-africa.html | FOREIGN AFFAIRS | True | By Christopher Hitchens | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-guide-festival-fireworks.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/alydar-retired-member-is-victor-victory-is-popular-alydar-retired.html | Alydar Retired; â€šÃ„ï¿½Memberâ€šÃ„Ã´ Is Victor | True | By Steve Cady | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-threat-of-foreign-banking.html | The Threat of Foreign Banking | True | By H. John Heinz 3d | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticut-journal-a-defense-bonanza-78-or-so.html | CONNECTICUT JOURNAL | True | Diane Henry | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-economic-scene-examining-the-job-picture.html | THE ECONOMIC SCENE | True | By Edward Cowan | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pen-ends-congress-with-protest-to-latins-over-abuse-of-writers.html | P.E.N. Ends Congress With Protest to Latins Over Abuse of Writers | True | By Les Ledbetter | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-world-vietnam-goes-on-trial-in-geneva-over-its-refugees.html | The World | True | By Henry Kamm | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-unrest-on-the-campus.html | Unrest | True | By Edward J. Blousten | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/on-language-propertese-hello-mrs-robinson.html | On Language Propertese | True | By William Safire | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-5-no-title.html | Engagements | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-antiques-essex-offers-furnishings-and-gasoline.html | ANTIQUES | True | By Frances Phipps | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-origin-of-the-origin-of-species-darwin.html | The Origin of the Origin of Species | True | By Howard E. Gruber | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/guidry-gropes-for-answers-to-setbacks-gets-no-batting-support.html | Guidry Gropes for Answers to Setbacks | True | By Jane Gross | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-oil-stain-in-academe.html | The Oil Stain in Academe | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/3-shoot-postman-take-key-to-midtown-mailboxes-postman-seriously.html | 3 Shoot Postman, Take Key to Midtown Mailboxes | True | By Robert D. McFadden | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/correction.html | Correction | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/around-the-garden-summer-jottings-questionsanswers-asparagus.html | AROUND THE Garden | True | Joan Lee Faust | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/miss-whittington-and-brett-angney-to-be-wed-sept-29.html | Miss Whittington And Brett Angney To Be Wed Sept. 29 | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/leon-fleishers-other-careers-leon-fleishers-other-careers.html | Leon Fleisher's Other Careers | True | By John Rockwell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/bonnie-butcher-to-marry-in-fall.html | Bonnie Butcher to Marry in Fall | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-the-lively-arts-anne-jackson-tries-a-new-stage.html | THE LIVELY ARTS; Anne Jackson Tries a New Stage | True | By Esther Blaustein | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/garry-davis-wants-his-citizenship-back-after-30-years-of-wanderings.html | GARRY DAVIS WANTS HIS CITIZENSHIP BACK | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-timeless-salesman-stuns-in-any-settingtheater.html | Timeless â€šÃ„ï¿½Salesmanâ€šÃ„Ã´ Stuns in Any Setting | True | Alvin Klein | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/ching-johnson-star-for-rangers-in-the-20s-and-30s-is-dead-at-81-11.html | Ching Johnson, Star for Rangers In the 20's and 30's, Is Dead at 81 | True | By Deane McGowen | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/africans-are-confronting-the-illusions-of-unity.html | A Sense of Urgency Pervaded the Meeting of 24 National Leaders Last Week | True | By Carey Winfrey | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-local-wines-more-than-a-flight-of-fancy-wines.html | Local Wines More Than a Flight of Fancy | True | By Frank J. Prial | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/vilas-pecci-gain-final-in-tennis-borg-taroczy-in-final.html | Vilas, Pecci Gain Final In Tennis | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/cookies-are-new-entry-on-quick-food-circuit-cookies-are-new-entry.html | Cookies Are New Entry On Quick Food Circuit | True | By Judith Cummings | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-full-fathoms-five-furnishes-a-home.html | Full Fathoms Five Furnishes a Home | True | By Robert Hanley | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-on-the-isle-northport-roots.html | ON THE ISLE | True | Barbara Delatiner | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/stamps-a-collectors-view-of-tanzanias-bright-issues.html | STAMPS | True | Samuel A. Tower | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-fun-and-games-amusement-parks.html | Fun And Games | True | By Patricia Turner | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/lynn-fitchet-plans-nuptials-in-october.html | Lynn Fitchet Plans Nuptials in October | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-tied-up.html | Tied Up | True | By Leonard S. Bernstein | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/nicaragua-must-rebuild-but-who-will-leadand-where.html | They United to Defeat Somoza and Now Disparate Forces in the New Government Coalition Need a Program | True | By Alan Riding | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/antiques-indonesian-textiles-portray-its-culture.html | ANTIQUES | True | Rita Reif | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/driscoll-still-dreams-of-intrepid-victory-a-test-this-summer.html | Driscoll Still Dreams Of Intrepid Victory | True | By Joanne A. Fishman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-and-now-live-from-cellblock-c-.html | And Now, Live From Cellblock C . . . | True | By Elliot G. Emert | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/reshaping-of-carters-presidency-16-days-of-shifts-and-reappraisal.html | Reshaping of Carter's Presidency: 16 Days of Shifts and Reappraisal | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/film-view-making-sidney-sheldon-worse.html | FILM VIEW | True | Janet Maslin | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/france-to-canada-to-louisiana.html | France to Canada to Louisiana | True | By Edward Hoagland | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/concert-audience-evacuated-in-lincoln-center-bomb-scare.html | Concert Audience Evacuated In Lincoln Center Bomb Scare | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/growing-up-and-working-out-novels.html | Growing Up and Working Out | True | By Daphne Merkin | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/versailles-and-salt.html | Versailles And SALT | True | By Tom Shachtman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-a-downtoearth-writer-interview.html | A Downâ€šÃ„Â´toâ€šÃ„Â´Earth Writer | True | By Lynne Ames | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/dance-view-memorable-performances-by-helgi-tomasson.html | DANCE VIEW | True | Anna Kisselgoff | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-bus-service-still-a-maze-state-finds-bus-lines.html | Bus Service Still a Maze, State Finds | True | By Diane Henry | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/political-pressures-damage-independence-of-un-staff-dismay-about.html | Political PreSsures Damage Independence of UN. Staff | True | By Kathleen Teltsch Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-deathtrap-casts-murder-as-metaphor-theater-in.html | 'Deathtrapâ€šÃ„Â´ Casts Murder as Metaphor | True | By Alvin Klein | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/fashion-dressing-with-scarfs.html | Fashion | True | By Jonathan Moor | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/sheeprelated-death-reported.html | Sheepâ€šÃ„Â´Related Death Reported | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/tchaikovsky-winners-join-forces-tchaikovsky-winners.html | Tchaikovsky Winners | True | By Allan Kozinn | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/catholic-church-backing-debates-on-land-reform-finally-paying.html | Catholic Church Backing Debates on Land Reform | True | By George Veesey Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-politics-stamfords-conservative-voice-in-the.html | POLITICS | True | By Diane Henry | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/in-the-nation-carters-different-road.html | IN THE NATION Carter's â€šÃ„Â´Different Roadâ€šÃ„Â´ | True | By Tom Wicker | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/patrol-uses-nose-tests.html | Patrol Uses Nose Tests | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/indian-claims-bolstered-in-maine-dispute-over-jurisdiction-carter.html | Indian Claims BOlstered in Maine | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-final-days-of-the-watergate-books.html | The Final Days of the Watergate Books | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-utilities-coal-use-not-so-easy.html | Utilitiesâ€šÃ„Â´ Coal Use: Not So Easy | True | By Martin Waldron | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/panel-bids-us-adopt-evenhanded-policies-for-china-and-soviet.html | Panel Bids. U.S. Adopt Evenâ€šÃ„Â´Handed Policies For China and Soviet | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/jim-smith-society-where-none-go-incognito.html | Jim Smith Society: Where None Go Incognito | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/artful-thieves.html | ARTFUL THIEVES | True | By Pranay Gupte | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/black-leader-criticizes-shakeup-ups-and-downs-for-carter.html | Black Leader Criticizes Shakeâ€šÃ„Â´Up | True | By Thomas A. Johnson Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-14-no-title.html | Susan Heffner Married To Charles E. Monnier | True | | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/air-travel-reported-up-over-78.html | Air Travel Reported Up Over' 78 | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-state-to-get-100-million-for-transit-transit.html | State to Get $100 Million For Transit | True | By Edward C. Burks | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/gas-pinch-could-be-serious-for-real-estate-brokers.html | Gas Pinch: Could Be Serious for Real Estate Brokers | True | BY Gene Rondinaro | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-libraries-tighten-book-security.html | Libraries Tighten Book Security | True | Ellen Mitchell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/a-dowager-hotel-struggles-back-from-bankruptcy.html | A Dowager Hotel Struggles Back From Bankruptcy | True | By Jourdan Houston | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/jane-c-reade-will-be-bride.html | Jane C. Reade Will Be Bride | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/surveys-show-manhattan-office-space-scarcer.html | Surveys Show Manhattan Office Space Scarcer | True | By Carter B. Horsley | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-finding-a-home-after-divorce-new-jersey-housing.html | Finding a Home After Divorce | True | By Ellen Rand | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/wife-of-rock-musician-arrested-in-suicide-case.html | Wife of Rock Musician Arrested in Suicide Case | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/thriving-concern-may-leave-city-100000-square-feet-needed.html | Thriving Concern May Leave City | True | By Glenn Fowler | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/whats-doing-on-upper-cape-cod.html | What's Doing on UPPER CAPE COD | True | By Phyllis Meras | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/bedford-hills-slaying-suspects-sue-prosecutor-and-detectives.html | Bedford Hills Slaying Suspects Sue Prosecutor and Detectives | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/russian-who-fixed-us-b17-is-thanked-finally-letter-is-found-in.html | Russian Who Fixed U.S. Bâ€šÃ„Ã¨17 Is Thanked, Finally | True | By Anthony Austin Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/a-book-of-changes-kunitz.html | A Book of Changes | True | By Robert B. Shaw | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-art-craft-show-raises-questions-of-utility.html | ART | True | By Vivien Raynor | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/califano-had-all-the-connections-except-one.html | He Managed His Job With Gusto and Zeal â€šÃ„Ã¨ and Probably Too Much of Both | True | By David E. Rosenbaum | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/egyptian-palace-links-new-hotel-towers.html | Egyptian Palace Links New Hotel Towers | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-sharing-a-house-it-can-work.html | Sharing a House: It Can Work | True | By Louise Saul | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pop-moriarty-at-new-boltax.html | Pop: Moriarty At New Boltax | True | By John S. Wilson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/events-today.html | Events Today | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/two-leaders-clash-in-lisbon-and-the-result-is-stalemate.html | Eanes, Soares Are Duelists | True | By James Markham | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/a-fusion-of-traditions-rosenberg.html | A Fusion of Traditions | True | By Harold Bloom | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-home-sales-drop-in-gas-shortage.html | Home Sales Drop in Gas Shortage | True | By Andree Brooks | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-capital-report.html | Capital Report | True | Maitin Waldron | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticut-housing-a-homeowners-insulation.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-8-no-title.html | Sallie M. Shuping Engaged to John Russell | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/joe-sambitos-streak-ends-at-40-23-innings-cardinals-12-reds-3.html | Joe Sambito's Streak Ends at 40â€šÃ„Ã¨ Innings | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/an-ordinary-wild-flower-has-an-uncommon-charm.html | An Ordinary Wild Flower Has an Uncommon Charm | True | By Sophie T. Levine | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pat-meyers-takes-lead-by-a-shot-halldorson-in-front.html | Pat Meyers Takes Lead By a Shot | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/yanks-beat-as-124-yankees-10-in-5th-beat-as.html | Yanks Beat A's, 12â€šÃ„Ã¨4 | True | By Parton Keese | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/amid-our-crises-church-silence.html | Amid Our Crises, Church Silence | True | By Robert G. Howes | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Samuel Pickering Jr. | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | True | By Carl Totemeier | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-reselling-of-the-dc10-reselling-the-dc10-the-campaign-gets.html | The Reselling Of the DC‎â€šÂ‚Â*10 | True | By Edwin McDowell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-storrs-campus-banal-isolation.html | Storrs Campus: Banal Isolation | True | By Sidney Sisk | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-for-78-degrees-moods-temperate.html | For 78 Degrees, Mood's Temperate | True | Lena Williams | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/22-horses-killed-by-fire.html | 22 Horses Killed by Fire | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-correction-officers-agree-to-end-threeday-walkout.html | Westchester Correction Officers Agree to End Three‎â€šÂ‚Â‚Day Walkout | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/bruce-hearey-virginia-white-plan-wedding.html | Bruce Hearey, Virginia White Plan Wedding | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-13-no-title.html | Caroline Chambers To Be Wed Sept. 22 | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/a-big-collector-hirshhorn.html | A Big Collector | True | By Grace Glueck | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-wealth-of-anastasio-somoza-his-holdings-include-ships-and-an.html | The Wealth of Anastasio Somoza | True | By Wayne King | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/exmember-of-afghan-assembly-reports-that-125000-have-fled.html | Ex-Member of Afghan Assembly Reports That 125,000 Have Fled | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/creatures-wild-and-tame.html | Creatures Wild and Tame | True | By Barry Lopez | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/tune-in-soon-for-best-of-yesteryear-the-heart-of-the-museum-a-day.html | Tune in Soon for Best of Yesteryear | True | By Richard F. Shepard | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/in-london-plays-on-adultery-take-a-cynical-turn-plays-in-london.html | In London, Plays On Adultery Take A Cynical Turn | True | By Mel Gussow | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/carters-property-value-increases-in-reappraisal.html | Carter's Property Value Increases in Reappraisal | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-music-pianist-to-celebrate-75th-at-caramoor.html | MUSIC; Pianist to Celebrate 75th at Caramoor | True | By Robert Sherman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/stage-view-miss-shanges-rousing-homilies.html | STAGE VIEW | True | Richard Eder | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/prose-narratives-stories.html | Prose Narratives | True | By Ivan Gold | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/wine-the-heitz-of-napa-valley.html | Wine | True | By Frank J. Prial | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/some-facts-on-basic-filters-for-camera-buffs.html | Some Facts on Basic Filters for Camera Buffs | True | By Lou Jacobs Jr. | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/music-view-the-centenary-of-sir-thomas.html | MUSIC VIEW | True | Peter Davis | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-10-no-title.html | Dr. Kathryn M. Jason Engaged to Dr. Warren J. Kaplan | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/lure-of-the-white-water-white-water.html | LURE OF THE WHITE WATER | True | By John Noble Wilford | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/local-magazine-series-planned-by-wnbctv.html | Local Magazine Series Planned by WNBC‎â€šÂ‚Â*TV | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/settlement-is-reached-in-carey-bus-dispute.html | Settlement Is Reached In Carey Bus Dispute | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pinner-ousts-dowdeswell.html | Pinner Ousts Dowdeswell | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/jersey-and-whitecollar-workers-reach-tentative-2year-contract.html | Jersey and White‎â€šÂ‚Â°Collar Workers Reach Tentative 2‎â€šÂ‚Â°Year Contract | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-new-ways-sought-to-pay-for-sewer-district.html | New Ways Sought to Pay for Sewer District | True | By John T. McQuiston | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/joan-t-markey-editor-is-fiancee-of-mark-h-shaw.html | Joan T. Markey, Editor, Is Fiancé‎â€šÂ‚Âʺe Of Mark H. Shaw | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/mexican-oil-slick-heading-north-texas-is-preparing-for-gulfs-oil.html | Mexican Oil Slick Heading North | True | By William K. Stevens Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticut-guide-audubon-benefit-at-sharon-boat.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/peking-subsidizes-tibet-herders-to-gain-their-good-will-families.html | Peking Subsidizes Tibet Herders to Gain Their Good Will | True | By Fox Butterfield Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | True | By Carl Totemeier | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/numismatics-why-some-coins-are-less-than-perfect.html | NUMISMATICS | True | Ed Reiter | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/fast-tracking-gets-buildings-up-and-revenues-in-fast-tracking-gets.html | â€šÃ„Ã²'Fast Trackingâ€šÃ„Ã´ Gets Buildings Up and Revenues In | True | By Jane Rippeteau | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/iago-is-telling-othello-dont-think-about-elephants-rehearsing.html | â€šÃ„Ã² Tag Is Telling Othello: Don't Think About Elephantsâ€šÃ„Ã´ | True | By John Corry | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/doctors-practice-athletes-play-sports-medicine-healing-the-athletes.html | Doctors Practice, Athletes Play | True | By Jane Leavy | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/selection-from-the-old-patagonian-express-the-brass-plaque-said.html | SELECTION: From â€šÃ„Ã²'The Old Patagonian Expressâ€šÃ„Ã´ | True | By Paul Theroux | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/donors-aid-the-fresh-air-fund-with-cash-and-ballpark-tickets.html | Donors Aid the Fresh Air Fund With Cash and Ballpark Tickets | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/satisfaction-is-spur-for-tennis-seniors.html | Satisfaction Is Spur For Tennis Seniors | True | By Charles Friedman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/spartakiad-begins-in-moscow-as-prelude-to-olympic-games-foreigners.html | Spartakiad Begins in Moscow As Prelude to Olympic Games | True | By Anthony Austin Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/police-check-runaway-and-apprehend-a-killer.html | Police. Check â€šÃ„Ã²'Runawayâ€šÃ„Ã´ And Apprehend a Killer | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/bridge-international-intrigue-taiwanese-style.html | BRIDGE | True | Alan Truscott | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/she-takes-her-computers-home.html | She Takes Her Computers Home | True | By Philip Shabecoff | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-a-theater-troupe-for-the-many.html | A Theater Troupe for the Many | True | Joseph Catinella | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/food-the-glories-of-the-basque.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/charan-singh-becomes-indian-coalition-leader.html | Charan Singh Becomes Indian Coalition Leader | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/investing-reassessing-the-tax-break-on-home-sales.html | INVESTING | True | By Alan S. Oser | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pope-to-visit-us-and-ireland-in-fall-he-is-to-address-general.html | POPE TO VISIT U.S. AND IRELAND IN FALL | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | True | By Carl Totemeier | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-many-ways-of-buying-gold.html | The Many Ways Of Buying Gold | True | By H.j. Maidenberg | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/this-week-in-sports-baseball.html | THIS WEEK IN SPORTS | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Francis X. Clines | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/an-outing-on-an-austrian-lake-has-an-operatic-finale.html | An Outing on an Austrian Lake Has an Operatic Finale | True | By Alan Levy | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-politics-resignation-letters-acesinthehole.html | POLITICS | True | By Joseph F. Sullivan | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-shop-talk-finds-in-water-mill.html | SHOP TALK Finds in Water Mill | True | By Andrea Aurichio | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/notes-a-mixed-bag-of-offbeat-trips-low-air-fare-beats-coupons.html | Notes | True | By Stanley Carr | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/two-new-movies.html | Two New Movies | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/late-tv-listings.html | Late TV Listings | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/rx-for-health-emergencies-far-from-home-rx-for-coping-with.html | Rx for Health Emergencies Far From Home | True | By Sheilah M. and Robert S. Hillman M.d. | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-speaking-personally-in-praise-of-the-commonplace.html | SPEAKING PERSONALLY | True | By Milton Kaplan | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/big-hopes-for-synfuels-and-major-doubts-too-an-apollo-project-for.html | Carter Counts On It | True | By Philip Shabecoff | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/blues-hutto-with-craig.html | Blues: Hutto With Craig | True | By Robert Palmer | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/a-trendsetting-english-musician.html | A Trendâ€šÃ„Ã´Setting English Musician | True | By Robert Palmer | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/corinne-griffith-silent-movie-star-beauty-brought-nickname-orchid.html | CORINNE GRIFFITH, SILENT MOVIE STAR | True | By George Goodman Jr. | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-life-and-times-of-reggae-reggae.html | The Life and Times of Reggae | True | By Timothy White | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/reports-from-washington-costing-the-energy-package-has-barely.html | Reports From Washington | True | By Steven Rattner | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/how-pure-is-pure.html | How Pure Is Pure? | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/killings-in-florida-over-drugs-on-rise-40-deaths-this-year.html | KILLINGS IN FLORIDA OVER DRUGS ON RISE | True | By George Volsky Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/tomorrows-video-supermarket-a-video-supermarket.html | Tomorrow'sâ€šÃ„¢â€šÃ„¢Ã‚Â² A Video Supermarketâ€šÃ„¢Ã‚Â' | True | By Peter Funt | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/architecture-view-a-radical-change-on-the-citys-skyline.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/defense-officials-deny-report-on-differences.html | Defense Officials Deny Report on Differences | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/book-ends-new-snow.html | BOOK ENDS | True | By Thomas Lask | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-markets-dow-ebbs-in-carter-market.html | THE MARKETS | True | By Phillip H. Wiggins | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/ideas-trends-tankers-collide-and-a-vast-slick-threatens-tobago.html | Ideas &Trends | True | Tom Ferrell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-gas-squeeze-affects-the-housing-market-gas.html | Gas Squeeze Affects The Housing Market | True | By Betsy Brown | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/senate-votes-export-bill-with-alaskan-oil-curb.html | Senate Votes Export Bill With Alaskan Oil Curb | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/letters-sophies-choice-another-taylor.html | LETTERS | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/china-reports-record-harvest.html | China Reports Record Harvest | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/act-2-the-chase-sports-of-the-times.html | Act 2: The Chase | True | Joseph Durso | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-15-no-title.html | Miss Hanson Has Nuptials | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/loss-of-cousineau-to-montreal-slows-bills-rebuilding-plans.html | Loss of Cousineau to Montreal Slows Bills' Rebuilding Plans | True | By William N. Wallace | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/paul-bransom-illustrator-dies-called-dean-of-animal-artists.html | Paul Bransom, Illustrator, Dies; Called â€šÃ„¢Dean of Animal Artistsâ€šÃ„¢Ã‚Â' | True | By Edith Evans Asbury | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/physicists-devise-a-new-profession-for-energy-saving.html | Is There a Doctor in the House?; Physicists Devise a New Profession for Energy Saving | True | By James Gorman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/martins-power-sports-of-the-times-no-cool-head-rosens-deals.html | Martin's Power | True | Dave Anderson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/musical-vision-music.html | Musical Vision | True | By Hans Fantel | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/plague-tied-to-squirrel-deaths.html | Plague Tied to Squirrel Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/for-cops-probing-the-mob-its-spy-vs-spy.html | The Galante Murder Is a Case Study of the Frustrations | True | By Selwyn Raab | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/us-fears-unrest-in-central-america-officials-say-the-causes-of.html | U.S. FEARS UNREST IN CENTRAL AMERICA | True | By Graham Hovey Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-country-clubs-sell-a-new-image-country-clubs.html | Country Clubs Sell a New Image | True | By James Feron | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/dr-patricia-glowa-fiancee-of-resident.html | Dr. Patricia Glowa Fiancé'sÃ‚â€ of Resident | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-yale-hospital-disputes-role-of-regulators.html | Yale Hospital Disputes Role Of Regulators | True | By Ned Thomas | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/shorter-takes-10000.html | Shorter Takes 10,000 | True | | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-a-sport-thats-off-the-beaten-path.html | A Sport That's Off the Beaten Path | True | By Eleanor Charles | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/wendys-water-music-in-park-brings-boats-and-fun-together-some-notes.html | â€šÃ„Â³Wendy's Water Musicâ€šÃ„Â„Â´ in Park Brings Boats and Fun Together | True | By John Rockwell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/tv-view-todayoriginal-fare-is-at-a-premium.html | TV VIEW | True | John <B>J. O'Connor</B> | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/all-shook-up-presidents-risks-match-the-rewards-enormous.html | All Shook Up | True | By Adam Clymer | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/headliners-metamorphosis-of-mandel.html | Headliners | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/an-exercise-in-apologetics.html | An Exercise in Apologetics | True | By Garry Wills | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/womens-hall-of-fame.html | Women's Hall of Fame | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/fire-is-out-of-control-on-supertanker-off-tobago-cause-of-collision.html | Fire Is Out of Control on Supertanker Off Tobago | True | By Joseph B. Treaster | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-dispute-cuts-off-parkland-worthington-forest-and.html | Dispute Cuts Off Parkland | True | By Patricia Squires | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-world-witnesses-ask-save-salts-limits-limited-enough.html | The World | True | Barbara Slavin and Milt Freudenheim | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-plan-for-womens-panel-stirs-ire-plan-for-womans.html | Plan for Women's Panel Stirs Ire | True | By Ellen Mitchell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/mary-alexander-married-to-nathaniel-smith.html | Mary Alexander Married to Nathaniel Smith | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/birth-notice-1-no-title.html | Births | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-light-on-first-governor.html | New Light on First Governor | True | Donald Janson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/hirsch-best-larchmont-skipper-other-close-runners.html | Hirsch Best Larchmont Skipper | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-he-computed-his-way-to-the-top-interview.html | He Computed His Way to the Top | True | By Lawrence Van Gelder | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/nguyen-luong-bang-75-vietnam-vice-president.html | Nguyen Luong Bang, 75; Vietnam Vice President | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/judith-mapes-fa-metz-jr-are-married.html | Judith Mapes, F. A. Metz Jr. Are Married | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-what-has-the-tristate-agency-done-for-new-jersey.html | What Has the Tristate Agency Done for New Jersey? | True | By S. J. Horner | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/kimberly-ann-thomas-engaged.html | Kimberly Ann Thomas Engaged | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/prague-raises-cost-of-fuel-and-goods-gasoline-is-now-265-a-gallon.html | PRAGUE RAISES COST OF FUEL AND GOODS | True | By David A. Andelman Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/design-that-undecorated-look.html | Design | True | By Marilyn Bethany | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/ceta-helps-them-work-at-their-art-help-from-ceta.html | CETA Helps Them Work at Their Art | True | By Barry Laine | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/jd-landauer-realty-executive-a-founder-of-webb-knapp.html | J. D. Landauer, Realty Executive | True | By Alfred E. Clark | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-7-no-title.html | Margaret Sapir Sets A Bridal in October | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-studio-that-mickey-built-boards-the-scifi-bandwagon-disneys.html | The Studio That Mickey Built Boards the Sciâ€šÃ„Â²Fi Bandwagon | True | By Stephen Schaefer | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/concert-mostly-mozart.html | Concert: Mostly Mozart | True | John Rockwell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/wider-copter-noise-rules-asked.html | Wider Copter Noise Rules Asked | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-casinos-changing-smithville.html | Casinos Changing Smithville | True | By Donald Janson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/cosmos-beat-fury-10-as-neeskens-stars-reacquired-by-philadelphia.html | Cosmos Beat Fury, 1â€šÃ„Â²0, as Neeskens Stars | True | By Alex Yannis Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/correction-111727614.html | Correction | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/an-official-scorer-who-has-lived-to-tell-about-it-thanks-for-the.html | An Official Scorer Who Has Lived To Tell About It | True | By Bill Christine | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-in-defense-of-residential-colleges.html | In Defense of Residential Colleges | True | By Lisa P. Rimland | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/hanoi-said-to-agree-to-attempt-to-halt-exodus-of-refugees-plan.html | HANOI SAID TO AGREE TO ATTEMPT TO HALT EXODUS OF REFUGEES | True | By Henry Kamm Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/authors-query-111727543.html | Author's Query | True | Nicholas Pasquariello | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/anne-d-post-plans-bridal-in-september.html | Anne D. Post Plans Bridal in September | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-york-city-gets-fiscal-reassurance-carter-aide-tells-koch-that.html | NEW YORK CITY GETS FISCAL REASSURANCE | True | By Steven R. Weisman Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-washington-massacre-a-bad-time-for-mistakes.html | The Washington Massacre: A Bad Time for Mistakes | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-calendar.html | Calendar | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/us-opens-its-sports-festival-on-friday-tv-rights-to-nbc.html | U.S. Opens Its Sports Festival on Friday | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/camera-conference-exhibits-visual-wonders-to-come.html | CAMERA | True | Elinor Sleeker | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-fishing-blues-moving-north-as-waters-warm-up.html | FISHING | True | By Joanne A. Fishman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-politics-of-repentance.html | The Politics of Repentance | True | By Victor Gold | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/lawyer-for-gallo-men-slain.html | Lawyer for Gallo Men Slain | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/restaurant-deals-reported.html | Restaurant Deals Reported | True | By Frank J. Prial | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-article-5-no-title.html | Food Coâ€šÃ„Ã´ops Ease Rising Costs | True | By David E. Sanger | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-barbers-hang-loose-to-survive.html | Barbers Hang Loose to Survive | True | By Joseph Glick | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-whole-truth-about-life-insurance.html | The Whole Truth About Life Insurance | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-antiques-treasure-hunt-close-to-home.html | ANTIQUES | True | By Carolyn Darrow | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/albany-gets-us-funds-for-fuelsavings-project.html | Albany Gets U.S. Funds For Fuelâ€šÃ„Ã´Savings Project | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/cab-to-reject-merger-of-two-airlines-in-west.html | C.A.B. to Reject Merger Of Two Airlines in West | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/eckstein-sells-out.html | Eckstein Sells Out | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/behind-the-best-sellers-rona-jaffe.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/miss-reighley-and-a-banker-plan-nuptials.html | Miss Reighley And a Banker Plan Nuptials | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/indias-power-struggles-are-distinctly-indian-ideology-takes.html | Ideology Takes | True | By Michael T. Kaufman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-many-share-responsibility-for-sewer-financing.html | Many Share Responsibility for Sewer Financing | True | By Frank Lynn | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-11-no-title.html | Elizabeth Simons Is Engaged | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/letters-synthetic-fuels.html | LETTERS | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/philippine-island-to-be-converted-to-refugee-camp.html | Philippine Island to Be Converted to Refugee Camp | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/iraq-now-has-powerful-claim-to-leadership-of-arab-world.html | Baghdad Has the Arms, Wealth and Size to Aggressively Pursue the Goal | True | By Marvine Howe | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-indian-miniatures-dazzle-the-eye-art.html | Indian Miniatures Dazzle the Eye | True | By David L. Shirey | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/broadway-opening-matter-of-economics-would-offer-critics-a-choice.html | Broadway Opening? Matter of Economics | True | By John Corry | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/dembowski-hitter-hittee-hit-9-times-in-20-games.html | Dembowski: Hitter, Hittee | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/reactors-designer-assailed-on-safety-head-of-three-mile-island.html | REACTOR'S DESIGNER ASSAILED ON SAFETY | True | | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-atlantic-beach-seeks-zoning-power.html | Atlantic Beach Seeks Zoning Power | True | By Barry Abramson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/dining-out-continental-food-from-3-continents.html | DINING OUT Continental Food, From 3 Continents | True | By Florence Fabricant | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/japanese-stressing-use-of-solar-power-despite-early-difficulties.html | JAPANESE STRSSING USE OF SOLAR POWER | True | By Henry Scott Stokes Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/dance-alicia-alonso-projects-wraith-giselle.html | Dance: Alicia Alonso Projects Wraith Giselle | True | By Jennifer Dunning | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-bring-on-the-troubadours.html | Bring On the Troubadours | True | By Patricia Flanagan Corley | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-floodcontrol-plan-criticized.html | Floodâ€‹Ã‚Â°Control Plan Criticized | True | By James F. Lynch | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-region-we-will-make-life-better-nj-tells-its-commuters-fiscal.html | The Region | True | Michael Wright, Don Wycliff and Alvin Davis | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-apiarists-expect-a-honey-of-a-crop-where-to-buy.html | Apiarists Expect A Honey of a Crop | True | By Susan Larkin | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/at-300-a-thoroughly-respectable-investment-once-a-barbarous-relic.html | At $300, â€‹Ã‚Âª Thoroughly Respectable Investmentâ€‹Ã‚Â´ | True | By Robert D. Hershey Jr. | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-antiara-writer.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-grande-dame-of-antique-clothes-mother-couldnt-sew-a-stitch.html | The Grande Dame of Antique Clothes | True | By Nan Robertson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-energy-audits-find-many-houses-in-red-long.html | Energy Audits Find Many Houses in Red | True | By Diana Shaman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/energy-corp-how-it-looks-it-could-have-more-assets-than-exxon-how.html | Energy Corp: How It Looks | True | By Judith Miller | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/border-patrol-searches-assailed-as-exceeding-power-over-aliens.html | Border Patrol Searches Assailed As Exceeding Power Over Aliens | True | By John M. Crewdson Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/birth-notice-2-no-title.html | Births | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | True | By Carl Totemeier | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | True | By Bernard Gladstone | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-theater-bottoms-up-at-drew-the-bard-out-of-focus.html | THEATER Bottom's Up at Drew | True | By Joseph Catinella | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/anglicized-american-song.html | Anglicized American Song | True | By Allen Hughes | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-sports-riding-wind-and-wave-on-a-bare-board.html | SPORTS | True | By Parton Keese | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-strange-case-of-edwin-moses.html | The Strange Case Of Edwin Moses | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/art-view-artschwagers-climate-of-ambiguity.html | ART VIEW | True | John Russell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/peruvian-ruins-older-than-the-inca-ruins-older-than-the-inca.html | Peruvian Ruins Older Than the Inca | True | By Janice Duquenne Hanley | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-on-the-beaches-theres-a-changing-of-the-guard-on.html | On the Beaches, There's a Changing of the Guard | True | By Hugh O'Haire | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/ballesteros-wins-british-open-by-3-winner-only-yearold-under-par.html | Ballesteros Wins British Open by 3 | True | By John S. Radosta Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/form-of-meningitis-found-contagious-but-antibiotics-can-limit-it.html | Form of Meningitis Found Contagious, but Antibiotics Can Limit | True | By Lawrence K. Altman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/chief-of-city-buses-is-reported-leaving-his-departure-is-said-to-be.html | CHIEF OF CITY BUSES IS REPORTED LEAVING | True | By Leslie Maitland | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/authors-query.html | Author's Query | True | Robert Demott | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-music-torrington-opera-and-all-that-jazz.html | MUSIC | True | By Robert Sherman | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-6-no-title.html | Marriages | True | | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/followup-on-the-news-sadistic-gift.html | Followâ€šÃ„Â°Up on the News | True | Richard Haitch | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-more-gas-for-state-not-likely-new-rules-held.html | More Gas For State? Not Likely | True | By Pranay B. Gupte | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/janet-herbert-becomes-bride.html | Janet Herbert Becomes Bride | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/auto-talks-a-breather-for-chrysler.html | Auto Talks: A Breather for Chrysler | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/who-will-make-giants-among-rookies.html | Who Will Make Giants Among Rookies? | True | By Michael Katz | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-jersey-guide-sleight-of-hand.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/carter-asserts-he-has-no-apologies-to-make-over-cabinet-changes.html | Carter Asserts He Has No Apologies to Make Over Cabinet Changes | True | By Terence Smith Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/jennifer-mccartney-editor-to-be-bride-of-joseph-wright-rumbough-3d.html | Jennifer McCartney, Editor, to Be Bride Of Joseph Wright Rumbough 3d Sept. 22 | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/junta-moves-to-feed-nicaraguans-and-bids-civilians-surrender-arms.html | Junta Moves to Feed Nicaraguans And Bids Civilians Surrender Arms | True | By Warren Hoge Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/belden-and-dietz-capture-double-sculls-trial-final.html | Belden and Dietz Capture Double Sculls Trial Final | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-12-no-title.html | C.A. Poth Is Fiancã†Ã© Of Charity L. Suker | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/mailbox-the-us-should-apologize-for-bobby-knight-professional.html | Mailbox. The U.S. Should Apologize For Bobbyâ€šÃ„Â°Knight | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/sunday-observer-walking-ads.html | Sunday Observer Walking Ads | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-theater-shakespeare-love-scenes-in-white-plains.html | THEATER | True | By Haskel Frankel | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-they-chart-a-course-on-the-sea-of-song.html | They Chart a Course on the Sea of Song | True | By Barbara Delatiner | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/mrs-gehrig-asks-yanks-a-question.html | Mrs. Gehrig Asks Yanks a Question | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-westchesters-representatives-review-president.html | Westchester's Representatives Review President Carter's Energy Proposals | True | By Peter A. Peyser | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pels-brother-to-coach.html | Pel's Brother to Coach | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-nation-calling-numbers-by-the-rightful-name-recession.html | The Nation | True | Daniel Lewis and Caroline Rand Herron | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/sports-today.html | Sports Today | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-about-cars-answering-the-mail.html | ABOUT CARS | True | Marshall Schuon | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/diana-welsh-sets-nuptials.html | Diana Welsh Sets Nuptials | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-learning-how-to-preserve-history.html | Learning How to Preserve History | True | By Judith Wershil Hasan | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/around-the-nation-police-officers-and-indians-trade-gunfire-in.html | Around the Nation | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/hong-kong-merchant-contends-trade-aides-in-canton-seek-bribes.html | Hong Kong Merchant Contends Trade Aides In Canton Seek Bribes | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/slowing-down-inflation-remains-the-top-priority.html | But Miller's Mannei May Prove Easier to Take | True | By Edward Cowan | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/religious-broadcaster-murdered-in-teheran-army-chief-is-ousted.html | Religious Broadcaster Murdered in Teheran; Army Chief Is Ousted | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/after-the-mountain-carter-encounters-valley-of-doubters-going-going.html | After the Mountain, Carter Encounters Valley of Doubters | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/stroke-victim-wins-25-million-from-maker-of-contraceptive-pill.html | Stroke Victim Wins $2.5 Million From Maker of Contraceptive Pill | True | | 1979-07-30 0:00 | TX 300989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-food-smoking-out-the-barbecuers-bruce-konowalows.html | FOOD; Smoking Out the Barbecuers | True | By Florence Fabricant | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/world-news-briefs-7-die-as-south-koreans-sink-spy-boat-from-north.html | World News Briefs | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/pop-night-of-aznavour.html | Pop: Night of Aznavour | True | By Johns. Wilson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-commuters-rail-over-rush-hour.html | Commuters Rail Over Rush Hour | True | James Feron | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/mets-use-pitching-trio-to-stop-padres-21-mazzilli-not-hitting.html | Mets Use Pitching Trio to Stop Padres, 2â€š,Â*1 | True | By Joseph Durso Special to The New York Times | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/sort-of-immortal-picabia.html | Sort of Immortal | True | By John Russell | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/letters-to-the-editor-a-question-of-character-joan-didions.html | Letters TO THE EDITOR | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/law-of-the-sea-delegates-are-close-to-some-conclusions.html | Many Billions of Dollars Lie Asleep in the Deep â€š,Â® But Beware! | True | By Milt Freudenheim | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/carving-up-the-national-goals-leaves-very-little.html | A Vast Range of Special Claims Has Helped Stymie â€š,Â'Leadershipâ€š,Â' | True | By John Herbers | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/currency-why-blocs-cant-work.html | Currency: Why Blocs Can't Work | True | By Robert Magnuson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/a-new-black-theater.html | ANEW BLACK THEATER | True | By Clifford Mason | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/just-hit-the-ball-and-run-like-hell.html | Just Hit the Ball and Run Like Hell | True | By Gilbert Millstein | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/its-time-to-stop-americas-retreat-americas-retreat.html | IT'S TIME TO STOP AMERICA'S RETREAT | True | By Ben J. Wattenberg | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/elizabeth-a-chew-sets-fall-wedding.html | Elizabeth A. Chew Sets Fall Wedding | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/dr-vivian-t-thayer-retired-educator-93-john-dewey-follower.html | Dr. Vivian T Thayer, Retired Educator, 93; John Dewey Follower | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-dining-out-a-zestier-texmex-menu-in-westport.html | DINING OUT | True | By Patricia Brooks | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/woodstock-a-hip-country-town-woodstock-a-hip-country-town.html | Woodstock: A Hip Country Town | True | By Ralph Blumenthal | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/letters-reaction-to-president-carters-energy-plan.html | Letters | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/antitrust-ibm-goes-after-the-judge.html | Antitrust: I.B.M. Goes After the Judge | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/the-executive-route-to-the-airport-practical-traveler.html | The Executive Route to the Airport | True | By Paul Grimes | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/planners-urge-rejection-of-aid-that-westport-wants-for-a-park.html | Planners Urge Rejection of Aid That Westport Wants for a Park | True | By Robert E. Tomasson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/ideas-trends-space-environment-energy.html | IDEAS & TRENDS | True | By John Noble Wilford | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/hes-a-fury-on-the-airwaves.html | He's a Fury on the Airwaves | True | By Geoffrey Leavenworth | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/islander-farm-club-moves-to-indianapolis-for-197980.html | Islander Farm Club Moves To Indianapolis for 1979â€š,Â'80 | True | | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/suit-opposes-credits-for-religion-official-refuses-comment.html | Suit Opposes Credits for Religion | True | By Joseph P. Fried | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-22 | 1979-07-22 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-housing-change-in-new-canaan-new-canaan-accepts.html | Housing Change in New Canaan | True | By Robert E. Tomasson | 1979-07-30 0:00 | TX 300989 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/how-arms-limitation-treaty-is-faring-with-2-senators-the-role-of.html | How Arms Limitation Treaty Is. Faring With 2 Senators | True | By Steven V. Roberts Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/snead-67-posts-a-66-weibring-wins-by-2.html | Snead, 67, Posts a 66; Weibring Wins by 2 | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/mets-bow-in-9th-43-on-a-disputed-bunt-rally-starts-in-fifth.html | Mets Bow in 9th, 4â€š,Â*3, On a Disputed Bunt | True | By Joseph Durso Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/business-people-7-from-data-resources-start-own-company.html | BUSINESS PEOPLE | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/dance-roadrunners-by-merce-cunningham.html | Dance: â€š,Â'Roadrunnersâ€š,Â' By Merce Cunningham | True | By Jack Anderson | 1979-07-25 0:00 | TX 301009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/racially-mixed-coalition-opposing-newark-crime-coalition-seeks.html | Racially Mixed Coalition Opposing Newark Crime | True | By Robert Hanley Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/letters-the-west-bank-issue-and-the-palestine-mandate.html | Letters | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/essay-through-the-dark-glassily.html | ESSAY Through The Dark, Glassily | True | By William Safire | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/paul-dooley-a-household-theatrical-face-gets-used-to-being-a-name.html | Paul Dooley, a Household Theatrical Face, Gets Used to Being a Name, Too | True | By Lawrence Van Gelder | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/wl-dempsey-84-expresident-of-merck-sharp-dohme-dies.html | W.L. Dempsey, 84, Ex-President Of Merck Sharp & | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/riding-the-latin-winds.html | Riding the Latin Winds | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/world-news-briefs-vietnamese-reported-to-kill-85-grounded-boat.html | World News Briefs | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/ste-gemberling-weds-susan-stern.html | S.T.E. Gemberling Weds Susan Stern | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/television.html | Television | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/ubatuba-is-back-together-again.html | TbatubaéˆŠÃ„Ã' | True | By Elanor Blau | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/new-twist-in-airline-competition-confusion-in-national-case.html | New Twist In Airline Competition | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/carey-can-force-delay-in-vote-on-state-casinos-new-york-political.html | Carey Can Force Delay In Vote on State Casinos | True | By Frank Lynn | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/3-towns-in-lebanon-bombed-by-israelis-15-reported-killed-raid-held.html | 3 TOWNS IN LEBANON BOMBED BY ISRAELIS; 15 REPORTED KILLED | True | By Marvine Howe Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/tva-uranium-contract.html | T.V.A. Uranium Contract | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/2-sections-in-brooklyn-found-to-be-redlined-for-gas-credit-cards.html | 2 Sections in Brooklyn Found to Be Redlined For Gas Credit Cards | True | By Peter Kihss | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/cynthia-wang-is-bride-of-stephen-m-alpert.html | Cynthia Wang Is Bride Of Stephen M. Alpert | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/article-2-no-title.html | Associated Press | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/nicaraguajunta-planning-to-try-somoza-officials-for-war-crimes.html | Nicaragua Junta Planning to Try Somoza Officials for War crimes | True | By Warren Hoge Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/vilas-wins-as-pecci-retires-with-cramp-vilas-bounces-back.html | Vilas Wins as Pecci Retires With Cramp | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/john-waynes-life-subject-of-movie-for-cbstv.html | John Wayne's Life Subject Of Movie for CBSéˆŠÃ„ÂªTV | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/cabinet-quiz-gets-f-from-experts-highly-unreliable-personnel.html | Cabinet Quiz Gets âˆ'Ã„ÂªFâˆ'Ã„Ã' | True | By Thomas C. Hayes | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/article-1-no-title.html | Associated Press | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/chess-czech-pair-and-dutch-star-tie-for-lead-in-amsterdam.html | Chess: | True | By Robert Byrne | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/dance-alicia-alonso-in-spartacus-excerpt-bronx-museum-to-feature.html | Dance: Alicia Alonso In SpartacuséˆŠÃ„Ã' | True | By Anna Kisselgoff | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/community-mental-health-care-getting-second-thoughts-65000-are.html | Community Mental Health Care Getting Second Thoughts | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/events-today-film.html | Events Today | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/new-age-for-the-jets.html | New Age For the Jets | True | Gerald Eskenazi | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/eddie-price-52-giants-fullback-leading-nfl-rusher-in-1951.html | Eddie Price, 52, Giants Fullback; Leading N.F.L. Rusher in 1951 | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/advertising-image-push-at-geer-dubois.html | Advertising | True | Philip H. Dougherty | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/furukawaflour-deal.html | FurukawaéˆŠÃ„ÂªFlour Deal | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/notes-on-people-legacy-of-vietnam.html | Notes on People | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/kathleen-antonich-wed-to-richard-e-langsam.html | Kathleen Antonich Wed To Richard E. Langsam | True | | 1979-07-25 0:00 | TX 301009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/oaus-unity-loses-appeal-from-boos-and-cheers-at-liberia-summit.html | O.A. U. 's Unity Loses Appeal | True | By Carey Winfrey Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/3-houses-are-burned-as-indian-violence-continues-gunfire-not.html | 3 Houses. Are Burned as Indian Violence Continues | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/music-mozarts-tito-is-first-at-monadnock.html | Music: Mozart's â€šÃ„Â²Tito, Is First at Monadnock | True | By Peter G. Davis | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/a-reporters-notebook-managua-relaxes.html | A Reporter's Notebook: Managua Relaxes | True | By Alan Riding Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/radio-music.html | Radio | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/dr-robert-r-linton.html | Dr. ROBERT R. LINTON | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/washington-watch-a-head-start-for-miller.html | Washington Watch | True | Clyde H. Farnsworth | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/loose-welds-in-the-social-compact-alleviating-distrust-between.html | Loose Welds in the Social Compact | True | By Alvin L. Schorr | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/group-of-new-delhi-street-performers-goes-legit-filthy-but-charming.html | Group of New Delhi Street. Performers Goes Legit | True | By Michael T. Kaufman Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/one-office-for-all-for-an-ombudsman-service-in-the-capital.html | One Office For All | True | By Charles M. Tidmarch | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/a-constitutional-right-to-walk.html | A Constitutional Right to Walk? | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/niagara-falls-endures-tourism-noncalamity-the-talk-of-niagara-falls.html | Niagara Falls Endures Tourism Nonâ€šÃ„Â²Calamity | True | By Alan Richman Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/jordan-says-carter-will-widen-his-circle-of-advisers.html | Jordan Says Carter Will Widen His Circle of Advisers | True | By Charles Mohr Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/sports-world-specials-because-it-was-there-prize-fighter-bobby.html | Sports World Specials | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/kidnapped-woman-freed-unhurt-3-suspects-seized-kidnapped-woman.html | Kidnapped Woman Freed Unhurt | True | By Robin Herman Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/sporting-gear-yachtsmans-watch.html | Sporting Gear | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/valdez-25-choice-wins-swaps-stakes.html | Valdez, 2â€šÃ„Â²5 Choice, Wins Swaps Stakes | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/the-nuclear-future-learning-the-lessons-of-three-mile-island.html | The Nuclear Future | True | By Alvin M. Weinberg | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/man-and-woman-are-arrested-in-shooting-of-a-guard-captain.html | Man and Woman Are Arrested In Shooting of a Guard Captain | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/apollo-tie-l1.html | Apollo Tie, 1â€šÃ„Â²1 | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/red-sox-win-65-in-10th-orioles-4-as-1.html | Red Sox Win, 6â€šÃ„Â²5, In 10th | True | By Jim Naughton | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/the-painkiller-controversy.html | The Painkiller Controversy | True | By Jane Leavy | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/books-focus-on-color-photography-tokyo-quartet-at-caramoor.html | Books: Focus on. Color Photography | True | By Jack Manning | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/its-summer-but-the-dressy-look-is-in-full-flower.html | It's Summer, but the Dressy Look Is in Full Flower | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/cuban-takes-spartakiad-dash-leonard-thwarts-sweep.html | Cuban Takes Spartakiad Dash | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/partial-relaxation-of-south-africas-pass-laws-generates-some-good.html | Partial Relaxation of South Africa's. Pass Laws Generates Some Good Will But Further. Divides Blacks | True | By John F. Burns Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/de-gustibus-time-is-ripe-for-savory-cornichons-cornichons-french.html | De Gustibus Time is Ripe for Savory Cornichons | True | By Craig Claiborne | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/cain-cardinal-end-dies.html | Cain, Cardinal End, Dies | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/hh-wilson-57-in-carolina.html | H.H. Wilson, 57, in Carolina | True | By Les Ledbetter | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/union-oil-ends-suit-with-us.html | Union Oil Ends Suit With U.S. | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/expartner-in-a-major-law-firm-is-spared-disbarment-tarnishing-of.html | Exâ€šÃ„Â²Partner in a Major Law Firm Is Spared Disbarment | True | By Tom Goldstein | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/israel-turns-down-un-force-in-sinai-dayan-calls-on-washington-to.html | ISRAEL TURNS DOWN U.N. FORCE IN SINAI | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/peter-sutter-86-bakery-owner-ran-wellknown-shop-in-village.html | Peter Sutter, 86, Bakery Owner; Ran Well-Known Shop in â€šÃ„Â²'Villageâ€šÃ„Â´ | True | | 1979-07-25 0:00 | TX 301009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/tony-galento-brawling-heavyweight-dies-good-show-against-champion.html | Tony Galento, Brawling Heavyweight, Dies | True | By Thomas Rogers | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/engraver-at-open-must-work-fast.html | Engraver at Open Must Work Fast | True | By Barry Stavro Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/hood-and-kaat-blank-mariners-with-a-3hitter-yankees-beat-mariners.html | Hood and Kaat Blank Mariners With a 3â€šÃ„Â¹Hitter | True | By Parton Keese | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/the-city-body-of-policeman-found-in-reservoir-ratprevention-aid.html | The City | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/executives-undaunted-on-outlook-see-recession-as-mild-despite.html | Executives Undaunted On Outlook | True | By Karen W. Arenson | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/film-trio-cavort-in-pourquoi-pasbohemias-last-gasp.html | Film Trio Cavort in 'Pourquoi Pas!':Bohemia's Last Gasp | True | By Janet Maslin | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/midwest-temple-offers-funerals-by-its-members-limited-use-by.html | Midwest Temple Offers Funerals by Its Members | True | By George Vecsey Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/japans-trade-figures-a-matter-of-accounting-japans-trade-a-matter.html | Japan's Trade Figures: A Matter ofAccounting | True | By Henry Scott Stokes | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/the-region-taxpayer-unit-seeks-albany-voting-data.html | The Region | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/last-mark-v-ends-big-cars-glamour-era-market-in-a-tailspin.html | Last Mark V Ends Big Cars' | True | By Iver Peterson Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/lowsulfur-oil-prices-rise-and-con-ed-says-rates-will-go-up-too-use.html | Lowâ€šÃ„Â²Sulfur Oil Prices Rise, and Con Ed Says Rates Willâ€šÃ„Â²Go Up, Too | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/house-passes-bill-to-aid-fed.html | House Passes Bill to Aid Fed | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/3000-afghans-reported-executed.html | 3,000 Afghans Reported Executed | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/june-inflation-up-in-eec.html | June Inflation Up in E.E.C. | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/what-went-wrong-the-cellardwelling-dodgers-what-went-wrong.html | What Went Wrong?; The Los Angeles sunshine boys stumble about in the darkness of the cellar; beset by dissension and also by changing times | True | By Malcolm Moran | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/guideline-revisions-expected-wageprice-rule-inequities-cited.html | Guideline Revisions Expected | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/youngsters-dance-up-a-storm-at-waldorf.html | Youngsters Dance Up a Storm at Waldorf | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/gas-availability-over-weekend-reported-improved-encouraging-signs.html | Gas Availability Over Weekend Reported Improved | True | By Robert D. McFadden | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/cosmos-hurricane-rowdies-in-playoffs-scoring-drought-for-chinaglia.html | Cosmos, Hurricane, Rowdies in Playoffs | True | By Alex Yannis | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/horses-abounding-in-the-state-westchester-leads-with-12100.html | Horses Abounding in the State; Westchester Leads With 12,100 | True | By Harold Faber Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/admjack-frank-bowling.html | ADM.JACK FRANK BOWLING | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/around-the-nation-nuclear-holocaust-feared-by-sciencetheology.html | Around the Nation | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/modern-museums-leaders-peer-at-future-need-to-recruit-more-staff.html | Modern Museum's Leaders Peer at Future | True | By Grace Glueck | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/getting-started.html | Getting Started | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/a-poor-mans-political-bid-finding-riches-poor-mans-political-bid.html | A â€šÃ„Â²Poor Man'sâ€šÃ„Â´ | True | By Joseph F. Sullivan Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/blacks-are-urged-to-hold-off-on-80-head-of-the-national-urban.html | BLACKS ARE URGED TO HOLD OFF ON '80 | True | By Thomas A. Johnson Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/womens-groups-assail-low-level-of-grants-from-foundations-similar.html | Women's Groups Assail. Low Level of Grants From Foundations | True | By Leslie Bennetts | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/hinault-claims-another-tour-de-france-hinault-wraps-up-the-tour-de.html | Hinault Claims Another Tour de France | True | By Samuel Abt | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/stage-miss-truth-at-the-apollo-uptown-ringing-music.html | Stage: â€šÃ„Â²Miss Truthâ€šÃ„Â´ At the Apollo Uptown | True | By Richard F. Shepard | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/bridge-new-book-called-a-winner-on-all-counts-but-its-price-a.html | Bridge; | True | By Alan Truscolt | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-25 0:00 | TX 301009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/credit-markets-rate-outlook-offers-many-contradictions-offsetting.html | CREDIT MARKETS Rate Outlook Offers Many Contradictions | True | By John H. Allan | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/iran-assures-bank-investors.html | Iran Assures Bank Investors | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/obituary-4-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354.3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS. UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) MARKET 3.3900; WESTCHESTER CO. AND NCHITHERN NEW YORK STATE COUNTIES (014) WHITE AINS 94300; NASSAU CO. (516) 747.0500; SUFFOLK CO. (5/6) 609â€¢â€¢1800; CONNECTICUT (203) 348.7767. | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/one-dead-in-brooklyn-shooting.html | One Dead in Brooklyn Shooting | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/montreals-malaise-aggravated-by-separatism-vote-a-longstanding.html | Montreal's Malaise Aggravated by Separatism Vote | True | By Henry Giniger Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/weekly-lotto-numbers-drawn.html | Weekly â€˜Â¹Lottoâ€˜Â´ | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/skirmish-at-grants-tomb-over-benches.html | Skirmish at Grant's Tomb Over Benches | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/market-place-option-defenses-in-bear-markets.html | Market Place | True | Vartanig G. Vartan | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/assailants-aim-was-postal-key-mailman-states-west-side-theft-is.html | Assailants' | True | By Aril. Gold1vian | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/miss-meyers-victor.html | Miss Meyers Victor | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/sharon-randy-horn-is-bride-of-dr-stuart-ronald-keller.html | Sharon Randy Horn Is Bride Of Dr. Stuart Ronald Keller | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/outdoors-new-twists-new-thrills-in-water-skiing.html | Outdoors New Twists, New Thrills In Water Skiing | True | By Joanne A. Fishman | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/super-sandlot-on-cape-cod.html | Super Sandlot On Cape Cod | True | Steve Cady | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/commodities-investing-in-foreign-currency.html | Commodities | True | H.j. Maidenberg | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/tibet-opens-up-to-tourists-but-only-a-few-at-a-time-government-runs.html | Tibet Opens Up to Tourists, But Only a Few at a Time | True | By Fox Butterfield Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/tv-sports.html | TV SPORTS | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/big-cities-building-boom-belies-theory-of-decline-no-wholesale.html | Big Citiesâ€˜Â´ | True | By Robert Lindsey Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/series-on-spoleto-usa-to-be-on-wnyctv.html | Series on Spoleto U.S.A. To Be on WNYCâ€˜Â´TV | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/el-cordobes-triumphant.html | El Cordobâ€˜Â©s Triumphant | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/new-books-general-fiction.html | New Books | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/begin-better-but-faces-possible-eye-damage.html | Begin Better But Faces Possible Eye Damage | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/spill-from-tankers-is-said-to-disperse-easing-beach-peril-oil.html | SPILL FROM TANKERS IS SAID TO DISPERSE, EASING BEACH PERIL | True | By Jo Thomas Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/hedy-maria-marrero-is-married.html | Hedy Maria Marrero Is Married | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/sports-today.html | Sports Today | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/kentucky-sales-attract-turfs-rulers.html | Kentucky Sales Attract Turf's Rulers | True | By Jobie Arnold Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/largest-sac-exercise-in-20-years-fires-most-advanced-us-missiles.html | Largest SAC Exercise in 20 Years Fires Most Advanced U.S. Missiles | True | By Drew Mkddleton Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/moore-mccormack-bid.html | Moore McCormack Bid | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/two-quit-fight-to-be-premier-of-india-leaving-singh-to-face-desai.html | Two Quit Fight to Be Premier of India, Leaving Singh to Face Desai | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/john-h-masten-weds-marcia-ruth-rubine.html | John H. Masten Weds Marcia Ruth Rubine | True | | 1979-07-25 0:00 | TX 301009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/mayor-kochs-better-bet.html | Mayor Koch's Better Bet | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/f-lee-bailey-libel-trial-to-begin-suit-arises-from-a-murder-case.html | F. Lee Bailey Libel Trial to Begin; Suit Arises From a Murder Case | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/elect-tarzan-mayor-in-yankee-stadium-a-fox-a-fox-can-it-hit.html | Elect Tarzan Mayor | True | By Christopher Nyerges | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/iran-orders-times-correspondent-to-cease-work-and-leave-country.html | Iran Orders Times Correspondent To Cease Work and Leave Country | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/couple-seek-fbi-files-on-raid-of-12-years-ago-requests-were-denied.html | Couple Seek F.B.I. Files On Raid of 12 Years Ago | True | By Ben A. Franklin Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/inflation-makes-inroads-at-big-banks-inflation-inroads-at-big-banks.html | Inflation Makes Inroads at Big Banks | True | By Robert A. Bennett | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/carter-panel-says-the-economy-forces-poor-into-debt-role-of-private.html | Carter Panel Says the Economy Forces Poor Into Debt | True | By Philip Shabecoff Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/rock-derivative-devo-five-dramas-by-shepard-to-be-in-free-repertory.html | Rock: Derivative Devo | True | By John Rockwell | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/pop-sunny-james-taylor.html | Pop: Sunny James Taylor | True | By Robert Palmer | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/dogs-killed-in-outbreak-of-rabies.html | Dogs Killed in Outbreak of Rabies | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/carters-cabinet-shuffle-criticized-in-foreign-newspapers-as.html | Carter's Cabinet Shuffle Criticized In Foreign Newspapers as Political | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/louisa-ann-rogoff-married-to-dr-james-w-thompson.html | Louisa Ann Rogoff Married to Dr. James W. Thompson | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/line-taking-shape-for-giants-seeking-security.html | Line Taking Shape for Giants | True | BY Al Harvin Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/a-new-hamilton-jordan-faces-challenge-to-presidents-future.html | A â€šÃ„Â'Newâ€šÃ„Â' | True | By Adam Clymer Special to The New York Times | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/more-naturalgas-use-foreseen-gas-in-surplus-for-now.html | More Naturalâ€šÃ„Â'Gas Use Foreseen | True | By William K. Stevens | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/the-despair-in-auto-repair.html | The Despair in Auto Repair | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/uniroyal-given-time-to-appeal.html | Uniroyal Given Time to Appeal | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/sports-news-briefs-pedroza-keeps-title-on-knockout-in-12th.html | Sports News Briefs | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/books-of-the-times-an-interest-in-the-possible.html | Books of TheTimes | True | By James Atlas | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/financing-schedule-full.html | Financing Schedule Full | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/criticism-of-judges-stirs-a-debate-on-how-much-review-is-helpful.html | Criticism of Judges Stirs a Debate On How Much Review is Helpful | True | By Roger Wilkins | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/women-held-back-by-their-sex-not-personality-study-suggests-sitting.html | Woman Held Back by Their Sex, Not Personality, Study Suggests | True | By Virginia Adams | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-23 | 1979-07-23 | https://www.nytimes.com/1979/07/23/archives/canada-lifts-bank-rate.html | Canada Lifts Bank Rate | True | | 1979-07-25 0:00 | TX 301009 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/alberta-gas-seeks-permit.html | Alberta Gas Seeks Permit | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/600000-transit-authority-theft-at-a-guarded-doublelocked-safe.html | $600,000 Transit Authority Theft At a Guarded, Doubleâ€šÃ„Â'Locked Safe | True | By Peter Kihss | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/education-study-indicates-why-some-schools-succeed.html | EDUCATION Study Indicates Why Some Schools Succeed | True | By William Borders | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/state-democrats-plan-cuts-black-and-hispanic-groups-caddell-figures.html | State Democratsâ€šÃ„Â' | True | By Frank Lynn | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/shippingmails.html | Shipping/Mails | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/pan-am-increases-national-holdings.html | Pan Am Increases National Holdings | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/tv-cbs-news-takes-a-look-at-progress-of-blacks.html | TV: CBS News Takes a Look at Progress of Blacks | True | By John J. O'Connor | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/drill-hole-yields-clues-to-structure-of-ocean-bed-drill-yields.html | Drill Hole Yields Clues To Structure Of Ocean Bed | True | By Walter Sullivan | 1979-07-30 0:00 | TX 301008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/poll-says-36-percent-see-benefit-in-carter-shifts.html | Poll Says 36 Percent See Benefit in Carter Shifts | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/taxes-accounting-for-inflation.html | Taxes | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/civiletti-hearings-are-set.html | Civiletti Hearings Are Set | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/occidental-bullish-on-shale-oil-1-billion-effort-pushed-in-west.html | Occidental Bullish on Shale Oil | True | By Peter J. Schuyten Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/science-watch-a-molecule-in-a-haystack.html | Science Watch | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/sophie-film-deal-was-dream-sold-on-the-galleys.html | â€šÃ„Â²Sophieâ€šÃ„Â´ | True | By Aljean Harmetz Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/couture-comes-alive-as-fall-showings-open-princess-caroline.html | Couture Comes Alive As Fall Showings Open | True | By Bernadine Morris Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/refugee-parley-diplomatic-gain-for-hanoi-news-analysis.html | Refugee Parley: Diplomatic Gain for Hanoi? | True | By Henry Kamm Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/going-out-giude.html | Going Out Guide | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/advertising-agency-tries-to-go-national.html | Advertising | True | Philip H. Dougherty | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/wl-dempsey-84-expresident-of-division-of-merck-company.html | W. L. Dempsey, 84, Exâ€šÃ„Â²President Of Division of Merck & | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/redford-tugwell-roosevelt-aide-dies-recruited-for-inner-circle-in.html | Redford Tugwell, Roosevelt Aide, Dies | True | By Albin Krebs | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/koufax-and-mays-return-sports-of-the-times.html | Koufax and Mays Return | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/no-heart-attack-in-cain-death-was-returning-to-huddle-passed.html | No Heart Attack in Cain Death | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/commodities-bullion-futures-at-highs-other-key-products-slip-early.html | COMMODITIES Bullion Futures at Highs; Other Key Products Slip | True | By H. J. Maidenberg | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/dividends.html | Dividends | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/burroughs-mitchell-chief-editor-at-scribners-and-joness-mentor-born.html | Burroughs Mitchell, Chief Editor At Scribner's and Jones's Mentor | True | By David Bird | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/study-ties-oil-gifts-to-voting-in-house-public-affairs-lobby.html | STUDY TIES OIL GIFTS TO VOTING IN HOUSE | True | By Steven V. Roberts Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/miller-sees-no-snag-in-economic-policy-from-cabinet-moves-price-of.html | MILLER SEES NO SNAG IN ECONOMIC POLICY FROM CABINET MOVES | True | By Terence Smith Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/italian-communists-visit-china-possible-step-to-renew-relations.html | Italian Communists Visit China; Possible Step to Renew Relations | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/letter-on-new-environmental-gambles-no-risktaking-without.html | Letter: On New Environmental Gambles | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/the-doctors-world-rabies-requires-weighing-of-risks-the-doctors.html | THE DOCTOR'S WORLD Rabies Requires Weighing of Risks | True | By Lawrence K. Altman M.D. | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/concert-monteverdi-at-ipswich.html | Concert: Monteverdi At Ipswich | True | By Peter G. Davis | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/three-gestapo-aides-go-on-trial-in-west-germany-next-october.html | Three Gestapo Aides.Go on Trial In West Germany Next October | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/jesse-jackson-takes-spirited-message-to-south-africa-land-changing.html | Jesse Jackson Takes Spirited Messav to South Africa | True | By John F. Burns Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/bundys-defense-rests-after-disputing-testimony-of-dental-expert.html | Bundy's Defense Rests After Disputing Testimony of Dental Expert | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/cubs-9-reds-8-cubs-2-reds-1.html | Cubs 9, Reds 8 Cubs 2, Reds 1 | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/senate-armed-services-panel-takes-up-treaty-debate-opponents-trying.html | Senate Armed Services Panel Takes Up Treaty Debate | True | By Charles Mohr Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/article-2-no-title.html | Faintâ€šÃ„Â²Hearted Helpers Assist Junior Frisbee Ace | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/notes-on-people-colleen-neary-following-sisters-footsteps-to-zurich.html | Notes on People | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/business-digest-the-economy-international-markets-companies-todays.html | BUSINESS Digest | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/gas-crisis-cuts-crowds-in-us-parks-park-more-peaceful.html | Gas Crisis Cuts Crowds in U.S. Parks | True | By Robert Lindsey Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/the-city-fraiman-case-figure-held-on-us-charge.html | The City | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/us-to-change-194-mail-locks-on-street-boxes-action-follows-key.html | U.S. to Change 194 Mail Locks On Street Boxes | True | By Ari L. Goldman | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/corrections.html | CORRECTIONS | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/news-summary-international.html | News Summary | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/stage-satirical-musical-by-the-duo-ensemble-a-latin-beat.html | Stage: Satirical Musical By the Duo Ensemble | True | By John Corry | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/business-records.html | Business Records | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/events-today-music.html | Events Today | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/youth-describes-baseballbat-attacks-in-central-park-questioned.html | Youth Describes BaseballâＳＳ.Ā＾Bat Attacks in Central Park | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/gwen-verdon-keeps-them-dancin-back-to-the-schoolroom.html | Gwen Verdon Keeps Them âＳＳ.Ā＾DancinâＳＳ.Ā＾âＳＳ.Ā＾ | True | By Tony Chid | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/radio-music.html | Radio | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/books-of-the-times.html | Books of The Times | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/market-place-basic-suppliers-analysts-view.html | Market Place | True | Vartanig G. Vartan | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/new-press-code-adopted-by-iran-limits-foreign-reporters-work-us.html | New Press Code Adopted by Iran Limits Foreign ReportersâＳＳ.Ā＾ | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/company-news-tenneco-oil-buying-uv-oilgas-tracts.html | COMPANY NEWS | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/12-small-towns-to-keep-threatened-post-offices.html | 12 Small Towns to Keep Threatened Post Offices | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/music-bernsteintennstedt-weekend.html | Music: BernsteinâＳＳ.Ā＾Tennstedt Weekend | True | By Donal Hanaiian | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/shot-went-awry-blame-a-vibration-node-a-racquets-physics.html | Shot Went Awry? Blame a Vibration Node | True | By Bayard Webster | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/five-pension-funds-selling-mac-bonds-interest-shown-by-likely.html | FIVE PENSION FUNDS SELLING M.A.C. BONDS | True | By Anna Quindlen | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/politics-is-news-in-peru-as-the-army-beats-a-slow-retreat.html | Politics Is News in Peru as the Army Beats a Slow Retreat | True | By Juan de Onis Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/letters-to-conserve-by-recapturing-attic-gas.html | Letters | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/truth-in-testing.html | Truth in Testing | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/about-education-many-schools-still-rely-on-hickory-stick.html | About Education | True | By Fred M. Hechinger | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/kennedy-courts-blacks-in-urban-league-speech-stands-on-housing-and.html | Kennedy Courts Blacks In Urban League Speech | True | By Thomas A. Johnson Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/bridge-team-fund-test-scheduled-throughout-nation-friday.html | Bridge | True | By Alan Truscott | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/senate-votes-foodstamp-funds.html | Senate Votes FoodâＳＳ.Ā＾Stamp Funds | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/bear-stearns-disciplined-for-supervisory-failures-settled-to-avoid.html | Bear, Stearns Disciplined For Supervisory Failures | True | By Judith Miller Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/padres-6-phillies-5.html | Padres 6, Phillies 5 | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/moratorium-urged-on-nuclear-plants-church-council-conference-calls.html | MORATORIUM URGED ON NUCLEAR PLANTS | True | By Kenneth A. Briggs Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/milwaukee-road-trustee.html | Milwaukee Road Trustee | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/the-inscrutable-steeplechase.html | The Inscrutable Steeplechase | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/drivers-in-city-warned-to-clear-intersections-law-on-the-books-for.html | Drivers in City Warned To Clear Intersections | True | By E. J. Dionne Jr. | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/dodgers-beat-mets-31-mazzilli-hurt-in-mishap-norman-stays-in-game.html | Dodgers Beat Mets, 3âＳＳ.Ā＾1; Mazzilli Hurt in Mishap; Mets Bow; Mazzilli Injured | True | | 1979-07-30 0:00 | TX 301008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/body-and-psyche-new-gurus-aid-creative-people-for-instant-energy.html | Body and Psyche: New Gurus Aid Creative People | True | By Georgia Dullea | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/money-unrecovered-in-jersey-kidnapping-fbi-affidavit-filed.html | Money Unrecovered In Jersey Kidnapping | True | By Robert Mcg. Thomas Jr. | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/counsel-for-senate-ethics-panel-said-to-ask-censure-for-talmadge.html | Counsel for Senate Ethics Panel Said to Ask Censure for Talmadge | True | By Edward T. Pound Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/chemical-bank-wins-court-plea-lending-in-hostile-takeovers.html | Chemical Bank Wins Court Plea | True | By Robert J. Cole | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/article-3-no-title.html | United Press International | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/sec-cites-caesars | S.E.C. Cites Caesars | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/guitar-frank-christian.html | Guitar: Frank Christian | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/observer-why-not-the-best.html | OBSERVER Why Not the Best? | True | By Russell Baker | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/objection-from-mrs-reagan.html | Objection from Mrs. Reagan | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/up-to-722-yield-set-on-municipals-rhode-island-issue.html | Up to 7.22% Yield Set on Municipals | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/victim-tells-of-42hour-ordeal-with-no-food-and-much-worry-iron-on.html | Victim Tells of 42â€‹â€‹Â²Hour Ordeal With No Food and Much Worry | True | By Robert Hanley Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/world-news-briefs-10-new-cabinet-members-appointed-by-marcos.html | World News Briefs | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/us-condemns-raids-by-israeli-planes-on-lebanese-coast-state.html | U.S. CONDEMNS RAIDS BY ISRAELI PLANES ON LEBANESE COAST | True | By Graham Hovey Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/4-airports-placed-on-spray-list-in-bid-to-limit-japanese-beetles.html | 4 Airports Placed on Spray List In Bid to Limit Japanese Beetles | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/earnings-american-express-net-climbs-weyerhaeuser.html | EARNINGS American Express Net Climbs | True | By Clare M. Reckert | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/lawyer-80-is-murdered-in-west-side-apartment.html | Lawyer, 80, Is Murdered In West Side Apartment | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/dip-in-demand-for-petroleum.html | Dip in Demand For Petroleum | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/john-bonanni-72-businessman-and-yonkers-civic-leader-dies.html | John Bonanni, 72, Businessman And Yonkers Civic Leader, Dies | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/east-german-loses-appeal.html | East German Loses Appeal | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/carey-airport-buses-roll-again.html | Carey Airport Buses Roll Again | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/pentagon-official-reports-a-new-racism-in-military.html | Pentagon Official Reports â€‹â€‹a New Racismâ€‹â€‹ | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/rebels-abduct-40-rhodesians-from-a-mission.html | Rebels Abduct 40 Rhodesians From a Mission | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/garner-cited-for-hitting.html | Garner Cited for Hitting | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/golsteyn-released-by-giants-plsarcik-likely-starter.html | Golsteyn Released By Giants | True | By Michael Katz Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/city-announces-delay-in-decentralizing-of-services-delay-in-shift.html | City Announces. Delay in Decentralizing of Services | True | By Ronald Smothers | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/about-new-york-the-thief-a-midday-midtown-drama.html | About New York | True | By Richard F. Shepard | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/around-the-nation-duespaying-members-dip-and-ama-seeks-remedy.html | Around the Nation | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/yanks-turn-back-mariners-62-chambliss-figueroa-standouts-davis-is.html | Yanks Turn Back Mariners, 6â€‹â€‹Â²; Chambliss, Figueroa Standouts | True | By Parton Keese | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/trade-liberalization-clears-senate-90-to-4-bill-goes-to-president.html | Trade Liberalization Clears Senate, 90 to 4; Bill Goes to President | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/in-one-night-2-triple-plays.html | In One Night, 2 Triple Plays | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/article-4-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/head-of-first-pennsylvania-resigns-sliding-bank-earnings.html | Head of First Pennsylvania Resigns | True | By Robert A. Bennett | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/first-chicago-lifts-prime-rate.html | First Chicago Lifts Prime Rate | True | | 1979-07-30 0:00 | TX 301008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/when-the-bench-is-adjudged-in-contempt-news-analysis.html | When the Bench Is Adjudged in Contempt | True | By Tom Goldstein | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/justice-refuses-to-close-hearing-despite-defense-attorneys-plea.html | Justice Refuses to Close Hearing Despite Defense Attorney's Plea | True | By Charles Kaiser | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/qa.html | Q&A | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/a-con-job-they-felt.html | A Con Job, They Felt | True | By Joseph Jones | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/party-drops-company-tied-to-kennedy-draft.html | Party Drops Company Tied to Kennedy Draft | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/vietnam-agrees-to-visits-by-us-to-process-visas-discussions.html | Vietnam Agrees To Visits by U.S. To Process Visas | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/us-coach-criticizes-wait-at-spartakiad-soviet-hurdler-wins-event.html | U.S. Coach Criticizes Wait at Spartakiad | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/article-1-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/mets-box-score.html | Mets Box Score | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/oil-slick-off-trinidad-expected-to-disperse-from-natural-causes.html | Oil Slick Off Trinidad Expected to Disperse From Natural Causes | True | By Jo Thomas Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/begins-sight-impaired-by-artery-obstruction.html | Begin's Sight Impaired By Artery Obstruction | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/no-opec-isnt-an-enemy.html | No, OPEC Isn't An Enemy | True | By W. W. Rostow | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/dr-percy-phillips-81-exnational-president-of-dental-association.html | Dr. Percy Phillips, 81, ExâˆšÃ‚Â°National President Of Dental Association | True | By Joan Cook | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/opiates-of-the-people.html | Opiates of the People | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/commonwealth-oil-files-plan-involving-takeover-higher-earnings.html | Commonwealth Oil Files Plan Involving Takeover | True | By Agis Salpukas | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/leader-of-reservation-takeover-gets-26-years-4-more-sentenced.html | Leader of Reservation Takeover Gets 26 Years | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/wrong-signal-on-air-bags.html | Wrong Signal on Air Bags | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/6-die-as-a-lebanese-cargo-plane-crashes-during-a-training-flight.html | 6 Die as a Lebanese Cargo Plane Crashes During a Training Flight | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/manhattan-paces-city-economic-gains-a-modest-twoyear-upturn.html | Manhattan Paces City Economic Gains | True | By Joseph P. Fried | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/california-party-rebuffing-brown-seen-damaging-his-political-hopes.html | California Party, Rebuffing Brown, Seen Damaging His Political Hopes | True | By Wallace Turner Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/niekro-brothers-each-win-14th-royals-5-rangers-4.html | Niekro Brothers Each Win 14th | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/sports-today-baseball-boxing-harness-racing-jaialai.html | Sports Today | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/gold-price-surges-to-new-peak-level-exceeds-304-an-ounce-in-3.html | Gold Price Surges to New Peak | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/us-navy-tells-ships-of-the-seventh-fleet-to-watch-for-refuges.html | U.S. Navy Tells Ships Of the Seventh Fleet To Watch for Refuges | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/home-loans-decline-in-yield.html | Home Loans Decline in Yield | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/the-region-thousands-of-fish-killed-upstate.html | The Region | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/us-will-withdraw-most-of-staff-from-afghanistan-as-strife-grows.html | U.S. Will Withdraw Most of Staff From Afghanistan as Strife Grows | True | By Richard D. Lyons Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/orangeco-stake-bought.html | OrangeâˆšÃ‚Â°co Stake Bought | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/national-and-bally-dominate-trading-buying-national-shares.html | National and Bally Dominate Trading | True | By Vartanig G. Vartan | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/television-morning.html | Television | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/a-plan-to-ship-caged-chimps-to-texas-by-truck-protested.html | A Plan to Ship Caged Chimps To Texas by Truck Protested | True | By Linda Charlton | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/takeovers-lift-standing-of-largest-black-bank-black-bank-gains-with.html | Takeovers Lift Standing Of Largest Black Bank | True | By William Robbins Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/why-some-athletes-play-in-pain-sports-medicine-healing-the-athletes.html | Why Some Athletes Play in Pain | True | By Jane Leavy | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/behavioral-scientists-argue-guilts-role-behavioral-scientists-are.html | Behavioral Scientists Argue Guilt's Role | True | By Virginia Adams | 1979-07-30 0:00 | TX 301008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/guilt-is-a-recurring-theme-in-literature-and-drama-crediting-the.html | Guilt Is a Recurring Theme in Literature and Drama | True | By David Crossen | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/exxons-profits-up-203-profits-tax-could-be-affected.html | Exxon's Profits Up 20.3% | True | By Winston Williams | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/japan-lifts-discount-rate-1-in-drive-on-inflation-other-nations.html | Japan Lifts Discount Rate 1% in Drive on Inflation | True | By Henry Scott Stokes Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/obituary-1-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/in-the-nation-speaking-for-carter.html | IN THE NATION Speaking For Carter | True | By Tom Wicker | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/tories-planning-to-sell-part-of-british-aerospace-british-aerospace.html | Tories Planning to Sell Part of British Aerospace | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/burger-wants-competency-test-for-lawyers-in-federal-practice.html | Burger Wants Competency Test For Lawyers in Federal Practice | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/free-legal-aid-on-housing-issues.html | Free Legal Aid On Housing Issues | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/song-delbert-mcclinton.html | Son Delbert McClinton | True | By Robert Palmer | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/nicaragua-to-ask-extradition-of-somoza-and-aides-company-records.html | Nicaragua to Ask Extradition of Somoza and Aides | True | By Warren Hoge Special to The New York Times | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/treasury-bills-climb-sharply.html | Treasury Bills Climb Sharply | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/times-co-elects-new-president-record-earnings-for-quarter.html | Times Co. Elects New President | True | By Karen W. Arenson | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/business-people-chairman-who-pushes-companys-liquidation.html | BUSINESS PEOPLE | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/credit-markets-prices-decline-in-slow-trading-prediction-on.html | CREDIT MARKETS Prices Decline in Slow Trading | True | By John H. Allan | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-24 | 1979-07-24 | https://www.nytimes.com/1979/07/24/archives/khomeini-bans-broadcast-music-saying-it-corrupts-iranian-youth.html | Khomeini Bans Broadcast Music, Saying It Corrupts Iranian Youth | True | By John Kifner | 1979-07-30 0:00 | TX 301008 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/credit-markets-treasury-sells-3-billion-in-notes-at-a-941-rate-467.html | CREDIT MARKETS Treasury Sells $3 Billion In Notes at a 9.41% Rate | True | By John H. Allan | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/business-records.html | Business Records | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/gulf-oil-raises-net-by-653-sohio-profits-increase-701.html | Gulf Oil Raises Net By 65.3% | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/sweepstakes-some-do-hit-the-jackpot-sweepstakes-some-people-really.html | Sweepstakes: Some Do Hit the jackpot | True | By Ralph Blumenthal | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/us-urges-opec-role-in-court.html | U.S. Urges OPEC Role In Court | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/earnings-xerox-results-surged-197-in-second-quarter-american.html | EARNINGS | True | By Clare M. Reckert | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/polaroid-earnings-down.html | Polaroid Earnings Down | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/stocks-advance-with-airline-issues-leading-way-gm-up-58-to-56-78.html | Stocks Advance, With Airline Issues Leading Way | True | By Vartanig G. Vartan | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/letters-why-the-us-needs-a-new-oil-importing-system.html | Letters | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/an-airport-kennel.html | An Airport Kennel | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/bridge-poker-face-not-necessary-but-it-could-prove-helpful.html | Bridge: | True | By Alan Truscott | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/best-buys.html | Best Buys | True | By Patricia Wells | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/algae-are-found-thriving-under-lake-ice-in-antarctic-new-community.html | Algae Are Found Thriving Under Lake Ice in Antarctic | True | By John Noble Wilford special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/an-8yearold-truant-and-a-familys-despair-a-truant-at-8-and-a.html | An 8-Year-old Truant And a Family's Despair | True | By Dena Kleiman | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/rollcall-on-busing-amendment.html | Rollâ€š Â,Â°Call on Busing Amendment | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/francis-christy-retired-attorney.html | Francis Christy, Retired Attorney | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/fbi-criticizes-television-crew-in-ransom-drop-delicate-point-in.html | F.B.I. Criticizes Television Crew In Ransom Drop | True | By Wolfgang Saxon | 1979-07-30 0:00 | TX 301013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/abctv-gaining-on-other-networks-in-news-field-other-strong-programs.html | ABCâ€šÃ„Â¢TV Gaining on Other Networks in News Field | True | By Les Brown | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/track-and-field.html | Track and Field | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/paris-a-peplum-and-puffed-sleeve-revival.html | Paris: A Peplum and Puffed Sleeve Revival | True | By Bernadine Morris Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/around-the-nation-sirhan-sentence-is-reduced-in-kennedy.html | Around the Nation | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/music-spivakovs-violin.html | Music: Spivakov's Violin | True | By Donal Henahan | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/world-news-briefs-iranian-radio-plays-music-ignoring-khomeinis.html | World News Briefs | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/ransom-search-pressed-in-kidnapping-men-seen-searching-bushes.html | Ransom Search Pressed in Kidnapping | True | By Robert Hanley Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/jay-mcshann-at-michaels-pub.html | Jay McShann at Michael's Pub | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/traveling-panel-hears-discharge-appeals-by-veterans.html | Traveling Panel Hears Discharge Appeals by Veterans | True | By Joseph P. Fried | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/lois-burpee-a-garden-cook.html | Lois Burpee, | True | By Craig Claiborne | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-faith-of-a-planner.html | The Faith of a Planner | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/tv-ratings.html | TV RATINGS | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/kelley-of-giants-ends-holdout-but-is-bitter-got-no-other-offers.html | Kelley of Giants Ends Holdout, but Is Bitter | True | By Michael Katz Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/corrections.html | CORRECTIONS | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/60minute-gourmet-salade-nicoise-with-avocado.html | 60â€šÃ„Â¢Minute Gourmet | True | By Pierre Franey | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/eastern-net-up-79.html | Eastern Net Up 7.9% | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/market-place-new-ibm-unit-unbalances-itel.html | Market Place | True | Robert Metz | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/us-judge-gives-public-access-to-nixons-tapes.html | U.S. Judge Gives Public Access to Nixon's Tapes | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/careers-military-beckoning-to-women.html | Careers | True | Elizabeth M. Fowler | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/braniff-orders-747.html | Braniff Orders 747 | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/currency-markets-gold-price-rises-again-dollar-continues-down.html | CURRENCY MARKETS Gold Price Rises Again; Dollar Continues Down | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/israel-reports-its-troops-strike-deep-in-lebanon.html | Israel Reports Its Troops Strike Deep in Lebanon | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/sinai-observer-plan-is-defended-by-us-aide-denies-washington.html | SINAI OBSERVER PLAN IS DEFENDED BY U.S. | True | By Graham Hovey Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/chess-smejkal-hort-and-sax-share-lead-in-amsterdam.html | Chess: | True | By Robert Byrne Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/2-synanon-members-are-ordered-to-trial-over-rattlesnake-attack.html | 2 Synanon Members Are Ordered To Trial Over Rattlesnake Attack | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/kennels-can-a-pet-feel-at-home.html | Kennels: Can a Pet Feel at Home? | True | By Olive Evans | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/beekeeper-settles-for-hives-queen.html | Beekeeper Settles For Hive's Queen | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/annette-lummis-aunt-of-howard-hughes-88.html | Annette Lummis, Aunt Of Howard Hughes, 88 | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/alexander-morisey-65-times-expublicity-aide.html | Alexander Morisey, 65, Times Exâ€šÃ„Â¢Publicity Aide | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/tv-and-radio-to-carry-carters-news-session.html | TV and Radio to Carly Carter'sNews Session | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/a-chinese-is-killed-in-a-clash-on-the-soviet-frontier.html | A Chinese Is Killed in a ClaA on the Soviet Frontier | True | By Craig R. Whitney Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-agony-of-vietnam-refugee-boat-0105-price-rises-during-delay.html | The Agony of Vietnam Refugee Boat 0105 | True | By James P. Sterba Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/carter-receives-british-envoy.html | Carter Receives British Envoy | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/hunt-for-successor-to-miller-narrows-new-york-banker-and-brookings.html | HUNT FOR SUCCESSOR TO MILLER NARROWS | True | By Terence Smith Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/business-people-philadelphia-politics-may-attract-bunting.html | BUSINESS PEOPLE | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/house-may-reduce-amtrak-cuts-quadrant-system-backed.html | House May Reduce Amtrak Cuts | True | By Ernest Holsendolph Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/wuotry-the-story-no-one-dares-to-tell.html | Wuotry! The Story No One Dares to Tell! | True | By James Reston | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/jackson-decries-cabinet-upheaval-and-says-kennedy-will-run-in-80-a.html | Jackson Decries Cabinet Upheaval And Says Kennedy Will Run in â€šÃ„Ã´80 | True | By Hedrick Smith Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/andrus-assails-senate-bill-easing-curbs-on-land-irrigated-by-us.html | Andrus Assails Senate Bill Easing Curbs on Land Irrigated by U.S. | True | By Seth S. King Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/nijinskys-diary-is-sold.html | Nijinsky's Diary Is Sold | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/commodities-gold-futures-still-climb-but-some-see-softness-copper.html | COMMODITIES Gold Futures Still Climb, But Some See Softness | True | By H.j. Maidenberg | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-conversion-of-bookmasters-two-dozen-stores.html | The Conversion of Bookmasters | True | By Fred Ferretti | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/contran-extends-its-tender-offer.html | Contran Extends Its Tender Offer | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/mrs-gandhi-backs-opponent-of-desai-but-support-from-her-71member.html | MRS. GANDHI BACKS OPPONENT OF DESAI | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/peasant-leader-vying-for-power-in-india-chaudhury-charan-singh.html | Peasant Leader Vying for Poiver in India | True | By Auchael T. Kaufman Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/minimizing-the-blackmail-in-graymail.html | Minimizing the Blackmail in Graymail | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-2-no-title.html | Beaths | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/company-news-aroo-and-ftc-settle-anaconda-trust-charges.html | COMPANY NEWS | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/walter-andrew-79-was-counsel-for-the-sheffield-farms-milk-co.html | Walter Andrew, 79 | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/sellers-get-premiums-in-spot-oil-cartel-provision-may-be-violated.html | Sellers Get Premiums In Spot Oil | True | By Winston Williams | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/59-to-decide-their-pricerule-status.html | 59 to Decide Their Priceâ€šÃ„Ã´Rule Status | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/news-of-the-theater-kert-determined-jolson-on-broadway-miss-shange.html | News of the Theater Kert Determined: Jolson on Broadway | True | By Carol Lawson | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/cbs-tops-in-tv-ratings.html | CBS Tops in TV Ratings | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/sec-censures-blyth.html | S.E.C. Censures Blyth | True | By Judith Miller Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/midjuly-car-sales-down-by-97-but-gm-gains-performance-tops.html | Midâ€šÃ„Ã´July Car Sales Down By 9.7%, but G.M. Gains | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/rhodesian-election-is-challenged-by-party-that-won-only-12-seats.html | Rhodesian Election Is Challenged By Party That Won Only 12 Seats | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/treehouse-spared-by-ridgewood.html | Treehouse Spared Eby Ridgewood | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/oil-racketeering-charges-dismissed.html | Oil Racketeering Charges Dismissed | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-best-of-cookies-the-worst-of-cookies.html | The Best of Cookies, the Worst of Cookies | True | By Florence Fabricant | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/cabbies-hostile-as-mayor-initiates-sharing-of-taxis-from-la-guardia.html | Cabbies Hostile as Mayor Initiates. Sharing of Taxis From La Guardia | True | By David Bird | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/notes-on-people-honor-for-miss-tandy.html | Notes on People | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/article-1-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/defendants-screaming-outburst-interrupts-trial-on-park-assaults.html | Defendant's Screaming Outburst Interrupts Trial on Park Assaults | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/7th-fleet-ship-saves-19-refugees.html | 7th Fleet Ship Saves 19 Refugees | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/joint-chiefs-affirm-pact-support-but-stress-need-for-more-spending.html | Joint Chiefs Affirm Pact Support, But Stress Need for More Spending | True | By Charles Mohr Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |